---

| ADA CARBON SOLUTIONS LLC | Claim Number: 7024 |
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | Claim Date: 10/24/2014 |
| ATTN: PETER HANSEN | Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| 1460 W CANAL CT, STE 100 | Comments: WITHDRAWN |
| LITTLETON, CO 80120 | DOCKET: 3549 (02/16/2015) |

| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

---

| AIG ASSURANCE COMPANY, ET AL | Claim Number: 7267 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| 175 WATER STREET, 15TH FLOOR | Comments: EXPUNGED |
| NEW YORK, NY 10038 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

| ALLIED WASTE/REPUBLIC SERVICES | Claim Number: 6434 |
| ATTN: GENERAL COUNSEL | Claim Date: 10/23/2014 |
| 18500 N ALLIED WAY | Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| PHOENIX, AZ 85054 | Comments: EXPUNGED |
| | DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $55,201.54 |

---

| AMERICAN STOCK TRANSFER & TRUST CO, LLC | Claim Number: 6545 |
| INDENTURE TTEE FOR 5.55% NOTES DUE 2014 | Claim Date: 10/23/2014 |
| 6201 15TH AVE | Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| BROOKLYN, NY 11219 | Comments: WITHDRAWN |
| | DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| AMERICAN STOCK TRANSFER & TRUST CO, LLC | Claim Number: 6615 |
| INDENTURE TTEE FOR 6.50% NOTES DUE 2024 | Claim Date: 10/23/2014 |
| 6201 15TH AVE | Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| BROOKLYN, NY 11219 | Comments: WITHDRAWN |
| | DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6685<br>Claim Date: 10/23/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6755<br>Claim Date: 10/23/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6825<br>Claim Date: 10/23/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6895<br>Claim Date: 10/23/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACK, HERMAN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35162<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $4,000.00 |

| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8370<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 15496<br>Claim Date: 12/08/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED          Claimed: | $12,000.00 |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9080<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8867<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8938<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9151<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32009<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $100,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34082<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $7,000.00 |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7091<br>Claim Date: 10/24/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KILLEBREW, SHARRON<br>2515 PERRYTON DR APT 3105<br>DALLAS, TX 75233-1575 | | Claim Number: 1370<br>Claim Date: 06/09/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9364<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8441<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9009<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8583<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9435<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

LUBRIZOL CORPORATION, THE
ATTN: WILLIAM J. WEBB, 022A
29400 LAKELAND BOULEVARD
WICKLIFFE, OH 44092-2298

Claim Number: 7995
Claim Date: 10/27/2014
Debtor: DALLAS POWER & LIGHT COMPANY, INC.
Comments: EXPUNGED
DOCKET: 8272 (04/25/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ DISP | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

---

LYONS-HODGE, BETHTINA
2922 NICHOLSON DR
DALLAS, TX 75224-2632

Claim Number: 237
Claim Date: 05/27/2014
Debtor: DALLAS POWER & LIGHT COMPANY, INC.
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8654
Claim Date: 10/27/2014
Debtor: DALLAS POWER & LIGHT COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

MOCIO, JOHN
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34635
Claim Date: 12/14/2015
Debtor: DALLAS POWER & LIGHT COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

---

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5200
Claim Date: 10/13/2014
Debtor: DALLAS POWER & LIGHT COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9293<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8796<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8512<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| RUEMKE , JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35931<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED          Claimed: | $5,000.00 |

| RUEMKE , JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36575<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED          Claimed: | $5,000.00 |

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9222<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7197<br>Claim Date: 10/24/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35959<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $7,000.00 |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36572<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $7,000.00 |
| TEXAS COMMISSION ON ENVIRONMENTAL<br>QUALITY, OFFICE OF THE ATTORNEY GENERAL<br>ATTN: HAL F. MORRIS, ASSISTANT AG<br>300 WEST 15TH ST.<br>AUSTIN, TX 78701 | | Claim Number: 6296<br>Claim Date: 10/23/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| UNSECURED | Claimed: | $0.00   CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6035<br>Claim Date: 10/22/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7429<br>Claim Date: 10/24/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8302<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37683<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37683<br>Claim Date: 07/29/2016<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8725<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5408 |
|---|---|---|
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5562 |
|---|---|---|
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| YOUNG, WILLIAM | | Claim Number: 9506 |
|---|---|---|
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| 51 WEST 52ND STREET | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

## Summary Page

Total Number of Filed Claims: 48

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $16,593,693.25 | $0.00 |
| Total: | $111,264,740.49 | $0.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7025<br>Claim Date: 10/24/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7268<br>Claim Date: 10/24/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6435<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6546<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6616<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6686<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6756<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6826<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6896<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6397<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>11.25%/12.25% SENIOR NOTES INDENTURE | | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE | Claim Number: 6399 |
| C/O REED SMITH LLP | Claim Date: 10/23/2014 |
| ATTN: KURT F. GWYNNE, ESQ. | Debtor: EFIH FINANCE INC. |
| 1201 N MARKET ST, STE 1500 | Comments: |
| WILMINGTON, DE 19801 | EFIH SENIOR SECURED INDENTURE |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE | Claim Number: 6401 |
| C/O REED SMITH LLP | Claim Date: 10/23/2014 |
| ATTN: KURT F. GWYNNE, ESQ. | Debtor: EFIH FINANCE INC. |
| 1201 N MARKET ST, STE 1500 | Comments: |
| WILMINGTON, DE 19801 | EFIH SECOND LIEN INDENTURE |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BONDERMAN, DAVID | Claim Number: 8371 |
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: EFIH FINANCE INC. |
| 301 COMMERCE STREET, SUITE 3300 | |
| FORT WORTH, TX 76102 | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| COMPUTERSHARE TRUST COMPANY, N.A., AND | Claim Number: 7487 |
| COMPUTERSHARE TRUST COMPANY OF CANADA | Claim Date: 10/24/2014 |
| C/O BRYAN CAVE LLP/WICKOUSKI/FINKELSTEIN | Debtor: EFIH FINANCE INC. |
| 1290 AVENUE OF THE AMERICAS | Comments: |
| NEW YORK, NY 10104 | EFIH SECOND LIEN NOTE |

| SECURED | Claimed: | $2,211,294,949.11  UNLIQ CONT |

| COMPUTERSHARE TRUST COMPANY, N.A., AND | Claim Number: 7486 |
| COMPUTERSHARE TRUST COMPANY OF CANADA | Claim Date: 10/24/2014 |
| C/O BRYAN CAVE LLP/WICKOUSKI/FINKELSTEIN | Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| 1290 AVENUE OF THE AMERICAS | Comments: |
| NEW YORK, NY 10104 | EFIH SECOND LIEN NOTE |

| SECURED | Claimed: | $2,211,294,949.11  UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 5543<br>Claim Date: 10/17/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 5544<br>Claim Date: 10/17/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 5545<br>Claim Date: 10/17/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 5546<br>Claim Date: 10/17/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 5547<br>Claim Date: 10/17/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8024<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>amends claim # 5545 | | | |
| SECURED | Claimed: | $1,055,932.19 | UNLIQ CONT | Scheduled: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8025<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>amends claim # 5546 | | | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8026<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>amends claim # 5544 | | | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8027<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>amends claim # 5547 | | | |
| SECURED | Claimed: | $432,447,569.26 | UNLIQ CONT | Scheduled: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8028<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>amends claim 5543 | | | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5045<br>Claim Date: 10/09/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | |
| PRIORITY          Claimed: | $244,200,360.95 | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9081<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8868<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8939<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9152<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6099<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 4803 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8154<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7374<br>Claim Date: 10/24/2014<br>Debtor: EFIH FINANCE INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7092<br>Claim Date: 10/24/2014<br>Debtor: EFIH FINANCE INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9365<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8442<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9010<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8584<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9436<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8655<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5946<br>Claim Date: 10/22/2014<br>Debtor: EFIH FINANCE INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5187<br>Claim Date: 10/13/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9294<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8797<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8513<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9223
Claim Date: 10/27/2014
Debtor: EFIH FINANCE INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7198
Claim Date: 10/24/2014
Debtor: EFIH FINANCE INC.
Comments: DOCKET: 12763 (02/27/2018)
SATISFIED (ARTICLE V.F AND V.C - E-SIDE)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SZLAUDERBACH, STANLEY J
509 SONDLEY DRIVE SOUTH
ASHEVILLE, NC 28805

Claim Number: 8256
Claim Date: 10/27/2014
Debtor: EFIH FINANCE INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8726
Claim Date: 10/27/2014
Debtor: EFIH FINANCE INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5372
Claim Date: 10/16/2014
Debtor: EFIH FINANCE INC.
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 22 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11001)

Date: 07/03/2018

| W.W. GRAINGER, INC. | | Claim Number: 5576 | | |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 | | |
| 7300 N. MELVINA | | Debtor: EFIH FINANCE INC. | | |
| MES 17875096810 | | Comments: EXPUNGED | | |
| NILES, IL 60714 | | | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| YOUNG, JOHN F. | Claim Number: 9735 |
| 1601 BRYAN STREET | Claim Date: 10/31/2014 |
| DALLAS, TX 75201 | Debtor: EFIH FINANCE INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| YOUNG, WILLIAM | Claim Number: 9507 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: EFIH FINANCE INC. |
| 51 WEST 52ND STREET | |
| NEW YORK, NY 10019 | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| YOUNGBLOOD, KNEELAND | Claim Number: 5711 |
| 1601 BRYAN ST | Claim Date: 10/20/2014 |
| DALLAS, TX 75201 | Debtor: EFIH FINANCE INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          54

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $244,200,360.95 | $0.00 |
| Secured: | $4,863,939,251.39 | $0.00 |
| Unsecured: | $9,234,737.06 | $0.00 |
| Total: | $5,118,621,845.66 | $0.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7026<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7269<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6436<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6547<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6617<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6687<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6757<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6827<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6897<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6362<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8372<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7608<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36122<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $24,000.00 | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6495<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00  UNLIQ | Allowed: | $11,750,000.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 187<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | | | | |
| UNSECURED | Claimed: | $3,000.00 | | | | |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7326<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) |
|---|---|

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
|---|---|---|---|---|---|---|

| FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 5721<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9082<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8869<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8940<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9153<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32065<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6124<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8155<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7375<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9566<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | | Allowed: | $945,000,000.00 |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7093<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9756<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9366<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8443<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |

| | | | | |
|---|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6246<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | | |

| PRIORITY | Claimed: | $0.00 | UNLIQ CONT | |
|---|---|---|---|---|
| UNSECURED | | Scheduled: | $5,505,163,810.66 UNLIQ | |

| | | | | |
|---|---|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9011<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8585<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4855<br>Claim Date: 10/02/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |

| SECURED | Claimed: | $0.00 | UNLIQ CONT | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9437<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8656<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| MARTIN, WARREN H<br>PO BOX 210652<br>BEDFORD, TX 76095-7652 | | Claim Number: 7745<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7694<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5936<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5343<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | |
| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| OHIO DEPARTMENT OF TAXATION, THE<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 3526<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) |
| UNSECURED | Claimed: | $570.19 |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5144<br>Claim Date: 10/13/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9295<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8798<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8514<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9224<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SNEED, DELORES<br>27324 DAYTON LN<br>TEMECULA, CA 92591-4456 | Claim Number: 9783<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| ADMINISTRATIVE | Claimed: | $988.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7199<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8257<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TALLEY, STEVEN<br>1301 ARCHDALE CT<br>BURLESON, TX 76028-7552 | Claim Number: 2498<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| UNSECURED | Claimed: | $350.00 |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6031<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7430<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8303<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37647<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37647<br>Claim Date: 07/29/2016<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8727<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| W.W. GRAINGER, INC. | | Claim Number: 5401 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: TXU ENERGY SOLUTIONS COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5618 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: TXU ENERGY SOLUTIONS COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| WILMINGTON SAVINGS FUND SOCIETY, FSB | | Claim Number: 7146 |
| AS INDENTURE TRUSTEE, AND ITS COUNSEL | | Claim Date: 10/24/2014 |
| ATTN: PATRICK J. HEALY | | Debtor: TXU ENERGY SOLUTIONS COMPANY LLC |
| 500 DELAWARE AVE | | Comments: |
| WILMINGTON, DE 19801 | | 15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |

| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| YOUNG, WILLIAM | | Claim Number: 9508 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: TXU ENERGY SOLUTIONS COMPANY LLC |
| 51 WEST 52ND STREET | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          59

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,248,484.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $16,574,113.44 | $0.00 |
| Total: | $3,014,811,703.77 | $1,016,915,166.00 |

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7027<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| | | |
|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7270<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6437<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $55,201.54 |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6548<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6618<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6688<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6758<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6828<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6898<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6363<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

BATTLES, LARRY W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35587
Claim Date: 12/14/2015
Debtor: DECORDOVA II POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $14,000.00 |
|---|---|---|

BONDERMAN, DAVID
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET, SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8373
Claim Date: 10/27/2014
Debtor: DECORDOVA II POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

CRAWFORD, MICHAEL L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36129
Claim Date: 12/14/2015
Debtor: DECORDOVA II POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $132,000.00 |
|---|---|---|

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6496
Claim Date: 10/23/2014
Debtor: DECORDOVA II POWER COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00  UNLIQ | Allowed: | $11,750,000.00 |
|---|---|---|---|---|---|---|

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7327
Claim Date: 10/24/2014
Debtor: DECORDOVA II POWER COMPANY LLC
Comments: DOCKET: 6427 (10/12/2015)

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00  UNLIQ | Allowed: | $60,165,166.00 |
|---|---|---|---|---|---|---|

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9083<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8870<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6978<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8941<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9154<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32010<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6951<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6104<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8156<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34077<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $2,000.00 |

| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7376<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9567<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | | Allowed: | $945,000,000.00 |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7094<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9367<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8444<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6217<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

PRIORITY                   Claimed:                        $0.00   UNLIQ CONT
UNSECURED                                        Scheduled:        $5,505,163,810.66  UNLIQ

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9012<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED                   Claimed:                        $0.00   UNLIQ CONT

| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8586<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED                   Claimed:                        $0.00   UNLIQ CONT

| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9438<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED                   Claimed:                        $0.00   UNLIQ CONT

| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8657<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED                   Claimed:                        $0.00   UNLIQ CONT

| | | | | |
|---|---|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8214<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7695<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5958<br>Claim Date: 10/22/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5328<br>Claim Date: 10/15/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9296<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 45 of 4805     Date: 07/03/2018

Alphabetical Claims Register for TXU ENERGY (14-11003)

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8799<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED   Claimed: | $0.00  UNLIQ CONT | |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8515<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED   Claimed: | $0.00 UNLIQ CONT | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9225<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED   Claimed: | $0.00 UNLIQ CONT | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7200<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED   Claimed:<br>UNSECURED   Claimed: | $0.00 UNLIQ CONT<br>$0.00 UNLIQ CONT | |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6325<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| PRIORITY   Claimed: | $97.81 | |

| | | | |
|---|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8258<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7468<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |
| PRIORITY | Claimed: | $2,952,792.16 | |
| UNSECURED | Claimed: | $86,004.43 | |

| | | | |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8304<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37685<br>DOCKET: 9637 (09/23/2016) | |
| PRIORITY | Claimed: | $2,952,792.16 | |
| UNSECURED | Claimed: | $86,004.43 | |

| | | | |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37685<br>Claim Date: 07/29/2016<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | |
| PRIORITY | Claimed: | $7,195,322.20   UNLIQ | |
| UNSECURED | Claimed: | $831,988.38   UNLIQ | |

| | | | |
|---|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8728<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| W.W. GRAINGER, INC. | | Claim Number: 5407 | | | |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 | | | |
| 7300 N. MELVINA | | Debtor: DECORDOVA II POWER COMPANY LLC | | | |
| MES 17875096810 | | Comments: EXPUNGED | | | |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) | | | |
| | | | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | | |
| W.W. GRAINGER, INC. | | Claim Number: 5563 | | | |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 | | | |
| 7300 N. MELVINA | | Debtor: DECORDOVA II POWER COMPANY LLC | | | |
| MES 17875096810 | | Comments: EXPUNGED | | | |
| NILES, IL 60714 | | | | | |
| | | | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | | Claim Number: 7147 | | | |
| AS INDENTURE TRUSTEE, AND ITS COUNSEL | | Claim Date: 10/24/2014 | | | |
| ATTN: PATRICK J. HEALY | | Debtor: DECORDOVA II POWER COMPANY LLC | | | |
| 500 DELAWARE AVE | | Comments: | | | |
| WILMINGTON, DE 19801 | | 15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| | | | | | |
| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |
| YOUNG, WILLIAM | | Claim Number: 9509 | | | |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 | | | |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: DECORDOVA II POWER COMPANY LLC | | | |
| 51 WEST 52ND STREET | | Comments: EXPUNGED | | | |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) | | | |
| | | | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

## Summary Page

Total Number of Filed Claims:          54

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $13,101,004.33 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $10,486,734.30 | $0.00 |
| Total: | $2,936,246,641.70 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7028<br>Claim Date: 10/24/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7271<br>Claim Date: 10/24/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6438<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6549<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6619<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6689<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6759<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6829<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6899<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8374<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5044<br>Claim Date: 10/09/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9084<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8871<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8942<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9155<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6114<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8157<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7377<br>Claim Date: 10/24/2014<br>Debtor: EFH FS HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7095<br>Claim Date: 10/24/2014<br>Debtor: EFH FS HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9368<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

KUSIN, GARY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8445
Claim Date: 10/27/2014
Debtor: EFH FS HOLDINGS COMPANY

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9013
Claim Date: 10/27/2014
Debtor: EFH FS HOLDINGS COMPANY

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

LIAW, JEFFREY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8587
Claim Date: 10/27/2014
Debtor: EFH FS HOLDINGS COMPANY

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9439
Claim Date: 10/27/2014
Debtor: EFH FS HOLDINGS COMPANY

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8658
Claim Date: 10/27/2014
Debtor: EFH FS HOLDINGS COMPANY

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MOLDOVAN, KRISTOPHER E. | Claim Number: 5948 |
| 1601 BRYAN STREET | Claim Date: 10/22/2014 |
| DALLAS, TX 75201 | Debtor: EFH FS HOLDINGS COMPANY |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| OLD REPUBLIC INSURANCE COMPANY | Claim Number: 5189 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | Debtor: EFH FS HOLDINGS COMPANY |
| 200 W. MADISON STREET, SUITE 3000 | Comments: DOCKET: 12763 (02/27/2018) |
| CHICAGO, IL 60606 | SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| PONTARELLI, KENNETH | Claim Number: 9297 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: EFH FS HOLDINGS COMPANY |
| 51 WEST 52ND STREET | |
| NEW YORK, NY 10019 | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| REILLY, WILLIAM K | Claim Number: 8800 |
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: EFH FS HOLDINGS COMPANY |
| 345 CALIFORNIA STREET, SUITE 3300 | |
| SAN FRANCISCO, CA 94104 | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| RIDLOFF, JASON | Claim Number: 8516 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: EFH FS HOLDINGS COMPANY |
| 9 WEST 57TH STREET, SUITE 4200 | |
| NEW YORK, NY 10019 | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS    Doc 13290    Filed 07/16/18    Page 55 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11004)

Date: 07/03/2018

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9226<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7201<br>Claim Date: 10/24/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6329<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |

| PRIORITY | Claimed: | $301.58 |
|---|---|---|

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8259<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8729<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| W.W. GRAINGER, INC. | | Claim Number: 5374 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: EFH FS HOLDINGS COMPANY |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5574 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: EFH FS HOLDINGS COMPANY |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| YOUNG, WILLIAM | | Claim Number: 9510 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: EFH FS HOLDINGS COMPANY |
| 51 WEST 52ND STREET | | |
| NEW YORK, NY 10019 | | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

**Summary Page**

Total Number of Filed Claims:          38

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $244,200,662.53 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $9,234,737.06 | $0.00 |
| Total: | $262,528,747.57 | $0.00 |

| | | |
|---|---|---|
| ACOSTA, ARCILIA C.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7617<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7029<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |

| | | |
|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7272<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $6,097,223.00  UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 6186<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7713 (01/22/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| ALEXANDER, BARBARA<br>6008 PROTHROW ST.<br>FORT WORTH, TX 76112 | | Claim Number: 36985-05<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALEXANDER, ERIC<br>5517 OAK GROVE RD<br>FT WORTH, TX 76134 | | Claim Number: 37017-05<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, FORREST<br>2023 THREE FOLKS<br>SAN ANTONIO, TX 78258 | | Claim Number: 36982-04<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER-MCDANIEL, SHIRLEY<br>1621 PACIFIC PL<br>FORT WORTH, TX 76112 | | Claim Number: 37016-05<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6439<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6550<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6620<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6690<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6760<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6830<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6900<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 7480<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 6950 (11/11/2015)<br>EFH LBO NOTE CLAIM |

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $63,736,412.57  UNLIQ | Scheduled: | $63,467,932.80  UNLIQ |

| ANDREWS, EARL RAY, JR<br>911 LANE<br>ATHENS, TX 79751 | Claim Number: 12917-03<br>Claim Date: 11/02/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6364<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6407<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6408<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

BANK OF NEW YORK MELLON TRUST CO,NA, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 6410
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 11052 (03/24/2017)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

---

BANK OF NEW YORK MELLON, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N. MARKET STREET, SUITE 1500
WILMINGTON, DE 19801

Claim Number: 6291
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,304,738.29  UNLIQ | Scheduled: | $1,303,259.79  UNLIQ |

---

BANK OF NEW YORK MELLON, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N. MARKET STREET, SUITE 1500
WILMINGTON, DE 19801

Claim Number: 6292
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,617,277.72  UNLIQ | Scheduled: | $8,615,799.22  UNLIQ |

---

BEUERLEIN JR., LOUIS
478 UPTMORE ROAD
WEST, TX 76691

Claim Number: 62462-02
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

---

BLACKWELL, WILLIE CLYDE
6910 FM 1396 E.
TELEPHONE, TX 75488

Claim Number: 37338-03
Claim Date: 12/16/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

---

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8375<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35511<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $312,000.00 |
| BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35251<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $72,000.00 |
| CHRISTIAN, LARRY (INDIVIDUALLY)<br>15305 DALLAS PKWY STE 300<br>ADDISON, TX 75001-6470 | | Claim Number: 7879<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $860,041.94 |
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-06<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6497<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) |
|---|---|

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
|---|---|---|---|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 913<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2286 (10/01/2014) |
|---|---|

| PRIORITY | Claimed: | $6,110.41 |
|---|---|---|
| UNSECURED | Claimed: | $1,117.62 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 4098<br>Claim Date: 09/03/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
|---|---|

| PRIORITY | Claimed: | $1,005.99 |
|---|---|---|
| UNSECURED | Claimed: | $1,117.62 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5043<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
|---|---|

| PRIORITY | Claimed: | $244,200,360.95 |
|---|---|---|

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7328<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) |
|---|---|

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
|---|---|---|---|---|---|---|

| DITTO, WALTER RAY | | Claim Number: 36182 |
| --- | --- | --- |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $396,000.00 |

| DONALDSON, DANNY P | | Claim Number: 12428-03 |
| --- | --- | --- |
| 2130 ACR 385 | | Claim Date: 10/19/2015 |
| PALESTINE, TX 75801 | | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DONALDSON, PATRICIA | | Claim Number: 36984-05 |
| --- | --- | --- |
| 8029 ASHRIDGE ROAD | | Claim Date: 12/14/2015 |
| FT. WORTH, TX 76134 | | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DORE, STACEY H. | | Claim Number: 9762 |
| --- | --- | --- |
| 1601 BRYAN ST | | Claim Date: 10/31/2014 |
| DALLAS, TX 75201 | | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ESTATE OF DIANE S. EDWARDS | | Claim Number: 13992 |
| --- | --- | --- |
| C/O SIMON GREENSTONE PANATIER BARTLETT | | Claim Date: 11/24/2015 |
| ATTN: CLEON NOLAN EDWARDS, P.R. | | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| 3232 MCKINNEY AVENUE, SUITE 610 | | Comments: EXPUNGED |
| DALLAS, TX 75204 | | DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $300,000.00 |

| | | |
|---|---|---|
| ESTATE OF DONALD FOUNTAIN<br>C/O SIMON GREENSTONE PANATIER BARTLETT<br>ATTN: LOUISE FOUNTAIN, P.R.<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS, TX 75204 | | Claim Number: 13995<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $300,000.00 |
| ESTATE OF EDMUND HECHT<br>C/O SIMON GREENSTONE PANATIER BARTLETT<br>ATTN: BERNIS L. HECHT, P.R.<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS, TX 75204 | | Claim Number: 13997<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $300,000.00 |
| ESTATE OF GERALD WAYNE HERRING<br>ATTN: NONA LEE HERRING, P.R.<br>C/O SIMON GREENSTONE PANATIER BARTLETT<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS, TX 75204 | | Claim Number: 14409<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $300,000.00 |
| ESTATE OF HAROLD PALMER<br>C/O SIMON GREENSTONE PANATIER BARTLETT<br>ATTN: CAROLE A. PALMER, P.R.<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS, TX 75204 | | Claim Number: 13998<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $300,000.00 |
| ESTATE OF JACK HOLMAN<br>C/O SIMON GREENSTONE PANATIER BARTLETT<br>ATTN: BRYAN V. HOLMAN, P.R.<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS, TX 75204 | | Claim Number: 13993<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $300,000.00 |

---

ESTATE OF JAMES D. STEGMAN
C/O SIMON GREENSTONE PANATIER BARTLETT
ATTN: GALEN NEAL STEGMAN, P.R.
3232 MCKINNEY AVENUE, SUITE 610
DALLAS, TX 75204

Claim Number: 13999
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

---

ESTATE OF JIMMY TUNNELL
C/O SIMON GREENSTONE PANATIER BARTLETT
ATTN: NADINE GAY TUNNELL, P.R.
3232 MCKINNEY AVENUE, SUITE 610
DALLAS, TX 75204

Claim Number: 14000
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

---

ESTATE OF KLEPPER MASON SCOTT, DECEASED
ATTN: LOLA SCOTT, P.R.
C/O SIMON GREENSTONE PANATER BARTLETT PC
3232 MCKINNEY AVENUE, SUITE 610
DALLAS, TX 75204

Claim Number: 37589
Claim Date: 03/03/2016
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

---

ESTATE OF PETE BUMGARDNER
C/O SIMON GREENSTONE PANATIER BARTLETT
ATTN: NANCYE BUMGARDNER, P.R.
3232 MCKINNEY AVENUE, SUITE 610
DALLAS, TX 75204

Claim Number: 13996
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

---

ESTATE OF TERENCE WOODWARD
C/O SIMON GREENSTONE PANATIER BARTLETT
ATTN: JOAN E. WOODWARD, P.R.
3232 MCKINNEY AVENUE, SUITE 610
DALLAS, TX 75204

Claim Number: 13994
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

---

---

| FERGUSON, THOMAS D | Claim Number: 9085 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| FIRST UNION RAIL CORPORATION | Claim Number: 7503 |
| 9377 W HIGGINS RD FL 6 | Claim Date: 10/24/2014 |
| ROSEMONT, IL 60018-4973 | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| | Comments: DOCKET: 9742 (10/03/2016) |
| | SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| FORD, GREGORY | Claim Number: 62160-03 |
| 1688 YUKON DR | Claim Date: 12/08/2015 |
| BURLESON, TX 76028 | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| FORD, GREGORY D. | Claim Number: 37263-02 |
| 1688 YUKON DR. | Claim Date: 12/16/2015 |
| BURLESON, TX 76028 | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| FORD, SHEILA J. | Claim Number: 37264-03 |
| 1688 YUKON DR. | Claim Date: 12/16/2015 |
| BURLESON, TX 76028 | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8872<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILLEN, DAVID W<br>2007B CLARK LN<br>REDONDO BEACH, CA 90278-4205 | | Claim Number: 10270-04<br>Claim Date: 08/11/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8943<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9156<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORDON, THERESA D.<br>204 WALNUT HILL FARM RD.<br>GAFFNEY, SC 29340 | | Claim Number: 31261-01<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32024<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $100,000.00 |
| HARRINGTON, EMILY<br>2229 N. 42ND ST.<br>WACO, TX 76710 | | Claim Number: 62183<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, MICHAEL D<br>305 EAST LOOP DRIVE<br>PO BOX 566<br>BRADY, TX 76825 | | Claim Number: 60632-02<br>Claim Date: 09/10/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-06<br>Claim Date: 10/21/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34049<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $252,000.00 |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6105<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8158<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7378<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUMPHREY & ASSOCIATES, INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | | Claim Number: 8126<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
| SECURED | Claimed: | $2,543.94 |
| UNSECURED | Claimed: | $5,295.66 |
| HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34135<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $264,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9568<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33997<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $78,000.00 | | | | |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34156<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $312,000.00 | | | | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7096<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9369<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |

---

KORNEGAY, GARY L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34503
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $96,000.00 |
|-----------|----------|------------|

KUSIN, GARY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8446
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

LANGLEY, PAUL
104 TERRY ST.
WHITE OAK, TX 75693

Claim Number: 62237-04
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

LAW DEBENTURE TRUST COMPANY OF NEW YORK
C/O PATTERSON BELKNAP WEBB & TYLER LLP
ATTN: DANIEL A. LOWENTHAL, ESQ.
1133 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6710

Claim Number: 6220
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments:
10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B,

| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | |
|----------|----------|--------------------|-----------|---|
| UNSECURED | | | Scheduled: | $5,505,163,810.66  UNLIQ |

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9014
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8588<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LINDER, RAYMOND<br>3625 YEARLING CT.<br>MATTHEWS, NC 28105 | | Claim Number: 4759<br>Claim Date: 09/29/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

UNSECURED          Claimed:                     $4,065.40

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9440<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LOTT, JEFFREY<br>7647 E.F.M. 4<br>GRANDVIEW, TX 76050 | | Claim Number: 61882-02<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LUBRIZOL CORPORATION - THE<br>ATTN: WILLIAM J. WEBB, 022A<br>ATTN: LEGAL DEPT.<br>29400 LAKELAND BLVD<br>WICKLIFFE, OH 44092-2298 | | Claim Number: 7993<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |

UNSECURED          Claimed:                        $0.00   UNLIQ DISP          Scheduled:                     $0.00 UNLIQ

LUBRIZOL CORPORATION, THE
ATTN: WILLIAM J. WEBB, 022A
29400 LAKELAND BOULEVARD
WICKLIFFE, OH 44092-2298

Claim Number: 7994
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 8272 (04/25/2016)

| UNSECURED | Claimed: | $0.00  UNLIQ DISP | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8659
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

MIKSCH, RONNY R
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35203
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

MILLCO ADVISORS, LP/MILLSTEIN & CO., LP
1717 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20006

Claim Number: 7696
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10270 (11/28/2016)

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
|---|---|---|

MILLER, TERRI
617 RAVER
SAGINAW, TX

Claim Number: 37018-05
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOELIS & COMPANY<br>ATTN: ROGER WOOD<br>399 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7769<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10266 (11/28/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5945<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34520<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $168,000.00 |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5325<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT     Scheduled:     $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEAL, ARGUS D, JR<br>403 PARK DR<br>MT PLEASANT, TX 75455-5414 | | Claim Number: 11939-04<br>Claim Date: 10/01/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35851<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $60,000.00 | | |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36325<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $60,000.00 | | |
| O'MELVENY & MYERS LLP<br>ATTN: GEORGE DAVIS<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | | Claim Number: 5990<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10271 (11/28/2016) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5186<br>Claim Date: 10/13/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 2658-01<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $720.30 | Scheduled: | $720.30 |

| | | | | |
|---|---|---|---|---|
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 99018-01<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $370.22 | Allowed: | $370.22 |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 99018-02<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $720.30 | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 4125<br>Claim Date: 09/04/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | | |
| PRIORITY | Claimed: | $402.00   UNLIQ | | |
| UNSECURED | Claimed: | $40.00   UNLIQ | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 10981<br>Claim Date: 08/24/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | | |
| PRIORITY | Claimed: | $0.00 | | |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9298<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| PPM AMERICA, INC., ON BEHALF OF JACKSON NATIONAL LIFE INSURANCE COMPANY ATTN: JAMES C. LEDA 750 LEXINGTON AVENUE, 10TH FLOOR NEW YORK, NY 10022 | | Claim Number: 8019 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC Comments: EXPUNGED DOCKET: 8272 (04/25/2016) |
| SECURED | Claimed: | $163,000.00 |
| REED, JERRIE W C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | | Claim Number: 34659 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $204,000.00 |
| REILLY, WILLIAM K C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO, CA 94104 | | Claim Number: 8801 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK, NY 10019 | | Claim Number: 8517 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAWYER, HUGH E. 1601 BRYAN ST DALLAS, TX 75201 | | Claim Number: 9801 Claim Date: 11/06/2014 Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35177<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $384,000.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| SKINNER, JOYCE<br>ATTN: WILLIAMS KHERKHER HART BOUNDAS LLP<br>ATTN: SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | Claim Number: 7899<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9227<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7202<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6331<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016) | |

| PRIORITY | Claimed: | $97.81 | |
|---|---|---|---|

---

SZLAUDERBACH, STANLEY J
509 SONDLEY DRIVE SOUTH
ASHEVILLE, NC 28805

Claim Number: 8260
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

TAYLOR, MARK
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34227
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $132,000.00 |
|---|---|---|

---

TEX-LA ELECTRIC COOP. OF TEXAS, INC
C/O DYKEMA GOSSETT PLLC
ATTN: JEFFREY R. FINE
1717 MAIN ST, STE 4200
DALLAS, TX 75201

Claim Number: 7796
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: DOCKET: 10302 (12/02/2016)
SATISFIED CLAIM

| SECURED | Claimed: | $60,810,367.58   UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $60,686,978.71  UNLIQ |

---

TEX-LA ELECTRIC COOP. OF TEXAS, INC
C/O DYKEMA GOSSETT PLLC
ATTN: JEFFREY R. FINE
1717 MAIN ST, STE 4200
DALLAS, TX 75201

Claim Number: 7962
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| SECURED | Claimed: | $60,810,367.58   UNLIQ |
|---|---|---|

---

TEXAS COMMISSION ON ENVIRONMENTAL
QUALITY, OFFICE OF THE ATTORNEY GENERAL
ATTN: HAL F. MORRIS, ASSISTANT AG
300 WEST 15TH ST.
AUSTIN, TX 78701

Claim Number: 6297
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 8272 (04/25/2016)

| UNSECURED | Claimed: | $0.00   CONT |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6029<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7431<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8305<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37669<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37669<br>Claim Date: 07/29/2016<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TORRES, ELEANORA V.<br>483 MOUNTAIN AVE<br>NORTH CALDWELL, NJ 07006 | | Claim Number: 31105-01<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8730<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| U.S. BANK N.A., AS SECURITY TRUSTEE<br>ATTN: BARRY IHRKE, VICE PRESIDENT<br>MAIL STATION: EP-MN-WS1D<br>60 LIVINGSTON STREET<br>SAINT PAUL, MN 55107 | | Claim Number: 7506<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| UNITED STATES DEPT OF AGRICULTURE, RURAL<br>UTILITIES SERVICE<br>C/O US DOJ CIVIL DIV./ATTN: M. J. TROY<br>POB 875 BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | | Claim Number: 7809<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $60,810,367.58   UNLIQ |
| UNITED STATES OF AMERICA O/B/O US EPA<br>C/O US DOJ, ENVIRONMENTAL ENFORCEMENT<br>ATTN: ANNA GRACE<br>PO BOX 7611<br>WASHINGTON, DC 20044-7611 | | Claim Number: 9904<br>Claim Date: 12/08/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| UNSECURED | Claimed: | $5,250,000.00   UNLIQ |
| UNITED STATES OF AMERICA O/B/O US EPA<br>C/O US DOJ, ENVIRONMENTAL ENFORCEMENT<br>ATTN: ANNA GRACE<br>P.O. BOX 7611<br>WASHINGTON, DC 20044-7611 | | Claim Number: 10059<br>Claim Date: 05/01/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $23,153,204.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.　　　　Case 14-10979-CSS　　Doc 13290　　Filed 07/16/18　　Page 84 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11005)

Date: 07/03/2018

| W.W. GRAINGER, INC. | | Claim Number: 5371 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5577 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| WALKER, HERBERT | | Claim Number: 34764 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $288,000.00 | |

| WELLS FARGO BANK NORTHWEST, N.A. | | Claim Number: 7504 |
| ATTN: DAVID WALL, VICE PRESIDENT | | Claim Date: 10/24/2014 |
| 260 N. CHARLES LINDBERGH DRIVE | | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| MAC: U1240-026 | | Comments: DOCKET: 9742 (10/03/2016) |
| SALT LAKE CITY, UT 84116 | | SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| WELLS FARGO BANK, NATIONAL ASSOCIATION | | Claim Number: 7505 |
| ATTN: CAROLINE A. STEAD | | Claim Date: 10/24/2014 |
| 6250 RIVER ROAD, SUITE 5000 | | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| MAC N2806-050 | | Comments: DOCKET: 9742 (10/03/2016) |
| ROSEMONT, IL 60018 | | SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

WEST VIRGINIA
WEST VIRGINIA STATE TREASURER'S OFFICE
UNCLAIMED PROP, 1900 KANAWHA BLVD E
CAPITOL COMPLEX BLDG 1, RM E-145
CHARLESTON, WV 25305

Claim Number: 4660
Claim Date: 09/25/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 8905 (07/13/2016)

| UNSECURED | Claimed: | $207.75 | UNLIQ |
| --- | --- | --- | --- |

---

WESTBROOK, SANDRA
2125 MIDNIGHT BLUE LANE
FORT MILL, SC 29708

Claim Number: 36983-05
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

---

WILMINGTON SAVINGS FUND SOCIETY, FSB
AS INDENTURE TRUSTEE, AND ITS COUNSEL
ATTN: PATRICK J. HEALY
500 DELAWARE AVE
WILMINGTON, DE 19801

Claim Number: 7148
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments:
15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND

| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| --- | --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

---

YOUNG, JOHN F.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 9736
Claim Date: 10/31/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

---

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9511
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

ENERGY FUTURE HOLDINGS CORP.
Alphabetical Claims Register for TXU ENERGY (14-11005)

YURK, ROBERT
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34802
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $132,000.00 |
|-----------|----------|-------------|

## Summary Page

Total Number of Filed Claims:        141

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,785,676.42 | $0.00 |
| Secured: | $3,094,008,053.49 | $1,016,915,166.00 |
| Unsecured: | $126,401,522.64 | $370.22 |
| Total: | $3,551,442,748.81 | $1,016,915,536.22 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7030<br>Claim Date: 10/24/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7273<br>Claim Date: 10/24/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6440<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6551<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6621<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6691<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6761<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6831<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6901<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8376<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9086<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8873<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8944<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9157<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6952<br>Claim Date: 10/24/2014<br>Debtor: EFH RENEWABLES COMPANY LLC | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6098<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8159<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7379<br>Claim Date: 10/24/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7097<br>Claim Date: 10/24/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9370<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8447<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9015<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8589<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9441<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8660<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

---

MCFARLAND, M. A.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 8215
Claim Date: 10/27/2014
Debtor: EFH RENEWABLES COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MOLDOVAN, KRISTOPHER E.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 5947
Claim Date: 10/22/2014
Debtor: EFH RENEWABLES COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5188
Claim Date: 10/13/2014
Debtor: EFH RENEWABLES COMPANY LLC
Comments: DOCKET: 12763 (02/27/2018)
SATISFIED (ARTICLE V.F AND V.C - E-SIDE)

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9299
Claim Date: 10/27/2014
Debtor: EFH RENEWABLES COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8802
Claim Date: 10/27/2014
Debtor: EFH RENEWABLES COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8518
Claim Date: 10/27/2014
Debtor: EFH RENEWABLES COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9228
Claim Date: 10/27/2014
Debtor: EFH RENEWABLES COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7203
Claim Date: 10/24/2014
Debtor: EFH RENEWABLES COMPANY LLC
Comments: DOCKET: 12763 (02/27/2018)
SATISFIED (ARTICLE V.F AND V.C - E-SIDE)

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

STATE OF DELAWARE, DIV. OF CORPORATIONS
401 FEDERAL STREET, STE 4
DOVER, DE 19901

Claim Number: 6330
Claim Date: 10/23/2014
Debtor: EFH RENEWABLES COMPANY LLC
Comments: DOCKET: 8073 (03/24/2016)
SATISFIED CLAIM

| PRIORITY | Claimed: | $97.81 |
|---|---|---|

SZLAUDERBACH, STANLEY J
509 SONDLEY DRIVE SOUTH
ASHEVILLE, NC 28805

Claim Number: 8261
Claim Date: 10/27/2014
Debtor: EFH RENEWABLES COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 5807
Claim Date: 10/21/2014
Debtor: EFH RENEWABLES COMPANY LLC
Comments: POSSIBLY AMENDED BY 37682
DOCKET: 9637 (09/23/2016)

| PRIORITY | Claimed: | $5,720,018.62 |
| UNSECURED | Claimed: | $338,312.33 |

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548, MC-008
AUSTIN, TX 78711

Claim Number: 37682
Claim Date: 07/29/2016
Debtor: EFH RENEWABLES COMPANY LLC
Comments: DOCKET: 9637 (09/23/2016)
SATISFIED CLAIM (PER DOCKET #9637)

| PRIORITY | Claimed: | $24,524,806.31 | UNLIQ |
| UNSECURED | Claimed: | $2,437,550.48 | UNLIQ |

TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8731
Claim Date: 10/27/2014
Debtor: EFH RENEWABLES COMPANY LLC

| UNSECURED | Claimed: | $0.00 | UNLIQ |

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5373
Claim Date: 10/16/2014
Debtor: EFH RENEWABLES COMPANY LLC
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5575
Claim Date: 10/20/2014
Debtor: EFH RENEWABLES COMPANY LLC
Comments: EXPUNGED

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | | |
|---|---|---|---|
| YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9734<br>Claim Date: 10/31/2014<br>Debtor: EFH RENEWABLES COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9512<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

## Summary Page

Total Number of Filed Claims:                42

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $30,244,922.74 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $12,010,599.87 | $0.00 |
| Total: | $51,348,870.59 | $0.00 |

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7031<br>Claim Date: 10/24/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7274<br>Claim Date: 10/24/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6441<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6552<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6622<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.55% NOTES DUE 2034
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6692
Claim Date: 10/23/2014
Debtor: TXU RECEIVABLES COMPANY
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 9.75% NOTES DUE 2019
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6762
Claim Date: 10/23/2014
Debtor: TXU RECEIVABLES COMPANY
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 10.00% NOTES DUE 2020
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6832
Claim Date: 10/23/2014
Debtor: TXU RECEIVABLES COMPANY
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 10.875%/11.25%/12.00%
NOTES DUE 2017
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6902
Claim Date: 10/23/2014
Debtor: TXU RECEIVABLES COMPANY
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

BONDERMAN, DAVID
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET, SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8377
Claim Date: 10/27/2014
Debtor: TXU RECEIVABLES COMPANY

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5042<br>Claim Date: 10/09/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
|---|---|

| PRIORITY | Claimed: | $244,200,360.95 |
|---|---|---|

| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9087<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8874<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8945<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9158<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6122<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8160<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7380<br>Claim Date: 10/24/2014<br>Debtor: TXU RECEIVABLES COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7098<br>Claim Date: 10/24/2014<br>Debtor: TXU RECEIVABLES COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9371<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |

KUSIN, GARY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8448
Claim Date: 10/27/2014
Debtor: TXU RECEIVABLES COMPANY

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9016
Claim Date: 10/27/2014
Debtor: TXU RECEIVABLES COMPANY

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

LIAW, JEFFREY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8590
Claim Date: 10/27/2014
Debtor: TXU RECEIVABLES COMPANY

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

LIBERTY MUTUAL INSURANCE COMPANY
ATTN: COLETTE VIOLA
100 LIBERTY WAY
DOVER, NH 03820

Claim Number: 4854
Claim Date: 10/02/2014
Debtor: TXU RECEIVABLES COMPANY
Comments: DOCKET: 12763 (02/27/2018)
SATISFIED (ARTICLE V.F AND V.C - E-SIDE)

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9442
Claim Date: 10/27/2014
Debtor: TXU RECEIVABLES COMPANY

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8661
Claim Date: 10/27/2014
Debtor: TXU RECEIVABLES COMPANY

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

MASON, MICHAEL
902 CHESTNUT OAK CT
EULESS, TX 76039-7703

Claim Number: 676
Claim Date: 05/30/2014
Debtor: TXU RECEIVABLES COMPANY
Comments: EXPUNGED
DOCKET: 3468 (02/06/2015)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $97,225.00 |

---

MOLDOVAN, KRISTOPHER E.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 5937
Claim Date: 10/22/2014
Debtor: TXU RECEIVABLES COMPANY

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5143
Claim Date: 10/13/2014
Debtor: TXU RECEIVABLES COMPANY
Comments: DOCKET: 12763 (02/27/2018)
SATISFIED (ARTICLE V.F AND V.C - E-SIDE)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9300
Claim Date: 10/27/2014
Debtor: TXU RECEIVABLES COMPANY

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

---

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8803
Claim Date: 10/27/2014
Debtor: TXU RECEIVABLES COMPANY

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8519
Claim Date: 10/27/2014
Debtor: TXU RECEIVABLES COMPANY

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9229
Claim Date: 10/27/2014
Debtor: TXU RECEIVABLES COMPANY

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7204
Claim Date: 10/24/2014
Debtor: TXU RECEIVABLES COMPANY
Comments: DOCKET: 12763 (02/27/2018)
SATISFIED (ARTICLE V.F AND V.C - E-SIDE)

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

STATE OF DELAWARE, DIV. OF CORPORATIONS
401 FEDERAL STREET, STE 4
DOVER, DE 19901

Claim Number: 6340
Claim Date: 10/23/2014
Debtor: TXU RECEIVABLES COMPANY
Comments: DOCKET: 8073 (03/24/2016)
SATISFIED CLAIM

| PRIORITY | Claimed: | $57.05 |
| --- | --- | --- |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8262<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6022<br>Claim Date: 10/22/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7432<br>Claim Date: 10/24/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8306<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: POSSIBLY AMENDED BY 37678<br>DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37678<br>Claim Date: 07/29/2016<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8732<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5400<br>Claim Date: 10/16/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5619<br>Claim Date: 10/20/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9513<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

**Summary Page**

Total Number of Filed Claims:          44

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,780,892.26 | $0.00 |
| Secured: | $7,848,626.72 | $0.00 |
| Unsecured: | $16,543,418.25 | $0.00 |
| Total: | $355,420,433.49 | $0.00 |

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7032<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| ADVANCED DISCOVERY INC<br>13915 N MO PAC EXPY STE 210<br>AUSTIN, TX 78728-6516 | | Claim Number: 9876-02<br>Claim Date: 11/20/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $23,782.36 |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7275<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AKIN GUMP STRAUSS HAUER & FELD LLP<br>ATTN: IRA S. DIZENGOFF & MEREDITH LAHAIE<br>ONE BRYANT PARK<br>NEW YORK, NY 10036 | | Claim Number: 7977<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6442<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6553<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6623<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6693<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6763<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6833<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 10.875%/11.25%/12.00%
NOTES DUE 2017
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6903
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 10.875%/11.25%/12.00%
NOTES DUE 2017
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 7481
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL
Comments: DOCKET: 6950 (11/11/2015)
EFH LBO NOTE CLAIM

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | | |
| --- | --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $63,736,412.57 | UNLIQ | Scheduled: | $63,467,932.80 UNLIQ |

---

BANK OF NEW YORK MELLON TRUST CO,NA, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 6398
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL
Comments:
11.25%/12.25% SENIOR NOTES INDENTURE

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

BANK OF NEW YORK MELLON TRUST CO,NA, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 6400
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL
Comments:
EFIH SENIOR SECURED INDENTURE

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

BANK OF NEW YORK MELLON TRUST CO,NA, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 6402
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL
Comments:
EFIH SECOND LIEN INDENTURE

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6411<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>10.875%/11.250%/12.000 SENIOR NOTES INDENTURE |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BEWLEY, STEWART<br>349 PACIFIC ST APT 4<br>BROOKLYN, NY 11217-2222 | Claim Number: 4460<br>Claim Date: 09/16/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $2,000.00 |
| UNSECURED | Claimed: | $73.67 |

| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8378<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| CENTERVIEW PARTNERS LLC<br>ATTN: JEFFREY FINGER<br>31 WEST 52ND STREET, 22ND FLOOR<br>NEW YORK, NY 10019 | Claim Number: 7981<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| CHIPMAN BROWN CICERO & COLE, LLP<br>1313 N MARKET ST STE 5100<br>WILMINGTON, DE 19801-6111 | Claim Number: 7980<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| COMPUTERSHARE TRUST COMPANY, N.A., AND | Claim Number: 7486 |
| COMPUTERSHARE TRUST COMPANY OF CANADA | Claim Date: 10/24/2014 |
| C/O BRYAN CAVE LLP/WICKOUSKI/FINKELSTEIN | Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| 1290 AVENUE OF THE AMERICAS | Comments: |
| NEW YORK, NY 10104 | EFIH SECOND LIEN NOTE |

| SECURED | Claimed: | $2,211,294,949.11  UNLIQ CONT |

| COMPUTERSHARE TRUST COMPANY, N.A., AND | Claim Number: 7487 |
| COMPUTERSHARE TRUST COMPANY OF CANADA | Claim Date: 10/24/2014 |
| C/O BRYAN CAVE LLP/WICKOUSKI/FINKELSTEIN | Debtor: EFIH FINANCE INC. |
| 1290 AVENUE OF THE AMERICAS | Comments: |
| NEW YORK, NY 10104 | EFIH SECOND LIEN NOTE |

| SECURED | Claimed: | $2,211,294,949.11  UNLIQ CONT |

| CREMENS, CHARLES H. | Claim Number: 5738 |
| 1601 BRYAN STREET | Claim Date: 10/20/2014 |
| DALLAS, TX 75201 | Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE | Claim Number: 5299 |
| ATTN: SANDRA E HORWITZ | Claim Date: 10/15/2014 |
| 251 LITTLE FALLS DR | Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| WILMINGTON, DE 19808 | Comments: EXPUNGED |
|  | DOCKET: 3237 (01/12/2015) |

| SECURED | Claimed: | $1,055,932.19  UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE | Claim Number: 5300 |
| ATTN: SANDRA E HORWITZ | Claim Date: 10/15/2014 |
| 251 LITTLE FALLS DR | Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| WILMINGTON, DE 19808 | Comments: EXPUNGED |
|  | DOCKET: 3237 (01/12/2015) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 5301<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 5302<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| SECURED | Claimed: | $432,447,569.26  UNLIQ CONT | | | |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 5303<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8029<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>amends claim # 5299 | | | |
| SECURED | Claimed: | $1,055,932.19  UNLIQ CONT | Scheduled: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8030<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>amends claim # 5302 | | | |
| SECURED | Claimed: | $432,447,569.26  UNLIQ CONT | Scheduled: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 8031<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>amends claim # 5301 |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 8032<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>amends claim # 5300 |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 8033<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>amends claim # 5303 |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 6181<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |

| PRIORITY | Claimed: | $244,200,360.95 |

| DORE, STACEY H.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 9760<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

DUGGINS WREN MANN & ROMERO, LLP
ATTN: CASEY WREN
600 CONGRESS AVENUE, 19TH FLOOR
AUSTIN, TX 78701

Claim Number: 7978
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

---

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9088
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

---

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8875
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

---

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8946
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ | |

---

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9159
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

---

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32025<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| UNSECURED | Claimed: | $100,000.00 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6096<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8161<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7381<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34155<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| UNSECURED | Claimed: | $318,000.00 |

KEGLEVIC, PAUL M.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7099
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9372
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

KUSIN, GARY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8449
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9017
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

LEIDOS (FORMERLY SAIC ENERGY ENVIRONMENT
1417 4TH AVE STE 300
SEATTLE, WA 98101-2242

Claim Number: 7979
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8591<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9443<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8662<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5943<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5184<br>Claim Date: 10/13/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9301
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8804
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8520
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9230
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7205
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL
Comments: DOCKET: 12763 (02/27/2018)
SATISFIED (ARTICLE V.F AND V.C - E-SIDE)

---

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

---

STATE OF DELAWARE, DIV. OF CORPORATIONS
401 FEDERAL STREET, STE 4
DOVER, DE 19901

Claim Number: 6332
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL
Comments: DOCKET: 8073 (03/24/2016)
SATISFIED CLAIM

| | | |
|---|---|---|
| PRIORITY | Claimed: | $97.81 |

SZLAUDERBACH, STANLEY J
509 SONDLEY DRIVE SOUTH
ASHEVILLE, NC 28805

Claim Number: 8263
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 5808
Claim Date: 10/21/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL
Comments: POSSIBLY AMENDED BY 37668
DOCKET: 9637 (09/23/2016)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548, MC-008
AUSTIN, TX 78711

Claim Number: 37668
Claim Date: 07/29/2016
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL
Comments: DOCKET: 9637 (09/23/2016)
SATISFIED CLAIM (PER DOCKET #9637)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8733
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| UMB BANK, N.A., AS INDENTURE TRUSTEE<br>FOR 11.25%/12.25%/SNR TOGGLE NOTES 2018<br>ATTN: MARK. B FLANNAGAN<br>1010 GRAND BLVD.<br>KANSAS CITY, MO 64106 | | Claim Number: 6347<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 7119 (11/24/2015)<br>REMAINING CLAIM; CLAIMS FOR PREMIUM & POST-PETITION INTEREST | | | |
| UNSECURED | Claimed: | $1,647,374,288.21 | | Scheduled: | $1,647,243,103.00 UNLIQ |
| UMB BANK, N.A., AS INDENTURE TRUSTEE<br>FOR THE 9.75% SENIOR NOTES DUE 2019<br>ATTN: MARK B. FLANNAGAN<br>1010 GRAND BLVD.<br>KANSAS CITY, MO 64106 | | Claim Number: 6348<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | | | |
| UNSECURED | Claimed: | $2,121,384.71 UNLIQ | | Scheduled: | $2,120,871.46 UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5370<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ | | | |
| SECURED | Claimed: | $874,314.36 UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31 UNLIQ | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5578<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ | | | |
| SECURED | Claimed: | $874,314.36 UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31 UNLIQ | | | |
| YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9738<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

---

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9514
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

YOUNGBLOOD, KNEELAND
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 5709
Claim Date: 10/20/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

---

## Summary Page

Total Number of Filed Claims:          72

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $306,230,843.92 | $0.00 |
| Secured: | $5,297,444,752.84 | $0.00 |
| Unsecured: | $1,728,403,500.75 | $0.00 |
| Total: | $7,333,326,593.77 | $0.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7033<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7276<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6443<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6554<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6624<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6694<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6764<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6834<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6904<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6365<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8379<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7607<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6498<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5041<br>Claim Date: 10/09/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | | | | |
| PRIORITY | Claimed: | $244,200,360.95 | | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 37618<br>Claim Date: 05/26/2016<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 9529 (09/13/2016) | | | | |
| ADMINISTRATIVE | Claimed: | $266.26 | | | | |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7329<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35686<br>Claim Date: 12/14/2015<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: POSSIBLE DUPLICATE OF 36448<br>DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $420,000.00 |

| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36448<br>Claim Date: 12/14/2015<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $420,000.00 |

| FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 5720<br>Claim Date: 10/20/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9089<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

FREIMAN, BRANDON A  
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.  
ATTN: DAVID SORKIN  
9 WEST 57TH STREET, SUITE 4200  
NEW YORK, NY 10019

Claim Number: 8876  
Claim Date: 10/27/2014  
Debtor: TXU RETAIL SERVICES COMPANY  
Comments: EXPUNGED  
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

GOLDMAN, SACHS & CO.  
C/O WACHTELL, LIPTON, ROSEN & KATZ  
ATTN: EMIL KLEINHAUS, ESQ.  
51 WEST 52ND STREET  
NEW YORK, NY 10019

Claim Number: 8947  
Claim Date: 10/27/2014  
Debtor: TXU RETAIL SERVICES COMPANY  
Comments: EXPUNGED  
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

GOLTZ, FREDERICK  
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.  
ATTN: DAVID SORKIN  
9 WEST 57TH STREET, SUITE 4200  
NEW YORK, NY 10019

Claim Number: 9160  
Claim Date: 10/27/2014  
Debtor: TXU RETAIL SERVICES COMPANY  
Comments: EXPUNGED  
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

HARBAUGH, GEORGE  
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS  
10300 EATON PLACE, SUITE 200  
FAIRFAX, VA 22030

Claim Number: 32067  
Claim Date: 12/14/2015  
Debtor: TXU RETAIL SERVICES COMPANY  
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

---

HORTON, ANTHONY R  
1601 BRYAN ST  
DALLAS, TX 75201

Claim Number: 6123  
Claim Date: 10/23/2014  
Debtor: TXU RETAIL SERVICES COMPANY  
Comments: WITHDRAWN  
DOCKET: 4083 (04/08/2015)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8162<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7382<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-07<br>Claim Date: 05/20/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $19.54 |
|---|---|---|

| | | |
|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9569<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) |

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00  UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34148<br>Claim Date: 12/14/2015<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $318,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7100<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9757<br>Claim Date: 10/31/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9373<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8450<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6247<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| | Scheduled: | $5,505,163,810.66  UNLIQ |

---

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9018
Claim Date: 10/27/2014
Debtor: TXU RETAIL SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|-------------------|

---

LIAW, JEFFREY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8592
Claim Date: 10/27/2014
Debtor: TXU RETAIL SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|-------------------|

---

LIBERTY MUTUAL INSURANCE COMPANY
ATTN: COLETTE VIOLA
100 LIBERTY WAY
DOVER, NH 03820

Claim Number: 4852
Claim Date: 10/02/2014
Debtor: TXU RETAIL SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---------|----------|-------------------|

---

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9444
Claim Date: 10/27/2014
Debtor: TXU RETAIL SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|-------------------|

---

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8663
Claim Date: 10/27/2014
Debtor: TXU RETAIL SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|-------------------|

---

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 13290    Filed 07/16/18    Page 132 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11009)

Date: 07/03/2018

| | | | |
|---|---|---|---|
| MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | Claim Number: 7911<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: PAID<br>DOCKET: 5250 (08/10/2015) | | |
| UNSECURED          Claimed: | $8,743.89 | | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7697<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | | |
| ADMINISTRATIVE          Claimed: | $0.00  UNLIQ | | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5939<br>Claim Date: 10/22/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED          Claimed: | $0.00  UNLIQ CONT | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5342<br>Claim Date: 10/15/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |
| SECURED          Claimed:<br>UNSECURED          Claimed: | $230,175,216.93  UNLIQ CONT<br>$0.00  UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5142<br>Claim Date: 10/13/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED          Claimed:<br>UNSECURED          Claimed: | $0.00  UNLIQ<br>$0.00  UNLIQ | | |

---

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9302
Claim Date: 10/27/2014
Debtor: TXU RETAIL SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

---

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8805
Claim Date: 10/27/2014
Debtor: TXU RETAIL SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

---

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8521
Claim Date: 10/27/2014
Debtor: TXU RETAIL SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

---

ROPP, WADE
16630 RIVA RIDGE RD
COLLEGE STATION, TX 77845-8246

Claim Number: 1687
Claim Date: 06/10/2014
Debtor: TXU RETAIL SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

---

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9231
Claim Date: 10/27/2014
Debtor: TXU RETAIL SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

---

| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | Claim Number: 7206 Claim Date: 10/24/2014 Debtor: TXU RETAIL SERVICES COMPANY Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| STATE OF DELAWARE, DIV. OF CORPORATIONS 401 FEDERAL STREET, STE 4 DOVER, DE 19901 | Claim Number: 6341 Claim Date: 10/23/2014 Debtor: TXU RETAIL SERVICES COMPANY Comments: DOCKET: 8073 (03/24/2016) SATISFIED CLAIM |
|---|---|

| PRIORITY | Claimed: | $57.05 |

| SZLAUDERBACH, STANLEY J 509 SONDLEY DRIVE SOUTH ASHEVILLE, NC 28805 | Claim Number: 8264 Claim Date: 10/27/2014 Debtor: TXU RETAIL SERVICES COMPANY Comments: EXPUNGED DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | Claim Number: 6016 Claim Date: 10/22/2014 Debtor: TXU RETAIL SERVICES COMPANY Comments: WITHDRAWN DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | Claim Number: 7433 Claim Date: 10/24/2014 Debtor: TXU RETAIL SERVICES COMPANY Comments: WITHDRAWN DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8307<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: POSSIBLY AMENDED BY 37679<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37679<br>Claim Date: 07/29/2016<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8734<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5399<br>Claim Date: 10/16/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5620<br>Claim Date: 10/20/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| WILMINGTON SAVINGS FUND SOCIETY, FSB | | Claim Number: 7149 | | | |
| AS INDENTURE TRUSTEE, AND ITS COUNSEL | | Claim Date: 10/24/2014 | | | |
| ATTN: PATRICK J. HEALY | | Debtor: TXU RETAIL SERVICES COMPANY | | | |
| 500 DELAWARE AVE | | Comments: | | | |
| WILMINGTON, DE 19801 | | 15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED | Claimed: | $1,647,910,345.83  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |

| YOUNG, WILLIAM | | Claim Number: 9515 | |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 | |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: TXU RETAIL SERVICES COMPANY | |
| 51 WEST 52ND STREET | | Comments: EXPUNGED | |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

## Summary Page

Total Number of Filed Claims:          62

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,762.52 | $0.00 |
| Priority: | $329,778,117.26 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $17,712,956.68 | $0.00 |
| Total: | $3,260,150,243.27 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7034<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7277<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6444<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6555<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6625<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6695<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6765<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6835<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6905<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6366<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35623<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36493<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36493<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8380<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35496<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $396,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35778<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36504<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $10,000.00 |

---

| | | | | | |
|---|---|---|---|---|---|
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36504<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6499<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | |

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7330<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | |

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| | | | | | |
|---|---|---|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9090<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| | | | | | |
|---|---|---|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8877<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| | | |
|---|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6979<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | Claim Number: 7831<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |
| UNSECURED        Claimed: | $3,454.98 | |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8948<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9161<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35799<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37005<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED        Claimed: | $184,000.00 | |

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　　Doc 13290　　Filed 07/16/18　　Page 143 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11010)

Date: 07/03/2018

| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37005<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $184,000.00 |

| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32043<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $100,000.00 |

| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35804<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37113<br>DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $408,000.00 |

| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37113<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $408,000.00 |

| HICKERSON, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33977<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $96,000.00 |

| | | |
|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6953<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6139<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8163<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7383<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUMPHREY & ASSOCIATES, INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | | Claim Number: 8127<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
| SECURED | Claimed: | $1,615.00 |

| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9570<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7101<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| KINDLE, BUDDY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33875<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $42,000.00 | | | | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9374<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8451<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6233<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

| PRIORITY | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | | Scheduled: $5,505,163,810.66 UNLIQ |

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9019<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8593<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9445<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8664<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8216<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7698<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5921<br>Claim Date: 10/22/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5314<br>Claim Date: 10/15/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35860<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36378<br>DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36378<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5166<br>Claim Date: 10/13/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9303<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35919<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36584<br>DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36584<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8806<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8522<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 151<br>Claim Date: 05/22/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5295 (08/13/2015) | |

| SECURED | Claimed: | $8,876.05 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9232<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7207<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8265<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7434<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8308<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37666<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37666<br>Claim Date: 07/29/2016<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8735<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5386<br>Claim Date: 10/16/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5596<br>Claim Date: 10/20/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7150<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |

| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | |

| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9516<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

## Summary Page

Total Number of Filed Claims: 69

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,804,042.21 | $0.00 |
| Secured: | $2,911,421,897.86 | $1,016,915,166.00 |
| Unsecured: | $18,245,331.22 | $0.00 |
| Total: | $3,004,718,767.55 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7035<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| ADAMS, JESSIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35346<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $408,000.00 |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7278<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35359<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $360,000.00 |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6445<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6556<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6626<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6696<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6766<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6836<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6906<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARIE, FRANK B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35312<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $4,000.00 |
| BACA, SERAPIO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35328<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $4,000.00 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6367<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35414<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35593<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $24,000.00 |
| BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35464<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $276,000.00 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8381<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRASWELL, GLENN M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35475<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $7,000.00 |
| BRIGGS, RONDAL ROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35500<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $372,000.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 157 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11011)

Date: 07/03/2018

| | | |
|---|---|---|
| BRITTAIN, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35505<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $108,000.00 |
| BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35497<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $396,000.00 |
| CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36162<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $9,000.00 |
| CARNLEY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36153<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $12,000.00 |
| CHALK, RICKIE L, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35564<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| CHAVEZ, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36267<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,000.00 |
| CHILDRESS, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36266<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $396,000.00 |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35887<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36510<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $7,000.00 |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36510<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $7,000.00 |
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36208<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $12,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36124<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $384,000.00 | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6500<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7331<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| DICKSON, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36114<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $180,000.00 | | | | |
| DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36060<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $12,000.00 | | | | |

| | | |
|---|---|---|
| FARRELL, DUDLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33779<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $408,000.00 |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9091<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLOYD, TY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33803<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33842<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $84,000.00 |
| FOUNTAIN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33863<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $396,000.00 |

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8878<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6980<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | Claim Number: 7843<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| UNSECURED | Claimed: | $44,648.94 |
|---|---|---|

| GAGE, BARRY STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33987<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $198,000.00 |
|---|---|---|

| GEE, RUFUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33731<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8949<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED     Claimed: | $0.00   UNLIQ | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9162<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED     Claimed: | $0.00   UNLIQ CONT | |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32044<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED     Claimed: | $100,000.00 | |
| HARPER, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33760<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED     Claimed: | $4,000.00 | |
| HENRY, RICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33820<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED     Claimed: | $144,000.00 | |

| | | |
|---|---|---|
| HICKERSON, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33976<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $96,000.00 |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6954<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6138<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8164<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34067<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $17,000.00 |

---

HOWARD, CARLA A.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7384
Claim Date: 10/24/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9571
Claim Date: 10/27/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

---

JOHNSON, DARREN
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34142
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $108,000.00 |
|---|---|---|

---

JONES, ARTIE LEE, JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34482
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $336,000.00 |
|---|---|---|

---

JONES, ELBERT D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34491
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

---

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7102<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED　　Claimed: | $0.00　UNLIQ CONT | |
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34036<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED　　Claimed: | $3,000.00 | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9375<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED　　Claimed: | $0.00　UNLIQ | |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8452<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED　　Claimed: | $0.00　UNLIQ CONT | |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6234<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | |
| PRIORITY　　Claimed:<br>UNSECURED | $0.00　UNLIQ CONT<br>Scheduled: | $5,505,163,810.66 UNLIQ |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9020<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35749<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36425<br>DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                    $444,000.00

| | | |
|---|---|---|
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36425<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                    $444,000.00

| | | |
|---|---|---|
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35755<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36431<br>DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                    $816,000.00

| | | |
|---|---|---|
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36431<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                    $816,000.00

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8594<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9446<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34173<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                $1,302,000.00

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8665<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34715<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                   $24,000.00

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8217<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEEKS, TRAVIS , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34752<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $396,000.00 |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7699<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| MILLER, MICHAEL E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35209<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $300,000.00 |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5922<br>Claim Date: 10/22/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34867<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5313<br>Claim Date: 10/15/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |

| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| | | |
|---|---|---|
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35369<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $168,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35861<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36377<br>DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $18,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36377<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $18,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 5987<br>Claim Date: 10/22/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5296 (08/13/2015) | |

| SECURED | Claimed: | $49.05  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 6310<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| SECURED | Claimed: | $49.05  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35385<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $370,000.00 |
|---|---|---|

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5165<br>Claim Date: 10/13/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| OSBORN, MERRILL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35374<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $5,250.00 |
|---|---|---|

| | | |
|---|---|---|
| OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35302<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $680,000.00 |
| OTTINGER, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34740<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $12,000.00 |
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34625<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $162,000.00 |
| PIERCE, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34600<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $348,000.00 |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9304<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 172 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11011)

Date: 07/03/2018

RAMSEY, EDWIN A
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34568
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $396,000.00 |
| --- | --- | --- |

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8807
Claim Date: 10/27/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8523
Claim Date: 10/27/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

RODGERS, BOBBY L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34831
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $240,000.00 |
| --- | --- | --- |

SIPES, BARNEY O
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36215
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $228,000.00 |
| --- | --- | --- |

---

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9233
Claim Date: 10/27/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

SMITH, LARRY C
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35267
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

---

SMITH, LOUIS E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35274
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

---

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7208
Claim Date: 10/24/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

STEWART, RODNEY L
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35961
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 36570
DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

STEWART, RODNEY L
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36570
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

SWANN, GERALD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34253
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

SZLAUDERBACH, STANLEY J
509 SONDLEY DRIVE SOUTH
ASHEVILLE, NC 28805

Claim Number: 8266
Claim Date: 10/27/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

TARVER, MARSHALL , JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34239
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $114,000.00 |
|---|---|---|

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 7435
Claim Date: 10/24/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8309<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37661<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37661<br>Claim Date: 07/29/2016<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11 UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16 UNLIQ |

| | | |
|---|---|---|
| THOMAS, GEORGE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34477<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8736<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34201<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $2,000.00 |

| W.W. GRAINGER, INC. | | Claim Number: 5385 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5597 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| WALLACE, JOHNNY L | | Claim Number: 34838 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: DOCKET: 12020 (10/10/2017) |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $372,000.00 |

| WILKERSON, JOHN L, JR | | Claim Number: 34898 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: DOCKET: 12020 (10/10/2017) |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $432,000.00 |

| WILLIAMS, JIMMIE L | | Claim Number: 34836 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: DOCKET: 12020 (10/10/2017) |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $1,000.00 |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7151<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |

| SECURED | Claimed: | $1,647,910,345.83  UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34913<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET 12020 (10/10/2017) |

| UNSECURED | Claimed: | $552,000.00 |

| WILSON, DAVID WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34732<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET 12020 (10/10/2017) |

| UNSECURED | Claimed: | $18,000.00 |

| YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34811<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET 12020 (10/10/2017) |

| UNSECURED | Claimed: | $384,000.00 |

| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9517<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          125

|                 | Claimed Amount     | Allowed Amount     |
|-----------------|--------------------|--------------------|
| Administrative: | $1,247,496.26      | $0.00              |
| Priority:       | $73,804,042.21     | $0.00              |
| Secured:        | $2,911,411,504.91  | $1,016,915,166.00  |
| Unsecured:      | $30,076,775.18     | $0.00              |
| Total:          | $3,016,539,818.56  | $1,016,915,166.00  |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7036<br>Claim Date: 10/24/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7279<br>Claim Date: 10/24/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6446<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6557<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6627<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6697<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6767<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6837<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6907<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARRETT, ALLEYNE L.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31883<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BOLLINGER, DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35165<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $72,000.00 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8382<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35645<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $384,000.00 |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36285<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $384,000.00 |
| CHAVEZ, HENRY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17037<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| COBB, ROBIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17042<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| CRONIN, ROBERT SCOTT<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17145<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| CRUMP, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17245<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| DAVENPORT, DAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17260<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| DAVENPORT, ROSEMARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17274<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 188<br>Claim Date: 05/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 2283 (10/01/2014) |
|---|---|

| PRIORITY | Claimed: | $1,500.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,500.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 4099<br>Claim Date: 09/03/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
|---|---|

| PRIORITY | Claimed: | $1,500.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,500.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5040<br>Claim Date: 10/09/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
|---|---|

| PRIORITY | Claimed: | $244,200,360.95 |
|---|---|---|

| DIGIACOMO, KIMBERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17169<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| DIGIACOMO, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17180<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

DODSON, LYNN M.
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 31885
Claim Date: 12/14/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

DODSON, WILLIAM S.
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 31861
Claim Date: 12/14/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

DRISCOLL, BILL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17142
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

DUNN, JOHN
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17015
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

ESTATE OF GEORGE FENICLE
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17203
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

---

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9092
Claim Date: 10/27/2014
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| --- | --- | --- |

---

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8879
Claim Date: 10/27/2014
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| --- | --- | --- |

---

FULTON, OLLIE
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17135
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
| --- | --- | --- |

---

GIBBS, BOBBY
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17089
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
| --- | --- | --- |

---

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8950
Claim Date: 10/27/2014
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

---

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9163
Claim Date: 10/27/2014
Debtor: LSGT SACROC, INC.

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GORMAN, BEVERLY
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17246
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

---

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

GORMAN, MICHAEL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17233
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

---

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

HALL, EDWIN A, JR
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17053
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

---

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

HALL, RUSSELL W
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17112
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

---

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32033<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. | |

UNSECURED        Claimed:                $100,000.00

| | | |
|---|---|---|
| HELTON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17035<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

UNSECURED        Claimed:              $1,000,000.00

| | | |
|---|---|---|
| HELTON, SUZANNE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17154<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

UNSECURED        Claimed:              $1,000,000.00

| | | |
|---|---|---|
| HERMANNS, ARTHUR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17031<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

UNSECURED        Claimed:              $1,000,000.00

| | | |
|---|---|---|
| HICKERSON, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33881<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. | |

UNSECURED        Claimed:                $384,000.00

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6082<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8165<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | Claim Number: 35114<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00 |

| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | Claim Number: 36991<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00 |

| JOHNSON, MELVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17213<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| JOHNSON, PAUL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34084<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,920,000.00 |
| JOHNSTON, RITA<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17199<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| JONES, JON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17076<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| JORDAN, LESTER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17159<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| KABRIEL, DENNIS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 16991<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |

KEHOE, JOHN
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17267
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

KENNEDY, BURNELL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17206
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

KENNEDY, JAMES
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17117
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

KERNS, ROGER
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17004
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9376
Claim Date: 10/27/2014
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

KOSHIOL, PAUL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17223
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

KRISAK, GARY
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17193
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

KUSIN, GARY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8453
Claim Date: 10/27/2014
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9021
Claim Date: 10/27/2014
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

LIAW, JEFFREY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8595
Claim Date: 10/27/2014
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9447
Claim Date: 10/27/2014
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

LOCKLEAR, BRUCE
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17011
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

LONG, KAREN
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17254
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

LOVELL, JOHN
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 31864
Claim Date: 12/14/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

LUKE, CHARLES
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17097
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LYNN, DANIEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17183<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8666<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MARCUM, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16982<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| MCMAHON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16993<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| MCMURDO, REGGIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17173<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5911<br>Claim Date: 10/22/2014<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORALES, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17264<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MORRISON, CAMERON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17107<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MOTES, JAMES, SR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17058<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 37510<br>Claim Date: 01/11/2016<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 8012 (03/16/2016) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 37515<br>Claim Date: 01/08/2016<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 8012 (03/16/2016) | |
| UNSECURED       Claimed: | $1,000,000.00 | |
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 37519<br>Claim Date: 01/08/2016<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 8012 (03/16/2016) | |
| UNSECURED       Claimed: | $1,000,000.00 | |
| NORRIS, MARIO<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16998<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED       Claimed: | $1,000,000.00 | |
| O'BRIEN, LEONARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17065<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED       Claimed: | $1,000,000.00 | |
| O'CONNELL, DANIEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17047<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED       Claimed: | $1,000,000.00 | |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5176<br>Claim Date: 10/13/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| PETTIGREW, HOMER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17163<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |

| PIEKARSKI, JUSTIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17230<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |

| PITZ, CONRAD, SR.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17150<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |

| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9305<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

PREDKO, DONALD
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17068
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

---

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8808
Claim Date: 10/27/2014
Debtor: LSGT SACROC, INC.

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8524
Claim Date: 10/27/2014
Debtor: LSGT SACROC, INC.

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ROBERSON, CHARLES
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17130
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

---

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

ROBERSON, JOHN, JR
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17119
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

---

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

ROBERSON, MICHAEL JAMES
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17123
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

UNSECURED          Claimed:              $1,000,000.00

SANDTORF, DAVID
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 31874
Claim Date: 12/14/2015
Debtor: LSGT SACROC, INC.

UNSECURED          Claimed:              $1,000,000.00

SASSAMAN, MARVIN
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17216
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

UNSECURED          Claimed:              $1,000,000.00

SCHENANDOAH, GERALD
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17238
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

UNSECURED          Claimed:              $1,000,000.00

SHUFFIELD, MILTON
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34766
Claim Date: 12/14/2015
Debtor: LSGT SACROC, INC.

UNSECURED          Claimed:              $102,000.00

ENERGY FUTURE HOLDINGS CORP.          Case 14-10979-CSS    Doc 13290    Filed 07/16/18    Page 199 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11012)

Date: 07/03/2018

SKINNER, LAWRENCE
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17078
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

UNSECURED          Claimed:          $1,000,000.00

SKINNER, WILLIAM THOMAS
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 31857
Claim Date: 12/14/2015
Debtor: LSGT SACROC, INC.

UNSECURED          Claimed:          $1,000,000.00

SLOJKOWSKI, CARL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17102
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

UNSECURED          Claimed:          $1,000,000.00

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9234
Claim Date: 10/27/2014
Debtor: LSGT SACROC, INC.

UNSECURED          Claimed:          $0.00    UNLIQ CONT

SODERQUIST, GARY
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17024
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

UNSECURED          Claimed:          $1,000,000.00

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7209<br>Claim Date: 10/24/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6037<br>Claim Date: 10/22/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7436<br>Claim Date: 10/24/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8310<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: POSSIBLY AMENDED BY 37652<br>DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37652<br>Claim Date: 07/29/2016<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

| | | | |
|---|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8737<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | | |
|---|---|---|---|
| VALENTI, ALFRED<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17083<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5362<br>Claim Date: 10/16/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | | |
|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5586<br>Claim Date: 10/20/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | | |
|---|---|---|---|
| WELLS, MARK<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17189<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 | |
|---|---|---|---|

---

WILSON, SHERMAN
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17018
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

---

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

WOOLBRIGHT, MICHAEL D.
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 31873
Claim Date: 12/14/2015
Debtor: LSGT SACROC, INC.

---

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

YOUNG, DOUGLAS B
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34813
Claim Date: 12/14/2015
Debtor: LSGT SACROC, INC.

---

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9518
Claim Date: 10/27/2014
Debtor: LSGT SACROC, INC.

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          119

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,781,060.21 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $91,179,193.25 | $0.00 |
| Total: | $430,053,601.44 | $0.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7037<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7280<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6447<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6558<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6628<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6698<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6768<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6838<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6908<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6368<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8383<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7606<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6501<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: DOCKET 7563 (01/05/2016) | | | | |

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5039<br>Claim Date: 10/09/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | | | | |

| PRIORITY | Claimed: | $244,200,360.95 | | | | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7332<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: DOCKET 6427 (10/12/2015) | | | | |

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5719<br>Claim Date: 10/20/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9093<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8880<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8951<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9164<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32068<br>Claim Date: 12/14/2015<br>Debtor: TXU SEM COMPANY<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35806<br>Claim Date: 12/14/2015<br>Debtor: TXU SEM COMPANY<br>Comments: POSSIBLE DUPLICATE OF 37115<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $408,000.00 |
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37115<br>Claim Date: 12/14/2015<br>Debtor: TXU SEM COMPANY<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $408,000.00 |
| HICKERSON, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33975<br>Claim Date: 12/14/2015<br>Debtor: TXU SEM COMPANY<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $96,000.00 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6121<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8166<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7385<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9572<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7103<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9758<br>Claim Date: 10/31/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9377<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8454<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6248<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,505,163,810.66  UNLIQ |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9022<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8596<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4853<br>Claim Date: 10/02/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED          Claimed: | $0.00   UNLIQ CONT | |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9448<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LVNV FUNDING LLC AS ASSIGNEE OF CVF<br>CONSUMER ACQUISTION COMPANY<br>C/O RESURGENT CAPTIAL SERVICES<br>PO BOX 10587<br>GREENVILLE, SC 29603-0587 | Claim Number: 3463<br>Claim Date: 08/01/2014<br>Debtor: TXU SEM COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED          Claimed: | $894.15 | |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8667<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7700<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | |
| ADMINISTRATIVE          Claimed: | $0.00   UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5938<br>Claim Date: 10/22/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5336<br>Claim Date: 10/15/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5141<br>Claim Date: 10/13/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9306<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8809<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| | | | |
|---|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8525<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34833<br>Claim Date: 12/14/2015<br>Debtor: TXU SEM COMPANY<br>Comments: DOCKET: 12020 (10/10/2017) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $240,000.00 | |

| | | | |
|---|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9235<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7210<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8267<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6039<br>Claim Date: 10/22/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7437<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8311<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: POSSIBLY AMENDED BY 37680<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37680<br>Claim Date: 07/29/2016<br>Debtor: TXU SEM COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8738<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5398
Claim Date: 10/16/2014
Debtor: TXU SEM COMPANY
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | |

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5621
Claim Date: 10/20/2014
Debtor: TXU SEM COMPANY
Comments: EXPUNGED

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | |

WILMINGTON SAVINGS FUND SOCIETY, FSB
AS INDENTURE TRUSTEE, AND ITS COUNSEL
ATTN: PATRICK J. HEALY
500 DELAWARE AVE
WILMINGTON, DE 19801

Claim Number: 7152
Claim Date: 10/24/2014
Debtor: TXU SEM COMPANY
Comments:
15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | |

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9519
Claim Date: 10/27/2014
Debtor: TXU SEM COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          59

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,778,060.21 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $17,699,087.40 | $0.00 |
| Total: | $3,260,136,050.68 | $1,016,915,166.00 |

| | | | |
|---|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7038<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ | |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ | |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7281<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $6,097,223.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6448<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $55,201.54 | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6559<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6629<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6699<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6769<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6839<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6909<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6369<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35594<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $6,000.00 |

---

| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8384<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| BRADLEY, JOEL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35472<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $500.00 |

---

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6502<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) |

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

---

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7333<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) |

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9094<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8881<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6981<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8952<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9165<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33817<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $228,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32045<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6955<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6137<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8167<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

HOUSTON, DANNY R
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34066
Claim Date: 12/14/2015
Debtor: MORGAN CREEK 7 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

---

HOWARD, CARLA A.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7386
Claim Date: 10/24/2014
Debtor: MORGAN CREEK 7 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9573
Claim Date: 10/27/2014
Debtor: MORGAN CREEK 7 POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

---

JONES, BOBBY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34096
Claim Date: 12/14/2015
Debtor: MORGAN CREEK 7 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

---

KEGLEVIC, PAUL M.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7104
Claim Date: 10/24/2014
Debtor: MORGAN CREEK 7 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9378<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8455<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6235<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | | Scheduled:   $5,505,163,810.66  UNLIQ |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9023<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35750<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36426<br>DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $444,000.00 |
|---|---|---|

| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36426<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $444,000.00 |
|---|---|---|

| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8597<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9449<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8668<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8218<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7701<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5923<br>Claim Date: 10/22/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5312<br>Claim Date: 10/15/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35862<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36376<br>DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $3,000.00 |

| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36376<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| NOBLES, SAMUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35451<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $33.00 |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5164<br>Claim Date: 10/13/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9307<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REED, JERRIE W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34661<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $204,000.00 |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8810<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8526<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9236<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7211<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35962<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36569<br>DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36569<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34254<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                $1,000.00

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8268<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6040<br>Claim Date: 10/22/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

PRIORITY          Claimed:         $11,773,657.05
UNSECURED          Claimed:            $858,317.01

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7438<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

PRIORITY          Claimed:         $11,773,657.05
UNSECURED          Claimed:            $858,317.01

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8312<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37656<br>DOCKET: 9637 (09/23/2016) |

PRIORITY          Claimed:         $11,773,657.05
UNSECURED          Claimed:            $858,317.01

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37656<br>Claim Date: 07/29/2016<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8739<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5384<br>Claim Date: 10/16/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5598<br>Claim Date: 10/20/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| WALL, ERNEST KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34677<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $21,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7153<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED | Claimed: | $1,647,910,345.83   UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9520<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

## Summary Page

Total Number of Filed Claims:    67

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $17,907,726.25 | $0.00 |
| Total: | $3,016,144,328.58 | $1,016,915,166.00 |

| | | |
|---|---|---|
| ABERNATHY, JIM DAN<br>108 VALLEY VIEW LANE<br>JACKSONVILLE, TX 75766 | | Claim Number: 12989-01<br>Claim Date: 11/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7039<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| ADAMS, SHARI COX<br>PO BOX 401<br>BELLS, TX 75414 | | Claim Number: 31702<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7282<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AKERS, BRYAN<br>499 OWENS RD<br>BELLS, TX 75414 | | Claim Number: 16260-01<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6449<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |

| UNSECURED | Claimed: | $55,201.54 |
|---|---|---|

| ALSTON, CAROL<br>600 TROJACEK RD<br>ENNIS, TX 75119 | Claim Number: 60276-04<br>Claim Date: 08/19/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6560<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6630<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6700<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6770<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6840<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6910<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, HARRY DAVID<br>2005 PADDOCKVIEW DR.<br>ARLINGTON, TX 76017 | Claim Number: 14330-05<br>Claim Date: 11/30/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, KELLY<br>PO BOX 1313<br>KEMAH, TX 77565 | Claim Number: 11442-03<br>Claim Date: 09/08/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ANDERSON, KYLE<br>3810 109TH STREET<br>LUBBOCK, TX 79423 | Claim Number: 11441-02<br>Claim Date: 09/08/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| AREND, KARL H<br>185 HIGHLAND TERRACES CIR<br>DENISON, TX 75020 | Claim Number: 34366<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ARTEAGA, KELLY<br>6103 CRYSTALWOOD CT<br>DALLAS, TX 75249-3025 | Claim Number: 11383-04<br>Claim Date: 09/08/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ARTEAGA, KELLY LYNN<br>6103 CRYSTALWOOD CT<br>DALLAS, TX 75249-3025 | Claim Number: 11382-04<br>Claim Date: 09/08/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ATKINSON, RONALD GLENN<br>3411 DANIELS, CT.<br>GRANBURY, TX 76048 | Claim Number: 14526-04<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BAGLEY, TERRY E.<br>405 PRIVATE ROAD 1280<br>FAIRFIELD, TX 75840 | | Claim Number: 36660-04<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALDWIN, WILLIAM W<br>3336 FM 3092<br>GAINESVILLE, TX 76240 | | Claim Number: 13749-01<br>Claim Date: 11/20/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6370<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANKS, GENE A<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10867-03<br>Claim Date: 08/21/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANKS, JANET ANN<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10865-03<br>Claim Date: 08/21/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARNES, GLORIA<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62623-02<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JAMES<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62618-02<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JIMMY<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62637-02<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | | Claim Number: 31343-04<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, GREGORY FLOYD<br>9500 ASBURY ROAD<br>P.O. BOX 246<br>TOLAR, TX 76476 | | Claim Number: 14649-02<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BELL, LINDA
9500 ASBURY RD
TOLAR, TX 76476

Claim Number: 14650-01
Claim Date: 12/03/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BELL, RONNIE
9500 ASBURY RD
TOLAR, TX 76476

Claim Number: 14648-04
Claim Date: 12/03/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BINGHAM, JOHNNY
894 COUNTY ROAD 2220
IVANHOE, TX 75447

Claim Number: 60405
Claim Date: 08/23/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BLACK, JAMES L
5317 NEW COPELAND RD APT 138
TYLER, TX 75703-3968

Claim Number: 10529-04
Claim Date: 08/17/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BLACKWELL, WILLIE CLYDE
6910 FM 1396 E.
TELEPHONE, TX 75488

Claim Number: 37338-01
Claim Date: 12/16/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLAKELY, DANIEL<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62733-04<br>Claim Date: 12/12/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BLAKEY, JAMES L<br>513 W HIGHLAND DR<br>WHITEWRIGHT, TX 75491 | | Claim Number: 10834<br>Claim Date: 08/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | | Claim Number: 15731-08<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BOLTON, ELIZABETH<br>1501 STARLIGHT CT<br>GRANBURY, TX 76048-2601 | | Claim Number: 62358-01<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BOLTON, JAMES<br>630 JUNE ROSE COURT<br>GRANBURY, TX 76048 | | Claim Number: 62375-02<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOLTON, JOHNNY G.<br>5429 PRINCETON DR.<br>KATY, TX 77493 | | Claim Number: 15872-03<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8385<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUSO, DAVID<br>9215 NW COUNTY ROAD 1343<br>BLOOMING GROVE, TX 76626 | | Claim Number: 61065-01<br>Claim Date: 10/20/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, TERESA<br>1004 E. CHAMBERS ST.<br>CLEBURNE, TX 76031 | | Claim Number: 62487-01<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURTON, DAVID<br>312 WEST FRONT<br>TRINIDAD, TX 75163 | | Claim Number: 13306-01<br>Claim Date: 11/12/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAMPBELL, JANIS<br>608 ROBINDALE LANE<br>FAIRFIELD, TX 75840 | | Claim Number: 14726-02<br>Claim Date: 12/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, KEITH<br>205 DEBBIE<br>WHITEHOUSE, TX 75791 | | Claim Number: 14724-03<br>Claim Date: 12/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHEATWOOD, EUGENE T<br>115 INWOOD OAKS<br>HENDERSON, TX 75652 | | Claim Number: 10383-03<br>Claim Date: 08/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11449-03<br>Claim Date: 09/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLINTON, DARRELL EUGENE<br>PO BOX 553<br>BELLS, TX 75414-0553 | | Claim Number: 11715<br>Claim Date: 09/21/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COBB, JACKIE<br>4800 WHITE OAK LANE<br>RIVER OAKS, TX 76114 | | Claim Number: 62347-02<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CODY, MARY ANN<br>2124 N VILLAGE DR<br>BONHAM, TX 75418 | | Claim Number: 11580-01<br>Claim Date: 09/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CODY, TERRY L<br>2124 N VILLAGE DR<br>BONHAM, TX 75418 | | Claim Number: 11579-03<br>Claim Date: 09/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-02<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, CLAY<br>160 REDBUD LN<br>SHERMAN, TX 75090 | | Claim Number: 11807<br>Claim Date: 09/25/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COX, JOE W.<br>P.O. BOX 11<br>201 ROBIN ST.<br>ECTOR, TX 75439 | | Claim Number: 31699<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, LANNA HAZELWOOD<br>P.O. BOX 233<br>DUBLIN, NC 28332 | | Claim Number: 31705<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, LILA<br>160 REDBUD LANE<br>SHERMAN, TX 75090 | | Claim Number: 11809<br>Claim Date: 09/25/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, MICHAEL<br>PO BOX 84<br>SAVOY, TX 75479-0084 | | Claim Number: 31700<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, TOMMY<br>160 REDBUD LANE<br>SHERMAN, TX 75090 | | Claim Number: 11808<br>Claim Date: 09/25/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

COX, TROY DON
2295 CR 1220
SAVOY, TX 75479

Claim Number: 31703
Claim Date: 12/14/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6503
Claim Date: 10/23/2014
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CROSS, MARK LYNN
359 WESTRIDGE
DENISON, TX 75020

Claim Number: 12402-02
Claim Date: 10/19/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

CUMMINGS, T H
377 GREENHILL RD
LONGVIEW, TX 75605

Claim Number: 10869-06
Claim Date: 08/22/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

DAVIS, RUSSELL E
1139 FM 2274N
JACKSONVILLE, TX 75766

Claim Number: 11794-03
Claim Date: 09/25/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVIS, RUSSELL L.<br>PO BOX 125<br>GRAND SALINE, TX 75140 | | Claim Number: 13830-05<br>Claim Date: 11/22/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| DEETS, JAMES HULAN<br>6454 W FM 1753<br>R + 1 BOX 79<br>RAVENNA, TX 75476 | | Claim Number: 10597<br>Claim Date: 08/17/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7334<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 | |
| DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | | Claim Number: 15770-08<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | | Claim Number: 34360-02<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |

| | | |
|---|---|---|
| DUFFEE, CAMELIA ANN<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61541-01<br>Claim Date: 11/27/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUFFEE, JAMES<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61506-03<br>Claim Date: 11/23/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUFFEE, MAKENZIE<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61538-01<br>Claim Date: 11/27/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUFFEE, NATHANIEL<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61539-03<br>Claim Date: 11/27/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUFFEE, ROY<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61540-02<br>Claim Date: 11/27/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUFFEE, SHARON<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61537-02<br>Claim Date: 11/27/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EICHELBERGER, NELSON L<br>PO BOX 131256<br>TYLER, TX 75713 | | Claim Number: 13363-03<br>Claim Date: 11/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELK, OSCAR RAY<br>2574 CR 1220<br>SAVOY, TX 75479 | | Claim Number: 28977<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ENTROP, EDWARD W, JR<br>5830 E LONE OAK RD<br>VALLEY VIEW, TX 76272 | | Claim Number: 10372-02<br>Claim Date: 08/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAIRLEY, CHRISTOPHER<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | | Claim Number: 11947-06<br>Claim Date: 10/01/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5891<br>Claim Date: 10/22/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9095<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| FINCHER, LUCIAN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | | Claim Number: 63230-04<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| FINCHER, NOEL<br>217 WESTCHESTER WAY<br>EASLEY, SC 29642 | | Claim Number: 62742-02<br>Claim Date: 12/12/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| FLIPPIN, GARY W<br>301 PECAN PARKWAY<br>BOERNE, TX 78006 | | Claim Number: 12119-06<br>Claim Date: 10/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| FORTNER, JOHN<br>7667 COLQUITT RD<br>TERRELL, TX 75160-5954 | | Claim Number: 62127-02<br>Claim Date: 12/08/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORTNER, SHARON<br>1659 JOHN KING BLVD<br>APT 2908<br>ROCKWALL, TX 75032 | | Claim Number: 62128-02<br>Claim Date: 12/08/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSTER, GLADYS L.<br>10941 W. FM 1753<br>SAVOY, TX 75479 | | Claim Number: 37358<br>Claim Date: 12/18/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOX, MAX E<br>904 BERT DR<br>ARLINGTON, TX 76012 | | Claim Number: 10242-04<br>Claim Date: 08/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, BILLY C<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11950-06<br>Claim Date: 10/01/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

FREEMAN, SADIE YARBROUGH
501 BRENEMAN ST
HUTCHINS, TX 75141

Claim Number: 11952-06
Claim Date: 10/01/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8882
Claim Date: 10/27/2014
Debtor: VALLEY NG POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

FRENCH, HARRISON D
1001 DARRYL DRIVE
DENISON, TX 75021

Claim Number: 10691
Claim Date: 08/20/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

FRENZEL, ROBERT C.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 6982
Claim Date: 10/24/2014
Debtor: VALLEY NG POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

FUENTES, RAMON
780 FM 339 S
MART, TX 76664

Claim Number: 29090-05
Claim Date: 12/11/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GALYON, JOHN WESLEY<br>393 CR 1433<br>BONHAM, TX 75418 | | Claim Number: 10469-04<br>Claim Date: 08/17/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GANDY, RONNY<br>3431 CR 4330<br>LARUE, TX 75770 | | Claim Number: 12195-05<br>Claim Date: 10/12/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARBER, ANGELA<br>3633 FLINTSTONE DRIVE<br>PLANO, TX 75074 | | Claim Number: 62626-02<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARCIA, MAC EUGENE<br>905 S 4TH ST.<br>BONHAM, TX 75418 | | Claim Number: 12749-01<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, GALEN<br>1000 BALLARD RD<br>VAN ALSTYNE, TX 75495 | | Claim Number: 16439-01<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8953<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9166<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODMAN, LARRY J<br>211 SEASONS W. AVE.<br>SHERMAN, TX 75092 | | Claim Number: 12299-04<br>Claim Date: 10/15/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | | Claim Number: 29098-04<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | | Claim Number: 29099-04<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRIFFIN, JOE H<br>2012 ARBOR BEND<br>BONHAM, TX 75418 | Claim Number: 11916-02<br>Claim Date: 09/30/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 31999<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| HARDESTY, RICHARD<br>4523 QUEENSWOOD DR.<br>GRAND PRAIRIE, TX 75052 | Claim Number: 60206-05<br>Claim Date: 08/17/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | Claim Number: 29085-05<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | Claim Number: 14711-08<br>Claim Date: 12/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-07<br>Claim Date: 10/21/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6956<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5846<br>Claim Date: 10/22/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORNBUCKLE, BILLY RAY<br>P.O. BOX 89<br>805 PIN OAK ST.<br>TRINIDAD, TX 75163 | | Claim Number: 13447-03<br>Claim Date: 11/16/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6120<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8168<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7387<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGGINS, RANDALL<br>104 BRENDA DRIVE<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15890-02<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| INGRAM, RUTH ANN WATKINS<br>815 W. 13TH<br>APT 55<br>BONHAM, TX 75418 | | Claim Number: 37359<br>Claim Date: 12/18/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| IVES, CHARLES BUTLER<br>331 RIDGEVIEW DRIVE<br>SHERMAN, TX 75090 | | Claim Number: 10334-02<br>Claim Date: 08/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9574<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

| JAMES, DANI JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14814-02<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| JAMES, JESE<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14813-02<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| JAMES, NICHOLAS JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14812-02<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| JAMES, NOAH JAY<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14815-02<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, JEFF<br>9113 WINDSOR DR<br>LITTLE ELM, TX 75068 | | Claim Number: 10986-02<br>Claim Date: 08/27/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSTON, RONALD KEITH<br>1805 LAWRENCE ST<br>TRINIDAD, TX 75163 | | Claim Number: 11009-06<br>Claim Date: 08/28/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMPERMANN, AMANDA<br>105 EDINGBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62944-02<br>Claim Date: 12/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMPERMANN, JENNIFER<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62932-02<br>Claim Date: 12/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMPERMANN, RAYMOND<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62736-01<br>Claim Date: 12/12/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7105<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINSLOW, STEPHANIE<br>1309 SUNFLOWER LANE<br>SAN MARCOS, TX 78666 | | Claim Number: 14652-01<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, BRITTANY<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61650-03<br>Claim Date: 11/30/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, ALAINA<br>247 CR 2101<br>IVANHOE, TX 75447 | | Claim Number: 31711-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JAMES DILLAN<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31712-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31710-02<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| KISSINGER, KANDICE<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31708-02<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| KLOER, APRIL<br>1438 PINTAIL<br>SHERMAN, TX 75092 | | Claim Number: 11810<br>Claim Date: 09/25/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| KNISLEY, CHARLES MICHAEL<br>13775 STIRRUP COURT<br>FORNEY, TX 75126 | | Claim Number: 12503-03<br>Claim Date: 10/21/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| KNUDSON, GEORGE<br>5407 RIMROCK CT<br>ARLINGTON, TX 76017 | | Claim Number: 31068-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9379<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6143<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15921-02<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15922-01<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15923-02<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KUEHN, WILLIAM WESLEY<br>P. O. BOX 61<br>TEHUACANA, TX 76686 | Claim Number: 63531-02<br>Claim Date: 12/31/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8456<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34159<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $84,000.00 |
|---|---|---|

| LANEY, BOBBY EARL<br>3221 FORESTER WAY<br>PLANO, TX 75075 | Claim Number: 10586-03<br>Claim Date: 08/17/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6249<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,505,163,810.66 UNLIQ |

| | | |
|---|---|---|
| LAWRY, SARAH<br>16521 WHITE ROCK BLVD<br>PROSPER, TX 75078-5072 | | Claim Number: 14651-01<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9024<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8598<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINDSAY, WILLIAM C<br>6513 FARM ROAD 2648<br>PARIS, TX 75462 | | Claim Number: 10392-05<br>Claim Date: 08/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9450<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8669<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, JERRY RODGER<br>487 HEBRON RD<br>P.O. BOX 367<br>BELLS, TX 75414 | | Claim Number: 12658-01<br>Claim Date: 10/26/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASEK, BRAD<br>715 MIDDLETON STREET<br>ROCKDALE, TX 76567 | | Claim Number: 62597-03<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASON, ELLA R<br>712 EAST 7TH<br>BONHAM, TX 75418 | | Claim Number: 12871<br>Claim Date: 11/02/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASON, ELLA RAE<br>712 E. 7TH<br>BONHAM, TX 75418 | | Claim Number: 12872-01<br>Claim Date: 11/02/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAYS, LINDA MARIE<br>9481 MAGNOLIA RD.<br>FRISCO, TX 75033 | | Claim Number: 14577-01<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAYS, LINDA MARIE<br>9481 MAGNOLIA RD.<br>FRISCO, TX 75033 | | Claim Number: 14578-01<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLURE, DAVID RAY<br>429 MEADOW RD<br>BONHAM, TX 75418 | | Claim Number: 11870-02<br>Claim Date: 09/28/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCONNELL, JEREMY<br>1145 KING GEORGE LN<br>SAVANNAH, TX 76227 | | Claim Number: 60095-02<br>Claim Date: 08/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8219<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15030-06<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15031-07<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15709-02<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15711-03<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 37245-03<br>Claim Date: 12/15/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7702<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| MITSCHKE, ROBERT F<br>4780 FM 1661<br>SAGERTON, TX 79548 | | Claim Number: 12513-03<br>Claim Date: 10/22/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITSCHKE, ROBERT R<br>349 COUNTY RD 411<br>CROWELL, TX 79227 | | Claim Number: 12812-04<br>Claim Date: 11/02/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIZE, VERNON R<br>129 HONEYSUCKLE<br>BECKVILLE, TX 75631 | | Claim Number: 11275-04<br>Claim Date: 09/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5940<br>Claim Date: 10/22/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOORE, BRITTANY L<br>2901 GLENEAGLES DR<br>ENNIS, TX 75119 | | Claim Number: 11787-02<br>Claim Date: 09/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5335<br>Claim Date: 10/15/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $230,175,216.93 UNLIQ CONT<br>$0.00 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ | | |
| NEAL, JASON TRIP<br>PO BOX 546<br>FAIRFIELD, TX 75840-0010 | | Claim Number: 34404-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| NEWHOUSE, JANET R.<br>2509 CROSS HAVEN DRIVE<br>FLOWER MOUND, TX 75028 | | Claim Number: 14758-05<br>Claim Date: 12/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| NEWMAN, LEONARD<br>18543 BLANCA SPRINGS CT<br>HUMBLE, TX 77346 | | Claim Number: 37332-02<br>Claim Date: 12/16/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

| | | |
|---|---|---|
| NOWICKI, JOHN<br>6424 AUTUMN TRAIL<br>THE COLONY, TX 75056 | | Claim Number: 60415-01<br>Claim Date: 08/23/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5140<br>Claim Date: 10/13/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PAYTON, STEPHEN L.<br>5 WOODHAVEN COURT<br>MANSFIELD, TX 76063 | | Claim Number: 61265-03<br>Claim Date: 11/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, JESSE ADAM<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12775-04<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12117-05<br>Claim Date: 10/05/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12184-05<br>Claim Date: 10/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, KALI ALEXIS<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12777-02<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, KAMRYN ELLIOTT<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12778-04<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, KIRBY<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12776-04<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, MARTA<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12779-03<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

POLK, EDWARD, SR
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

Claim Number: 31413-06
Claim Date: 12/14/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9308
Claim Date: 10/27/2014
Debtor: VALLEY NG POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

POSEY, JAMES HAROLD
1672 CR 1030
MT. PLEASANT, TX 75455

Claim Number: 13203-02
Claim Date: 11/09/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8811
Claim Date: 10/27/2014
Debtor: VALLEY NG POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

REYNOLDS, DEBORAH
2721 CEDARHILL ST
GRANBURY, TX 76048

Claim Number: 62343-01
Claim Date: 12/09/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

REYNOLDS, LARRY WAYNE
98 W SHERMAN RD
PO BOX 84
MOYERS, OK 74557

Claim Number: 10155
Claim Date: 08/10/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:              $0.00   UNLIQ CONT

RICKER, JOHN
#3 FINCH DR
LONGVIEW, TX 75605

Claim Number: 14782-01
Claim Date: 12/07/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:              $0.00   UNLIQ CONT

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8527
Claim Date: 10/27/2014
Debtor: VALLEY NG POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:              $0.00   UNLIQ CONT

ROSS, ROOSEVELT
505 ALLEN AVENUE
BONHAM, TX 75418

Claim Number: 31707
Claim Date: 12/14/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:              $0.00   UNLIQ CONT

ROSS, VERA
505 ALLEN AVENUE
BONHAM, TX 75418

Claim Number: 31706
Claim Date: 12/14/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| RUDD, DENNIS HOWARD<br>501 W DENISON CIRCLE<br>BELLS, TX 75414 | | Claim Number: 12101-02<br>Claim Date: 10/06/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SANCHEZ SR., DAVID J<br>2000 RAVENSTONE LOOP<br>COLLEGE STATION, TX 77845 | | Claim Number: 61999-03<br>Claim Date: 12/06/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SANDERS, STEPHEN G.<br>3912 BELSTRUM DR<br>FLOWER MOUND, TX 75028-1675 | | Claim Number: 11015-06<br>Claim Date: 08/28/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCHAEPER, WILFRED H<br>3291 W MOONLIGHT DR<br>ROBINSON, TX 76706-7137 | | Claim Number: 10819-02<br>Claim Date: 08/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13444-07<br>Claim Date: 11/16/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13563-05<br>Claim Date: 11/19/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13443-07<br>Claim Date: 11/16/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13564-07<br>Claim Date: 11/19/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13442-05<br>Claim Date: 11/16/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13565-07<br>Claim Date: 11/19/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEARS, DAVID<br>2026 SEARS RD<br>BELLS, TX 75414 | | Claim Number: 31058<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 12559-08<br>Claim Date: 10/23/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, CAREY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63037-02<br>Claim Date: 12/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, CHRIS<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63035-01<br>Claim Date: 12/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, SHELBY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63043-02<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| SLUDER, KAY<br>178 COUNTY ROAD 2500<br>MINEOLA, TX 75773-3124 | Claim Number: 31709-01<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9237<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| SMITH, BETTY LOU MOORE COX<br>406 S OAK ST.<br>ECTOR, TX 75439 | Claim Number: 31701<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| SMITH, CHARLES<br>PO BOX 1323<br>MOUNT PLEASANT, TX 75456 | Claim Number: 60931-04<br>Claim Date: 10/12/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| SMITH, JEFFREY<br>PO BOX 35<br>POTTSBORO, TX 75076 | Claim Number: 60473-02<br>Claim Date: 08/25/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

SPINDOR, STEPHEN LANE                        Claim Number: 15809-02
1022 PRINCETON PL.                           Claim Date: 12/10/2015
CLEBURNE, TX 76033                           Debtor: VALLEY NG POWER COMPANY LLC
                                             Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

STARR INDEMNITY & LIABILITY COMPANY          Claim Number: 7212
AND STAR SURPLUS LINES INSURANCE COMPANY     Claim Date: 10/24/2014
ATTN: JIM VENDETTI                           Debtor: VALLEY NG POWER COMPANY LLC
399 PARK AVE, 8TH FL                         Comments: EXPUNGED
NEW YORK, NY 10022                           DOCKET: 9742 (10/03/2016)

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

STEWART, KATHY DIANE WATKINS                 Claim Number: 37357-01
710 E. SEARS ST.                             Claim Date: 12/18/2015
DENISON, TX 75021                            Debtor: VALLEY NG POWER COMPANY LLC
                                             Comments: EXPUNGED
                                             DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

STRICKLAND, KIM                              Claim Number: 11931-02
4910 ELM GROVE                               Claim Date: 10/01/2015
TOLAR, TX 76476                              Debtor: VALLEY NG POWER COMPANY LLC
                                             Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

STUCKEY, GREGORY W                           Claim Number: 34991-03
151 TIMBER RIDGE LAKE RD                     Claim Date: 12/14/2015
GRAHAM, TX 76450                             Debtor: VALLEY NG POWER COMPANY LLC
                                             Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34993-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34994-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34995-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35002-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35003-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35004-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35005-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35006-02<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35082-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35080-01<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35081-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35083-02<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35084-01<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STUCKY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34992-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8269<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | | Claim Number: 31047-07<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEEMS, JAMES C<br>302 W WHITEWRIGHT RD<br>SAVOY, TX 75479 | | Claim Number: 10833<br>Claim Date: 08/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7439<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $11,773,657.05<br>$858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8313<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37653<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $11,773,657.05<br>$858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37653<br>Claim Date: 07/29/2016<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $50,256,728.11   UNLIQ<br>$4,636,505.16   UNLIQ |

THOMAS, TRACEY                                  Claim Number: 30990-06
ON BEHALF OF JOE THOMAS JR. (DECEASED)          Claim Date: 12/14/2015
2505 BRUMLEY ST.                                Debtor: VALLEY NG POWER COMPANY LLC
MARSHALL, TX 75670                              Comments: DOCKET: 12020 (10/10/2017)

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

TILLMAN, EDWARD EARL                            Claim Number: 14439-03
369 CR 268                                      Claim Date: 12/01/2015
BECKVILLE, TX 75631                             Debtor: VALLEY NG POWER COMPANY LLC
                                                Comments: DOCKET: 12020 (10/10/2017)

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

TPG CAPITAL, L.P.                               Claim Number: 8740
ATTN: RONALD CAMI                               Claim Date: 10/27/2014
301 COMMERCE STREET SUITE 3300                  Debtor: VALLEY NG POWER COMPANY LLC
FORT WORTH, TX 76102                            Comments: EXPUNGED
                                                DOCKET: 9421 (08/29/2016)

UNSECURED              Claimed:                        $0.00   UNLIQ

UNDERWOOD, JACKIE                               Claim Number: 11091
7257 FM 1753 WEST                               Claim Date: 08/31/2015
RAVENNA, TX 75476                               Debtor: VALLEY NG POWER COMPANY LLC
                                                Comments: DOCKET: 12020 (10/10/2017)

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

VAWTER, MICHAEL                                 Claim Number: 14757-02
2606 OLD STABLES DR.                            Claim Date: 12/04/2015
CELINA, TX 75009                                Debtor: VALLEY NG POWER COMPANY LLC
                                                Comments: DOCKET: 12020 (10/10/2017)

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| VRLA, BRENDA LOUISE<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11786-04<br>Claim Date: 09/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VRLA, BRENT L<br>609 W ALEXANDER<br>ENNIS, TX 75119 | | Claim Number: 11788-05<br>Claim Date: 09/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VRLA, MILTON FRANK, JR<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11785-03<br>Claim Date: 09/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5397<br>Claim Date: 10/16/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ | |
| SECURED | Claimed: | $874,314.36   UNLIQ | |
| UNSECURED | Claimed: | $397,077.31   UNLIQ | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5622<br>Claim Date: 10/20/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ | |
| SECURED | Claimed: | $874,314.36   UNLIQ | |
| UNSECURED | Claimed: | $397,077.31   UNLIQ | |

| | | |
|---|---|---|
| WAGONER, REBA HAZELWOOD<br>1091 COUNTY RD 316<br>ASPERMONT, TX 79502 | | Claim Number: 31704<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALDRIP, RANDY PERRY<br>313 WEST LOVERS LANE<br>PO BOX 274<br>BELLS, TX 75414 | | Claim Number: 14698-06<br>Claim Date: 12/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATKINS, SHERRY LYNN<br>210 RED BUD<br>BONHAM, TX 75418 | | Claim Number: 37360<br>Claim Date: 12/18/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAYMAN, ANDREW<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62978-03<br>Claim Date: 12/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEST, BOBBY<br>270 CROOKED CREEK RD<br>ABILENE, TX 79602 | | Claim Number: 14215-03<br>Claim Date: 11/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

WILMINGTON SAVINGS FUND SOCIETY, FSB
AS INDENTURE TRUSTEE, AND ITS COUNSEL
ATTN: PATRICK J. HEALY
500 DELAWARE AVE
WILMINGTON, DE 19801

Claim Number: 7154
Claim Date: 10/24/2014
Debtor: VALLEY NG POWER COMPANY LLC
Comments:
15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND

| SECURED | Claimed: | $1,647,910,345.83  UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

WILSON, CLAUDE (DECEASED)
C/O LENITA WILSON
823 E 6TH ST
BONHAM, TX 75418

Claim Number: 10886
Claim Date: 08/24/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

WISENER, KATHY LNN
312 CR 1770
MOUNT PLEASANT, TX 75455

Claim Number: 15119-02
Claim Date: 12/08/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

WOLFE, CHAD
300 W RD 1118
BRASHEAR, TX 75420

Claim Number: 15712-05
Claim Date: 12/09/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

WOLFE, CHAD
300 COUNTY RD 1118
BRASHEAR, TX 75420

Claim Number: 30964-05
Claim Date: 12/14/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WOODALL, DONALD R.<br>6710 FM 3358<br>GILMER, TX 75645 | | Claim Number: 14862-02<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRENN, ROGER<br>1810 WYSTER DR<br>GARLAND, TX 75040 | | Claim Number: 60659-02<br>Claim Date: 09/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, JOHN H<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11946-06<br>Claim Date: 10/01/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, LAURA<br>187 CHURCH ST<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11951-06<br>Claim Date: 10/01/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, LARRY GENE<br>2695 N FM 1752<br>SAVOY, TX 75479 | | Claim Number: 10472<br>Claim Date: 08/17/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| YOUNG, WILLIAM | Claim Number: 9521 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: VALLEY NG POWER COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

## Summary Page

Total Number of Filed Claims:    271

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,804,042.21 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $15,771,876.24 | $0.00 |
| Total: | $3,002,234,821.52 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7040<br>Claim Date: 10/24/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7283<br>Claim Date: 10/24/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6450<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6561<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6631<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6701<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6771<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6841<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6911<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8386<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9096
Claim Date: 10/27/2014
Debtor: NCA DEVELOPMENT COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8883
Claim Date: 10/27/2014
Debtor: NCA DEVELOPMENT COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8954
Claim Date: 10/27/2014
Debtor: NCA DEVELOPMENT COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9167
Claim Date: 10/27/2014
Debtor: NCA DEVELOPMENT COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HO, JOSEPH C.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 6957
Claim Date: 10/24/2014
Debtor: NCA DEVELOPMENT COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6136<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8169<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7388<br>Claim Date: 10/24/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7106<br>Claim Date: 10/24/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9380<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KUSIN, GARY | | Claim Number: 8457 |
| C/O TPG CAPITAL, L.P. | | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | | Debtor: NCA DEVELOPMENT COMPANY LLC |
| 345 CALIFORNIA STREET, SUITE 3300 | | |
| SAN FRANCISCO, CA 94104 | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT | | Claim Number: 9025 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: NCA DEVELOPMENT COMPANY LLC |
| 51 WEST 52ND STREET | | |
| NEW YORK, NY 10019 | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| LIAW, JEFFREY | | Claim Number: 8599 |
| C/O TPG CAPITAL, L.P. | | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | | Debtor: NCA DEVELOPMENT COMPANY LLC |
| 345 CALIFORNIA STREET, SUITE 3300 | | |
| SAN FRANCISCO, CA 94104 | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S | | Claim Number: 9451 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | | Debtor: NCA DEVELOPMENT COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | | |
| NEW YORK, NY 10019 | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL | | Claim Number: 8670 |
| C/O TPG CAPITAL, L.P. | | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | | Debtor: NCA DEVELOPMENT COMPANY LLC |
| 345 CALIFORNIA STREET, SUITE 3300 | | |
| SAN FRANCISCO, CA 94104 | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| MALAKOFF ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1959<br>Claim Date: 06/13/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5301 (08/13/2015) |

| SECURED | Claimed: | $6,391.23   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5924<br>Claim Date: 10/22/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5163<br>Claim Date: 10/13/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9309<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8812<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8528<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9238<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7213<br>Claim Date: 10/24/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8270<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6056<br>Claim Date: 10/22/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7440<br>Claim Date: 10/24/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8314<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37690<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37690<br>Claim Date: 07/29/2016<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8741<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5383<br>Claim Date: 10/16/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| | | | |
|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5599<br>Claim Date: 10/20/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | | |
|---|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9522<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

## Summary Page

Total Number of Filed Claims:          42

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $7,852,242.95 | $0.00 |
| Unsecured: | $16,446,193.25 | $0.00 |
| Total: | $111,123,631.72 | $0.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7041<br>Claim Date: 10/24/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7284<br>Claim Date: 10/24/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6451<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6562<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6632<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6702<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6772<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6842<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6912<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8387<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9097
Claim Date: 10/27/2014
Debtor: GENERATION DEVELOPMENT COMPANY LLC

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8884
Claim Date: 10/27/2014
Debtor: GENERATION DEVELOPMENT COMPANY LLC

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8955
Claim Date: 10/27/2014
Debtor: GENERATION DEVELOPMENT COMPANY LLC

UNSECURED          Claimed:                          $0.00   UNLIQ

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9168
Claim Date: 10/27/2014
Debtor: GENERATION DEVELOPMENT COMPANY LLC

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

HO, JOSEPH C.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 6958
Claim Date: 10/24/2014
Debtor: GENERATION DEVELOPMENT COMPANY LLC

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6087<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8170<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7389<br>Claim Date: 10/24/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9381<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6148<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

KUSIN, GARY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8458
Claim Date: 10/27/2014
Debtor: GENERATION DEVELOPMENT COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9026
Claim Date: 10/27/2014
Debtor: GENERATION DEVELOPMENT COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

LIAW, JEFFREY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8600
Claim Date: 10/27/2014
Debtor: GENERATION DEVELOPMENT COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9452
Claim Date: 10/27/2014
Debtor: GENERATION DEVELOPMENT COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8671
Claim Date: 10/27/2014
Debtor: GENERATION DEVELOPMENT COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8220<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5942<br>Claim Date: 10/22/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5183<br>Claim Date: 10/13/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9310<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8813<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8529<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9239<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7214<br>Claim Date: 10/24/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6333<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| PRIORITY | Claimed: | $97.81 |
|---|---|---|

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8271<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 7413
Claim Date: 10/24/2014
Debtor: GENERATION DEVELOPMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 | UNLIQ |
| SECURED | Claimed: | $12,631,974.06 | | | |
| UNSECURED | | | Scheduled: | $0.00 | UNLIQ |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY - COLLECTION DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 8342
Claim Date: 10/27/2014
Debtor: GENERATION DEVELOPMENT COMPANY LLC
Comments: POSSIBLY AMENDED BY 37673
DOCKET: 9637 (09/23/2016)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548, MC-008
AUSTIN, TX 78711

Claim Number: 37673
Claim Date: 07/29/2016
Debtor: GENERATION DEVELOPMENT COMPANY LLC
Comments: DOCKET: 9637 (09/23/2016)
SATISFIED CLAIM (PER DOCKET #9637)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $54,893,233.27 | UNLIQ |

---

TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8742
Claim Date: 10/27/2014
Debtor: GENERATION DEVELOPMENT COMPANY LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

VERIZON WIRELESS
500 TECHNOLOGY DRIVE
SUITE 550
WELDON SPRING, MO 63304

Claim Number: 6264-02
Claim Date: 10/17/2014
Debtor: GENERATION DEVELOPMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $177.74 |

| | | | |
|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5369<br>Claim Date: 10/16/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5579<br>Claim Date: 10/20/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9523<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          43

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $97.81 | $0.00 |
| Secured: | $88,003,033.11 | $0.00 |
| Unsecured: | $9,234,914.80 | $0.00 |
| Total: | $98,485,541.98 | $0.00 |

---

ADA CARBON SOLUTIONS LLC
AND ADA CARBON SOLUTIONS (RED RIVER) LLC
ATTN: PETER HANSEN
1460 W CANAL CT, STE 100
LITTLETON, CO 80120

Claim Number: 7042
Claim Date: 10/24/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: WITHDRAWN
DOCKET: 3549 (02/16/2015)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7285
Claim Date: 10/24/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

ALLIED WASTE/REPUBLIC SERVICES
ATTN: GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

Claim Number: 6452
Claim Date: 10/23/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $55,201.54 |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6563
Claim Date: 10/23/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.50% NOTES DUE 2024
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6633
Claim Date: 10/23/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6703<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6773<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6843<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6913<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35318<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $12,000.00 |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6371<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | Claim Number: 99140-02<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |

| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8388<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S. 71ST EAST AVENUE<br>TULSA, OK 74112 | Claim Number: 5791<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| UNSECURED | Claimed: | $45,850.00 | Scheduled: | $35,350.00 |

| CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S 71ST EAST AVENUE<br>TULSA, OK 74112 | Claim Number: 99061<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| UNSECURED | Claimed: | $35,350.00 | Allowed: | $35,350.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6504<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 583<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2284 (10/01/2014) | | | | |
| UNSECURED | Claimed: | $3,000.00 | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7335<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| EPPES, JACK MATTHEW<br>C/O SILLS CUMMIS & GROSS P.C.<br>ATTN: KATHERINE M. LIEB, ESQ.<br>101 PARK AVE, 28TH FL<br>NEW YORK, NY 10178 | | Claim Number: 5875<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5879<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

FERGUSON ENTERPRISES
PO BOX 976
PALESTINE, TX 75802

Claim Number: 5439-01
Claim Date: 10/16/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| ADMINISTRATIVE | Claimed: | $5,724.00 | | |
| UNSECURED | | | Scheduled: | $15,306.98 |

FERGUSON ENTERPRISES
PO BOX 976
PALESTINE, TX 75802

Claim Number: 5439-02
Claim Date: 10/16/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $9,582.98 | Scheduled: | $15,306.98 |

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9098
Claim Date: 10/27/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8885
Claim Date: 10/27/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

FRENZEL, ROBERT C.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 6983
Claim Date: 10/24/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOKEY RANCH, LLC<br>C/O SILLS CUMMIS & GROSS P.C.<br>ATTN: KATHERINE M. LIEB, ESQ.<br>101 PARK AVE, 28TH FL<br>NEW YORK, NY 10178 | | Claim Number: 5972<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8956<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9169<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32034<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |

| | | | | |
|---|---|---|---|---|
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4785<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $2,690.08 | Scheduled: | $2,690.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4789<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $795.56 | Scheduled: | $795.56 | | |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 99063<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $3,485.64 | | | Allowed: | $3,485.64 |
| HOLT TEXAS, LTD. D/B/A HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | | Claim Number: 7540<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6049 (09/16/2015) | | | | |
| ADMINISTRATIVE | Claimed: | $2,090,447.00 | | | | |
| SECURED | Claimed: | $2,109,805.00 | | | Allowed: | $2,295,256.00 |
| UNSECURED | Claimed: | $11,420,109.60 | | | | |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5854<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6106<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8171<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7390<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| INDUSTRIAL LUBRICANT COMPANY<br>ATTN: GARY OJA<br>P.O. BOX 70<br>35108 HWY 2 W.<br>GRAND RAPIDS, MN 55744 | | Claim Number: 6306<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6558 (10/21/2015) | | | | | |
| ADMINISTRATIVE | Claimed: | $10,460.65 | | | | | |
| UNSECURED | Claimed: | $14,048.59 | | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9575<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00  UNLIQ | Allowed: | $945,000,000.00 |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7107<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |

| KNIFE RIVER CORPORATION - SOUTH<br>PO BOX 674<br>BRYAN, TX 77806 | Claim Number: 5246-01<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 10690 (01/20/2017)<br>AMENDS CLAIM# 2747 | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $184,298.69 | | | |
| UNSECURED | Claimed: | $108,885.55 | | | |

| KNIGHT, LESLEE LAUREN<br>C/O SILLS CUMMIS & GROSS P.C.<br>ATTN: KATHERINE M. LIEB, ESQ.<br>101 PARK AVE, 28TH FL<br>NEW YORK, NY 10178 | Claim Number: 5876<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | Claim Number: 99118<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>OTHER CLAIMS | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,027.25 | | Allowed: | $1,027.25 |

| KOETTER FIRE PROTECTION OF<br>LONGVIEW LLC<br>10351 OLYMPIC DR<br>DALLAS, TX 75220-4437 | Claim Number: 9664<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,027.25 | Scheduled: | $1,027.25 | |

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9382<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| | | |
|---|---|---|
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6147<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8459<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6224<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

PRIORITY          Claimed:                    $0.00   UNLIQ CONT
UNSECURED                                          Scheduled:          $5,505,163,810.66  UNLIQ

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9027<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8601<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | | | |
|---|---|---|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4862<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9453<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120-1150 | | Claim Number: 3545<br>Claim Date: 08/07/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $22,540.21 | | | |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8672<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| MAMMOET USA SOUTH, INC.<br>C/O CHALOS & CO, P.C.<br>ATTN: GEORGE CHALOS & KERRI D'AMBROSIO<br>55 HAMILTON AVENUE<br>OYSTER BAY, NY 11771 | | Claim Number: 7828<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $760,491.72 | Scheduled: | $540,000.00 | |

| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8221<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| MCMASTER-CARR SUPPLY COMPANY<br>6100 FULTON INDUSTRIAL BLVD.<br>ATLANTA, GA 30336 | Claim Number: 9913-01<br>Claim Date: 12/04/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $16.56 | Scheduled: | $16.56 |
|---|---|---|---|---|

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7703<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5912<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5341<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | | Claim Number: 6318<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) |
| UNSECURED | Claimed: | $24,584.67 |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5175<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9311<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRICE INTERNATIONAL INC<br>PO BOX 210<br>TYLER, TX 75710 | | Claim Number: 7595<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) |
| ADMINISTRATIVE | Claimed: | $9,890.97 |
| PRICE INTERNATIONAL, INC.<br>PO BOX 210<br>TYLER, TX 75710 | | Claim Number: 7591<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) |
| UNSECURED | Claimed: | $32,665.47 |

| PUGH, JON W | Claim Number: 34578 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: LUMINANT BIG BROWN MINING COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: DOCKET: 12020 (10/10/2017) |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $384,000.00 |

| REILLY, WILLIAM K | Claim Number: 8814 |
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: LUMINANT BIG BROWN MINING COMPANY LLC |
| 345 CALIFORNIA STREET, SUITE 3300 | Comments: EXPUNGED |
| SAN FRANCISCO, CA 94104 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RIDLOFF, JASON | Claim Number: 8530 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: LUMINANT BIG BROWN MINING COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SCANTRON CORPORATION | Claim Number: 4471 |
| PO BOX 93038 | Claim Date: 09/17/2014 |
| CHICAGO, IL 60673 | Debtor: LUMINANT BIG BROWN MINING COMPANY LLC |
| | Comments: DOCKET: 8073 (03/24/2016) |
| | SATISFIED CLAIM |

| UNSECURED | Claimed: | $33,213.00 | Scheduled: | $33,213.00 |

| SMIDT, JONATHAN D | Claim Number: 9240 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: LUMINANT BIG BROWN MINING COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 99115-02<br>Claim Date: 01/13/2016<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $0.00 | | |

| | | | | |
|---|---|---|---|---|
| SOUTHERN CRANE AND ELEVATOR SERVICES<br>PO BOX 866008<br>PLANO, TX 75086 | | Claim Number: 4451<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $8,639.34 | | |

| | | | | |
|---|---|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7215<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8272<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6050<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $11,773,657.05 | Scheduled: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $858,317.01 | Scheduled: | $0.00 UNLIQ |

| | | | | |
|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7441<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $11,773,657.05 | | |
| UNSECURED | Claimed: | $858,317.01 | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8315<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37677<br>DOCKET: 9637 (09/23/2016) | | |
| PRIORITY | Claimed: | $11,773,657.05 | | |
| UNSECURED | Claimed: | $858,317.01 | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37677<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | | |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ | | |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ | | |
| TEXAS QUALITY PRODUCTS INC<br>PO BOX 625<br>EAGLE LAKE, TX 77434 | | Claim Number: 4122<br>Claim Date: 09/04/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,342.21 | Scheduled: | $1,342.21 |
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | | Claim Number: 4939<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| SECURED | Claimed: | $21,999.75 | | |

| | | | |
|---|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8743<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5587<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |
| WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE. 530<br>TYLER, TX 75701 | | Claim Number: 3802<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| ADMINISTRATIVE | Claimed: | $113,038.72 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $2,744,811.28 | UNLIQ |
| WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE. 530<br>TYLER, TX 75701 | | Claim Number: 5215<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE | Claimed: | $113,038.72 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $2,923,989.38 | UNLIQ |

---

| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | Claim Number: 8196<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7155<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

---

| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9524<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

## Summary Page

Total Number of Filed Claims:          87

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $3,090,139.24 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,912,853,195.89 | $1,019,210,422.00 |
| Unsecured: | $34,743,262.28 | $39,862.89 |
| Total: | $3,036,264,296.67 | $1,019,250,284.89 |

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7043<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7286<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6453<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6564<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6634<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6704<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6774<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6844<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6914<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35320<br>Claim Date: 12/14/2015<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $360,000.00 | |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6372<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8389<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6505<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) |

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7336<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) |

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9099<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL SERVICES C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | Claim Number: 7776-02<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8886<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6984<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8957<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9170<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32047<br>Claim Date: 12/14/2015<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6959<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6135<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8172<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7391<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | Claim Number: 9576<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) |
|---|---|

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7108<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9383<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8460<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6236<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,505,163,810.66 UNLIQ |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9028<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8602<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9454<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8673<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALAKOFF ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1960<br>Claim Date: 06/13/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5300 (08/13/2015) |
| SECURED | Claimed: | $488.28   UNLIQ |

| | | | |
|---|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8222<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7704<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5925<br>Claim Date: 10/22/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5311<br>Claim Date: 10/15/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |
| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5162<br>Claim Date: 10/13/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

---

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9312
Claim Date: 10/27/2014
Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8815
Claim Date: 10/27/2014
Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8531
Claim Date: 10/27/2014
Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9241
Claim Date: 10/27/2014
Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7216
Claim Date: 10/24/2014
Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8273<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: GTANALYSIS INC<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | Claim Number: 4116<br>Claim Date: 09/04/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| UNSECURED | Claimed: | $6,065.66 | Scheduled: | $6,065.66 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6047<br>Claim Date: 10/22/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7442<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8316<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37657<br>DOCKET: 9637 (09/23/2016) | |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN, TX 78711 | | Claim Number: 37657 Claim Date: 07/29/2016 Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC Comments: DOCKET: 9637 (09/23/2016) SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|---|
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TISCHLER/KOCUREK 107 SOUTH MAYS ROUND ROCK, TX 78664 | | Claim Number: 9655 Claim Date: 10/29/2014 Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $4,968.75 |
| TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH, TX 76102 | | Claim Number: 8744 Claim Date: 10/27/2014 Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | | Claim Number: 5382 Claim Date: 10/16/2014 Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC Comments: EXPUNGED DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | | Claim Number: 5600 Claim Date: 10/20/2014 Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

---

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7156<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83   UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9525<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| ZEPHYR ENVIRONMENTAL CORPORATION<br>2600 VIA FORTUNA STE 450<br>AUSTIN, TX 78746 | | Claim Number: 4016<br>Claim Date: 09/02/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,810.00 | Scheduled: | $2,788.92 | |

## Summary Page

Total Number of Filed Claims:                58

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,911,411,895.09 | $1,016,915,166.00 |
| Unsecured: | $16,920,037.66 | $0.00 |
| Total: | $3,015,157,128.27 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7044<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7287<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6454<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6565<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6635<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6705<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6775<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6845<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6915<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6373<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35601<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $9,000.00 | | | | | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8390<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6506<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7337<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| FANNIN CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1722<br>Claim Date: 06/10/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5302 (08/13/2015) | | | | | |
| SECURED | Claimed: | $88,422.46   UNLIQ | | | | | |

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9100<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33839<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                $16,000.00

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8887<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6985<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8958<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9171<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GRAYSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 25<br>Claim Date: 05/12/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5303 (08/13/2015) | |
| SECURED          Claimed: | $7,222.31   UNLIQ | |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 31998<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $100,000.00 | |
| HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33830<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $96,000.00 | |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6960<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6119<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8173<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7392<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9577<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) |
|---|---|---|

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7109<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9384<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35742<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37049<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $384,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37049<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $384,000.00 |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8461<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6250<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

PRIORITY          Claimed:          $0.00   UNLIQ CONT
UNSECURED                                              Scheduled:          $5,505,163,810.66  UNLIQ

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9029<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8603<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9455<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8674<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8223<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7705<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5941<br>Claim Date: 10/22/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5320<br>Claim Date: 10/15/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5139<br>Claim Date: 10/13/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9313<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

---

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8816
Claim Date: 10/27/2014
Debtor: VALLEY POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8532
Claim Date: 10/27/2014
Debtor: VALLEY POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9242
Claim Date: 10/27/2014
Debtor: VALLEY POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7217
Claim Date: 10/24/2014
Debtor: VALLEY POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

SZLAUDERBACH, STANLEY J
509 SONDLEY DRIVE SOUTH
ASHEVILLE, NC 28805

Claim Number: 8274
Claim Date: 10/27/2014
Debtor: VALLEY POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6036<br>Claim Date: 10/22/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7443<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8317<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37645<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37645<br>Claim Date: 07/29/2016<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8745<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5396
Claim Date: 10/16/2014
Debtor: VALLEY POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

---

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5623
Claim Date: 10/20/2014
Debtor: VALLEY POWER COMPANY LLC
Comments: EXPUNGED

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

---

WILMINGTON SAVINGS FUND SOCIETY, FSB
AS INDENTURE TRUSTEE, AND ITS COUNSEL
ATTN: PATRICK J. HEALY
500 DELAWARE AVE
WILMINGTON, DE 19801

Claim Number: 7157
Claim Date: 10/24/2014
Debtor: VALLEY POWER COMPANY LLC
Comments:
15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | |

---

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9526
Claim Date: 10/27/2014
Debtor: VALLEY POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

## Summary Page

Total Number of Filed Claims:          59

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,911,507,051.58 | $1,016,915,166.00 |
| Unsecured: | $17,435,193.25 | $0.00 |
| Total: | $3,015,767,440.35 | $1,016,915,166.00 |

---

ADA CARBON SOLUTIONS LLC
AND ADA CARBON SOLUTIONS (RED RIVER) LLC
ATTN: PETER HANSEN
1460 W CANAL CT, STE 100
LITTLETON, CO 80120

Claim Number: 7045
Claim Date: 10/24/2014
Debtor: GENERATION MT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 3549 (02/16/2015)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7288
Claim Date: 10/24/2014
Debtor: GENERATION MT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

ALLIED WASTE/REPUBLIC SERVICES
ATTN: GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

Claim Number: 6455
Claim Date: 10/23/2014
Debtor: GENERATION MT COMPANY LLC
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $55,201.54 |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6566
Claim Date: 10/23/2014
Debtor: GENERATION MT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.50% NOTES DUE 2024
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6636
Claim Date: 10/23/2014
Debtor: GENERATION MT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6706<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6776<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6846<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6916<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6374<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35638<br>Claim Date: 12/14/2015<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36279<br>DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $155,000.00 | | | | | |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36279<br>Claim Date: 12/14/2015<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $155,000.00 | | | | | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8391<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6507<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7338<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| EMC CORPORATION<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | | Claim Number: 3797-02<br>Claim Date: 08/25/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 5251 (08/10/2015)<br>Amends claim 89 |
|---|---|---|
| UNSECURED | Claimed: | $3,024.37 |

| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9101<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| FLORES, RAFAEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6156<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8888<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6986<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8959<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9172<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32027<br>Claim Date: 12/14/2015<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6086<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8174<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7393<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9578<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34090<br>Claim Date: 12/14/2015<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | | |
| UNSECURED | Claimed: | $96,000.00 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7110<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9385<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | | | |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8462<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6221<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | |

| PRIORITY | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $5,505,163,810.66  UNLIQ |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9030<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8604<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4864<br>Claim Date: 10/02/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9456<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8675<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8224<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7706<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER ELECTRIC COMPANY<br>PO BOX 864149<br>ORLANDO, FL 32886-4149 | | Claim Number: 4414<br>Claim Date: 09/15/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| UNSECURED | Claimed: | $2,837.00 |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 361 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11021)

Date: 07/03/2018

| | | | |
|---|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5907<br>Claim Date: 10/22/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5324<br>Claim Date: 10/15/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5182<br>Claim Date: 10/13/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | | |
|---|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9314<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8817<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8533
Claim Date: 10/27/2014
Debtor: GENERATION MT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

---

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9243
Claim Date: 10/27/2014
Debtor: GENERATION MT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

---

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7218
Claim Date: 10/24/2014
Debtor: GENERATION MT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

STATE OF DELAWARE, DIV. OF CORPORATIONS
401 FEDERAL STREET, STE 4
DOVER, DE 19901

Claim Number: 6334
Claim Date: 10/23/2014
Debtor: GENERATION MT COMPANY LLC
Comments: DOCKET: 8073 (03/24/2016)
SATISFIED CLAIM

| PRIORITY | Claimed: | $97.81 |
|----------|----------|--------|

---

SZLAUDERBACH, STANLEY J
509 SONDLEY DRIVE SOUTH
ASHEVILLE, NC 28805

Claim Number: 8275
Claim Date: 10/27/2014
Debtor: GENERATION MT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6058<br>Claim Date: 10/22/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7444<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8318<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37655<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37655<br>Claim Date: 07/29/2016<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8746<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5368<br>Claim Date: 10/16/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5580<br>Claim Date: 10/20/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7158<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |

| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9527<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:        59

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,797.07 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $16,958,054.62 | $0.00 |
| Total: | $3,015,194,754.76 | $1,016,915,166.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 4640-01<br>Claim Date: 09/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| ADMINISTRATIVE | Claimed: | $1,167.00 | | | | |
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 4640-02<br>Claim Date: 09/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $126,705.11 | Scheduled: | $90,976.99 | | |
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 99035<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $126,705.11 | | | Allowed: | $126,705.11 |
| 4-STAR HOSE & SUPPLY INC<br>P.O. BOX 541356<br>DALLAS, TX 75354-1356 | | Claim Number: 5786<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $379.26 | Scheduled: | $379.26 | | |
| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | | Claim Number: 5287<br>Claim Date: 10/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $42,217.38 | Scheduled: | $42,263.76 | | |

---

A B ERWIN WELDING, LLC
152 US HWY 84 W
TEAGUE, TX 75860

Claim Number: 5288-02
Claim Date: 10/15/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $413.00 | | |
|---|---|---|---|---|

---

ABL SERVICES, INC.
P.O. BOX 8572
TYLER, TX 75711

Claim Number: 5294-02
Claim Date: 10/15/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| ADMINISTRATIVE | Claimed: | $3,775.56 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $3,710.24 |

---

ADA CARBON SOLUTIONS LLC
AND ADA CARBON SOLUTIONS (RED RIVER) LLC
ATTN: PETER HANSEN
1460 W CANAL CT, STE 100
LITTLETON, CO 80120

Claim Number: 7046
Claim Date: 10/24/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 3549 (02/16/2015)

| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

---

ADVANCED ANALYTICAL LABORATORIES LLC
PO BOX 760
WHITEHOUSE, TX 75791

Claim Number: 4486
Claim Date: 09/18/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 3237 (01/12/2015)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

---

ADVANCED ANALYTICAL LABORATORIES, LLC
P.O. BOX 760
WHITEHOUSE, TX 75791

Claim Number: 5782
Claim Date: 10/21/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $37,630.23 | Scheduled: | $37,630.23 |
|---|---|---|---|---|

---

| | | | | | |
|---|---|---|---|---|---|
| ADVANCED PUMP & VALVE, INC.<br>D/B/A ADVANCED INDUSTRIES, INC.<br>PO BOX 3127<br>LONGVIEW, TX 75606 | | Claim Number: 4536-02<br>Claim Date: 09/19/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $179.90 | Scheduled: | $179.90 | |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7289<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $6,097,223.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| AIRFLOW SCIENCES CORPORATION<br>12190 HUBBARD ST<br>LIVONIA, MI 48150-1737 | | Claim Number: 5010<br>Claim Date: 10/08/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $6,600.00 | Scheduled: | $0.00  UNLIQ | |
| AIRGAS SAFETY<br>2501 GREEN LANE<br>LEVITTOWN, PA 19057 | | Claim Number: 5002-03<br>Claim Date: 10/08/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $226.87 | Scheduled: | $226.87 | |
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3314-03<br>Claim Date: 07/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $684.59 | | | |

| | | | | | |
|---|---|---|---|---|---|
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3315-03<br>Claim Date: 07/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,935.00 | | | |
| ALIMAK HEK INC<br>12552 HIGHWAY 3<br>STE A160<br>WEBSTER, TX 77598 | | Claim Number: 4380<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $5,085.95 | | | |
| ALLIANCE GEOTECHNICAL GROUP OF AUSTIN INC<br>200 MUSTANG COVE<br>TAYLOR, TX 76574 | | Claim Number: 3990<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,200.00 | Scheduled: | $0.00  UNLIQ | |
| ALLIED ELECTRONICS, INC.<br>7151 JACK NEWELL BLVD S<br>FORT WORTH, TX 76118-7037 | | Claim Number: 3306<br>Claim Date: 07/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $204.99 | Scheduled: | $204.99 | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6456<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | |
| UNSECURED | Claimed: | $55,201.54 | | | |

| ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | Claim Number: 99113<br>Claim Date: 01/13/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| --- | --- |

| UNSECURED | Claimed: | $136,088.19 | | Allowed: | $136,088.19 |
| --- | --- | --- | --- | --- | --- |

| AMERICAN EQUIPMENT COMPANY, INC. (AMECO)<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS STREET, SUITE 2800<br>HOUSTON, TX 77002 | Claim Number: 7997<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| --- | --- |

| ADMINISTRATIVE | Claimed: | $109,475.31 UNLIQ | | |
| --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $517,764.75 UNLIQ | Scheduled: | $517,766.00 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6567<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| --- | --- |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6637<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| --- | --- |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6707<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| --- | --- |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6777<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed:                    $0.00   UNLIQ CONT | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6847<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed:                    $0.00   UNLIQ CONT | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6917<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed:                    $0.00   UNLIQ CONT | | |
| API SYSTEMS GROUP INC.<br>10575 VISTA PARK ROAD<br>DALLAS, TX 75238 | Claim Number: 3121<br>Claim Date: 07/14/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED          Claimed:                  $11,495.00 | | |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | Claim Number: 5802<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| UNSECURED          Claimed:                    $90.21            Scheduled:            $90.21 | | |

| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | Claim Number: 5803<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|
| ADMINISTRATIVE    Claimed: | $5,938.51 | | |
| UNSECURED | | Scheduled: | $5,819.73 |

| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>D/B/A ARAMARK UNIFORM SERVICES<br>ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | Claim Number: 5865-03<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9598 (09/20/2016) |
|---|---|
| UNSECURED    Claimed: | $18,222.98 |

| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | Claim Number: 37710-01<br>Claim Date: 10/07/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: PAID<br>AMENDS CLAIM #5865-03 |
|---|---|
| ADMINISTRATIVE    Claimed: | $6,904.46 |

| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | Claim Number: 37710-02<br>Claim Date: 10/07/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments:<br>AMENDS CLAIM #5865-03 |
|---|---|
| UNSECURED    Claimed: | $18,222.98 |

| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | Claim Number: 3076-12<br>Claim Date: 07/14/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|
| UNSECURED    Claimed: | $27.48 |

| | | | | | |
|---|---|---|---|---|---|
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-13<br>Claim Date: 07/14/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,465.76 | | | |
| ARROWHEAD CONTRACTOR SUPPLY<br>201 ESTES DR<br>LONGVIEW, TX 75602 | | Claim Number: 7919<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $45,899.56 | Scheduled: | $45,899.57 | |
| ATLAS COPCO COMPRESSORS LLC<br>ATTN: HECTOR DE LEON<br>15045 LEE ROAD<br>HOUSTON, TX 77032 | | Claim Number: 3538-02<br>Claim Date: 08/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $39,990.70 | Scheduled: | $39,990.85 | |
| ATLAS COPCO COMPTEC LLC<br>46 SCHOOL RD<br>VOORHEESVILLE, NY 12186 | | Claim Number: 3963<br>Claim Date: 08/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $197,646.82 | Scheduled: | $162,639.49 | |
| AUTOMATION TECHNOLOGY INC<br>PO BOX 3440<br>SUNNYVALE, CA 94088 | | Claim Number: 4736<br>Claim Date: 09/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 5250 (08/10/2015) | | | |
| UNSECURED | Claimed: | $13,600.00 | Scheduled: | $13,600.00 | |

| | | | | | |
|---|---|---|---|---|---|
| B3 SYSTEMS INC<br>3208 106 SPOTTSWOOD ST<br>RALEIGH, NC 27615 | | Claim Number: 5211<br>Claim Date: 10/13/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $59,816.28 | Scheduled: | $59,816.28 | |
| BALDWIN, RICHARD P<br>17628 HEADSVILLE RD<br>THORNTON, TX 76687 | | Claim Number: 5285<br>Claim Date: 10/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,250.00 | Scheduled: | $4,250.00 | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6375<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| BARR ENGINEERING COMPANY<br>4700 WEST 77TH ST<br>MINNEAPOLIS, MN 55435 | | Claim Number: 5099<br>Claim Date: 10/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $3,536.53 | Scheduled: | $2,009.50 | |
| BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX 77805-5449 | | Claim Number: 6080<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $71,197.89 | Scheduled: | $59,008.50 | |

| | | | | |
|---|---|---|---|---|
| BEST BUY BUSINESS ADVANTAGE<br>ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR<br>8650 COLLEGE BLVD<br>OVERLAND PARK, KS 66210 | | Claim Number: 5001-03<br>Claim Date: 10/08/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $439.98 | Scheduled: | $439.98 |
| BI-STATE RUBBER INC<br>PO BOX 608<br>FENTON, MO 63026-0608 | | Claim Number: 4836<br>Claim Date: 10/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,525.00 | Scheduled: | $4,525.00 |
| BMT WBM INC<br>C/O A/P LISSA SHARP<br>8200 SOUTH AKRON ST. #120<br>CENTENNIAL, CO 80112 | | Claim Number: 2355-02<br>Claim Date: 06/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,729.16 | Scheduled: | $5,729.16 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8392<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| BOTTOM CLEANERS<br>PO BOX 74<br>BREMOND, TX 76629 | | Claim Number: 3301<br>Claim Date: 07/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,770.75 | | |

| | | | | |
|---|---|---|---|---|
| BRAY INTERNATIONAL INC.<br>13333 WESTLAND EAST BLVD.<br>HOUSTON, TX 77041 | | Claim Number: 7537<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,026.55 | Scheduled: | $2,318.80 |
| BRAZOS VALLEY PARTS CO<br>DBA FRANKLIN AUTO SUPPLY<br>105 W HWY 79<br>FRANKLIN, TX 77856 | | Claim Number: 5447<br>Claim Date: 10/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,525.81 | Scheduled: | $41,817.13 |
| BREAK TIME SOLUTIONS, INC.<br>P.O. BOX 1081<br>MEXIA, TX 76667 | | Claim Number: 7550<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $26,088.24 | Scheduled: | $30,293.24 |
| BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>BUFFALO, TX 75831 | | Claim Number: 7681-02<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15,000.00 | | |
| BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>BUFFALO, TX 75831 | | Claim Number: 7682-03<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,757.25 | | |

| | | | | | |
|---|---|---|---|---|---|
| BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>BUFFALO, TX 75831 | | Claim Number: 7682-04<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $96,728.60 | | | |
| BULLARD INC<br>PO BOX 1518<br>PALESTINE, TX 75802-1518 | | Claim Number: 3469-03<br>Claim Date: 08/01/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $26,699.32 | Scheduled: | $7,754.61 | |
| BUTLER AND LAND INC.<br>P.O. BOX 550399<br>DALLAS, TX 75355 | | Claim Number: 85-03<br>Claim Date: 05/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,667.00 | Scheduled: | $3,667.00 | |
| CAPCORP<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | | Claim Number: 9857<br>Claim Date: 11/18/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $1,900.00 | Scheduled: | $15,756.50 | |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | | Claim Number: 9860-03<br>Claim Date: 11/18/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $83,851.50 | Scheduled: | $70,284.61 | |

---

| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP | Claim Number: 99055 | | | |
|---|---|---|---|---|
| CAPCORP | Claim Date: 12/28/2015 | | | |
| 10500 N. STEMMONS FRWY | Debtor: OAK GROVE MANAGEMENT COMPANY LLC | | | |
| DALLAS, TX 75220 | Comments: DOCKET: 9742 (10/03/2016) | | | |
| | SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |

| UNSECURED | Claimed: | $85,751.50 | | Allowed: | $85,751.50 |
|---|---|---|---|---|---|

| CAPITOL CITY JANITORIAL INC | Claim Number: 3551 | | |
|---|---|---|---|
| ATTN: BLANCA BEHSERESHT, PRESIDENT | Claim Date: 08/07/2014 | | |
| 2420 PATTERSON INDUSTRIAL DR | Debtor: OAK GROVE MANAGEMENT COMPANY LLC | | |
| PFLUGERVILLE, TX 78660 | Comments: DOCKET: 9742 (10/03/2016) | | |
| | SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $29,606.67 | Scheduled: | $20,250.00 |
|---|---|---|---|---|

| CARTER EQUIPMENT | Claim Number: 4904 | | |
|---|---|---|---|
| 210 W TYLER ST | Claim Date: 10/06/2014 | | |
| LONGVIEW, TX 75601 | Debtor: OAK GROVE MANAGEMENT COMPANY LLC | | |
| | Comments: DOCKET: 9742 (10/03/2016) | | |
| | SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $6,296.00 | Scheduled: | $6,296.00 |
|---|---|---|---|---|

| CAT GLOBAL MINING | Claim Number: 3728-02 |
|---|---|
| C/O CATERPILLAR INC. | Claim Date: 08/18/2014 |
| 100 N.E. ADAMS STREET | Debtor: OAK GROVE MANAGEMENT COMPANY LLC |
| PEORIA, IL 61629-7310 | Comments: DOCKET: 7044 (11/18/2015) |
| | SATISFIED CLAIM |

| UNSECURED | Claimed: | $104,500.00 |
|---|---|---|

| CECO SALES CORPORATION | Claim Number: 3647-03 | | |
|---|---|---|---|
| 708 N MAIN ST | Claim Date: 08/13/2014 | | |
| FORT WORTH, TX 76164-9435 | Debtor: OAK GROVE MANAGEMENT COMPANY LLC | | |
| | Comments: DOCKET: 9742 (10/03/2016) | | |
| | SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $1,690.50 | Scheduled: | $1,690.50 |
|---|---|---|---|---|

CELTEX INDUSTRIES, INC.
997 CHEROKEE TRACE
WHITE OAK, TX 75693

Claim Number: 4705-02
Claim Date: 09/26/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 2564 (10/27/2014)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,169.50 | | | |
| UNSECURED | Claimed: | $66,539.83 | Scheduled: | $72,709.33 | |

CELTEX INDUSTRIES, INC.
997 CHEROKEE TRACE
WHITE OAK, TX 75693

Claim Number: 99042-01
Claim Date: 12/14/2015
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,169.50 | Allowed: | $6,169.50 |

CELTEX INDUSTRIES, INC.
997 CHEROKEE TRACE
WHITE OAK, TX 75693

Claim Number: 99042-03
Claim Date: 12/14/2015
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,383.44 | Allowed: | $3,383.44 |

CELTEX INDUSTRIES, INC.
997 CHEROKEE TRACE
WHITE OAK, TX 75693

Claim Number: 99042-04
Claim Date: 12/14/2015
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $63,156.39 | Allowed: | $63,156.39 |

CEMSPRO
C/O CEMS PROFESSIONAL SERVICES LLC
518 WILD FIRE DRIVE
WALDRON, AR 72958

Claim Number: 3695
Claim Date: 08/15/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 3237 (01/12/2015)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $46,233.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5792-03<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $46,193.68 | Scheduled: | $79,011.63 | | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5792-04<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 3695 | | | | |
| UNSECURED | Claimed: | $33,125.95 | Scheduled: | $79,011.63 | | |
| CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | | Claim Number: 99033<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $93.60 | | | Allowed: | $93.60 |
| CENTRIFUGAL TECHNOLOGIES, INC.<br>330 CENTECH DRIVE<br>HICKORY, KY 42051 | | Claim Number: 4420<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $265.20 | Scheduled: | $187.20 | | |
| CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S. 71ST EAST AVENUE<br>TULSA, OK 74112 | | Claim Number: 5790<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $102,298.00 | Scheduled: | $23,625.00 | | |

| CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S 71ST EAST AVENUE<br>TULSA, OK 74112 | Claim Number: 99059<br>Claim Date: 12/29/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |

| UNSECURED | Claimed: | $52,290.00 | Allowed: | $52,290.00 |

| CHEMICAL WEED CONTROL, INC.<br>P.O. BOX 519<br>WEATHERFORD, TX 76086 | Claim Number: 7534<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $350.00 |

| CHEMSEARCH<br>DIVISION OF NCH CORPORATION<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | Claim Number: 9826-02<br>Claim Date: 11/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | | |

| UNSECURED | Claimed: | $1,605.10 |

| CHEMTEX INDUSTRIAL<br>ATTN: JERRY PAUL FUDGE<br>117 EDGEWOOD ST<br>LONGVIEW, TX 75604 | Claim Number: 1856-01<br>Claim Date: 06/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |

| UNSECURED | Claimed: | $4,177.43 | Scheduled: | $6,912.00 |

| CHEMTEX INDUSTRIAL<br>ATTN: JERRY PAUL FUDGE<br>117 EDGEWOOD ST<br>LONGVIEW, TX 75604 | Claim Number: 1856-02<br>Claim Date: 06/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $6,912.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHROMALOX INC.<br>103 GAMMA DR.<br>PITTSBURGH, PA 15238 | | Claim Number: 3251<br>Claim Date: 07/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $4,912.00 | Scheduled: | $4,912.00 | | | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: CENTRAL TEXAS SECURITY &<br>FIRE & EQUIPMENT, INC.,C/O CRG FINANCIAL<br>LLC, 100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 630-03<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | | | |
| UNSECURED | Claimed: | $654.94 | Scheduled: | $88,050.00 | | | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: CENTRAL TEXAS SECURITY &<br>FIRE & EQUIPMENT, INC.,C/O CRG FINANCIAL<br>LLC, 100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 630-04<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $88,050.00 | | | | | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: STANLEY CONSULTANTS INC<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 5699<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $5,351.00 | Scheduled: | $5,351.00 | | | |
| CLYDE BERGEMANN INC<br>PO BOX 932082<br>ATLANTA, GA 31193-2082 | | Claim Number: 99046<br>Claim Date: 12/17/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| ADMINISTRATIVE | Claimed: | $45,697.57 | | | | Allowed: | $45,697.57 |
| UNSECURED | Claimed: | $25,731.90 | | | | Allowed: | $25,731.90 |

---

CLYDE BERGEMANN POWER GROUP AMERICAS INC
C/O GREENBERG TRAURIG, LLP
ATTN: JOHN D. ELROD
3333 PIEDMONT RD., NE, SUITE 2500
ATLANTA, GA 30305

Claim Number: 7853
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,779.86 | | | |
| UNSECURED | Claimed: | $21,640.97 | Scheduled: | $75,944.73 | |

CONCO SERVICES CORP
530 JONES ST
VERONA, PA 15147

Claim Number: 5707
Claim Date: 10/20/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 2564 (10/27/2014)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $32,660.24 | Scheduled: | $32,660.24 | |

CONCO SYSTEMS INC
530 JONES ST
VERONA, PA 15147-1121

Claim Number: 5706
Claim Date: 10/20/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 2564 (10/27/2014)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,624.50 | Scheduled: | $7,624.50 | |

CONCO SYSTEMS INC
530 JONES ST
VERONA, PA 15147-1121

Claim Number: 99029
Claim Date: 12/14/2015
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $40,284.74 | | Allowed: | $40,284.74 |
| TOTAL | Claimed: | $40,285.00 | | | $0.00 |

CONNERS CONSTRUCTION CO INC
2513 US HWY 77
LOTT, TX 76656

Claim Number: 5977
Claim Date: 10/22/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $40,391.04 | Scheduled: | $40,391.04 | |

| CONTROL COMPONENTS INC<br>22591 AVENIDA EMPRESSA<br>RANCHO SANTA MARGARITA, CA 92688 | Claim Number: 127-02<br>Claim Date: 05/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $242,680.70 | Scheduled: | $124,240.00 | | |
|---|---|---|---|---|---|---|

| CONTROL COMPONENTS, INC.<br>22591 AVENIDA EMPRESSA<br>RANCHO SANTA MARGARITA, CA 92688 | Claim Number: 9622<br>Claim Date: 10/28/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $258,406.56 | | | | |
|---|---|---|---|---|---|---|

| CONVEYOR COMPONENTS CO<br>PO BOX 167<br>CROSWELL, MI 48422-0167 | Claim Number: 4559<br>Claim Date: 09/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $224.38 | | | | |
|---|---|---|---|---|---|---|

| CPR SAVERS & FIRST AID<br>SUPPLY LLC<br>7904 E CHAPARRAL RD<br>STE# A110-242<br>SCOTTSDALE, AZ 85250 | Claim Number: 4079<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) |
|---|---|

| UNSECURED | Claimed: | $533.94 | Scheduled: | $533.94 | | |
|---|---|---|---|---|---|---|

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6508<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) |
|---|---|

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00  UNLIQ | Allowed: | $11,750,000.00 |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| CROSS CLEANING SOLUTIONS LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647-1103 | | Claim Number: 6010<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $255.00 | Scheduled: | $255.00 | |
| CROWN PRODUCTS INC<br>PO BOX 9157<br>TULSA, OK 74157-0157 | | Claim Number: 4950<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $500.25 | Scheduled: | $500.25 | |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 7671-06<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $1,549.02 | | | |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 7671-07<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7982 (03/09/2016) | | | |
| UNSECURED | Claimed: | $61,025.15 | Scheduled: | $62,080.91 | |
| DARR EQUIPMENT<br>6917 WOODWAY DR.<br>WOODWAY, TX 76712 | | Claim Number: 4805-03<br>Claim Date: 10/01/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,158.36 | Scheduled: | $1,332.71 | |

| | | | | |
|---|---|---|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | | Claim Number: 4612<br>Claim Date: 09/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $422.17 | Scheduled: | $422.17 |
| DEALERS ELECTRICAL SUPPLY CO.<br>PO BOX 2676<br>WACO, TX 76702-2676 | | Claim Number: 1196-03<br>Claim Date: 06/05/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $358.92 | Scheduled: | $358.92 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 584<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | | |
| PRIORITY | Claimed: | $542,412.38 | | |
| UNSECURED | Claimed: | $4,500.00 | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5038<br>Claim Date: 10/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | | |
| PRIORITY | Claimed: | $244,200,370.94 | | |
| UNSECURED | Claimed: | $3,281.46 | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 9980<br>Claim Date: 02/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) | | |
| ADMINISTRATIVE | Claimed: | $3,342.71 | | |

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
1352 MARROWS ROAD STE 204
NEWARK, DE 19711-5445

Claim Number: 14478
Claim Date: 11/25/2015
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 8893 (07/12/2016)

| ADMINISTRATIVE | Claimed: | $3,427.43 |
|---|---|---|

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
1352 MARROWS ROAD STE 204
NEWARK, DE 19711-5445

Claim Number: 37614
Claim Date: 05/26/2016
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| ADMINISTRATIVE | Claimed: | $3,707.97 |
|---|---|---|

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
1352 MARROWS RD, STE 204
NEWARK, DE 19711-5445

Claim Number: 37701
Claim Date: 09/09/2016
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 11027 (03/20/2017)

| ADMINISTRATIVE | Claimed: | $3,527.12 |
|---|---|---|

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7339
Claim Date: 10/24/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 6427 (10/12/2015)

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
|---|---|---|---|---|---|---|

DIDRIKSON ASSOCIATES INC
1514 ROBINHOOD LN
LUFKIN, TX 75904-4833

Claim Number: 5131
Claim Date: 10/10/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,100.00 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| DIESEL POWER SUPPLY CO<br>2525 UNIVERSITY PARKS DR<br>WACO, TX 76706 | | Claim Number: 5268-01<br>Claim Date: 10/14/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $1,000.11 | | | |
| UNSECURED | | | Scheduled: | $19,343.89 | |
| DIESEL POWER SUPPLY CO<br>2525 UNIVERSITY PARKS DR<br>WACO, TX 76706 | | Claim Number: 5268-02<br>Claim Date: 10/14/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>AMENDS CLAIM# 3523 | | | |
| UNSECURED | Claimed: | $18,343.71 | Scheduled: | $19,343.89 | |
| DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 5014-07<br>Claim Date: 10/07/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $2,722.84 | | | |
| DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 5014-08<br>Claim Date: 10/07/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $45,178.63 | Scheduled: | $1,646.14 | |
| DNOW L.P.<br>C/O DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 9931-03<br>Claim Date: 12/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $11,779.21 | Scheduled: | $37,888.09 | |

DNOW L.P.
C/O DISTRIBUTION NOW L.P.
ATTN: MS. KORI MILLS
7402 N. ELDRIDGE PARKWAY
HOUSTON, TX 77041

Claim Number: 9932-02
Claim Date: 12/22/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $6,497.16 | Scheduled: | $12,853.51 |
|-----------|----------|-----------|------------|------------|

DOYENNE CONSTRUCTORS, LLC
PO BOX 127
MARIAH HILL, IN 47556

Claim Number: 1102
Claim Date: 06/04/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 2564 (10/27/2014)

| UNSECURED | Claimed: | $98,000.00 |
|-----------|----------|------------|

DOYENNE CONSTRUCTORS, LLC
PO BOX 127
MARIAH HILL, IN 47556

Claim Number: 1104
Claim Date: 06/04/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 2564 (10/27/2014)

| UNSECURED | Claimed: | $8,900.00 |
|-----------|----------|-----------|

DOYENNE CONSTRUCTORS, LLC
PO BOX 127
MARIAH HILL, IN 47556

Claim Number: 11486
Claim Date: 09/11/2015
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 2564 (10/27/2014)

| SECURED | Claimed: | $8,900.00 |
|---------|----------|-----------|

DOYENNE CONSTRUCTORS, LLC
PO BOX 127
MARIAH HILL, IN 47556

Claim Number: 99044
Claim Date: 12/16/2015
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| SECURED | Claimed: | $106,900.00 | Allowed: | $106,900.00 |
|---------|----------|-------------|----------|-------------|

| | | | | |
|---|---|---|---|---|
| DPC INDUSTRIES INC<br>P.O. BOX 130410<br>HOUSTON, TX 77219 | | Claim Number: 4390-02<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $16,997.63 | | |
| DRESSER, INC.<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7864-02<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $968.00 | Scheduled: | $968.00 |
| DUST CONTROL TECHNOLOGY INC<br>1607 W CHANUTE RD<br>PEORIA, IL 61615 | | Claim Number: 6206<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,664.13 | Scheduled: | $6,509.63 |
| DUST CONTROL TECHNOLOGY INC<br>ATTN: LAURA STIVERSON<br>1607 W CHANUTE RD<br>PEORIA, IL 61615 | | Claim Number: 6207<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $19,950.00<br> | <br>Scheduled: | <br>$19,950.00 |
| ELECSYS INTERNATIONAL<br>CORPORATION<br>PO BOX 870885<br>KANSAS CITY, MO 64187-0885 | | Claim Number: 4405<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $120.00 | Scheduled: | $120.00 |

| ELECTROMARK<br>PO BOX 571<br>MILWAUKEE, WI 53201-0571 | | Claim Number: 2610-02<br>Claim Date: 06/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,048.90 | Scheduled: | $1,048.90 |
| ENERGY SERVICES GROUP INTL. INC.<br>ATTN: DICK SMITH<br>3601 LA GRANGE PARKWAY<br>TOANO, VA 23168 | | Claim Number: 763<br>Claim Date: 05/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $24,151.41 | Scheduled: | $24,151.41 |
| ENERTECHNIX INC<br>PO BOX 469<br>MAPLE VALLEY, WA 98038 | | Claim Number: 9715<br>Claim Date: 10/31/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,978.30 | Scheduled: | $1,978.30 |
| ENGINEERING RESOURCES, LLC<br>ATTN: JANA RUSSELL<br>415 N. CENTER STREET, SUITE 4<br>LONGVIEW, TX 75601 | | Claim Number: 6070-02<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,256.50 | | |
| ESCO CORPORATION<br>2141 NW 25TH AVE<br>PORTLAND, OR 97210 | | Claim Number: 5467-05<br>Claim Date: 10/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,047.64 | Scheduled: | $93,552.00 |

| ESCO CORPORATION<br>2141 NW 25TH AVE<br>PORTLAND, OR 97210 | | Claim Number: 5467-06<br>Claim Date: 10/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20,395.40 | Scheduled: | $93,552.00 | | |
| EXCEL CARBON & ALLOY CORP<br>4545 BRITTMOORE<br>HOUSTON, TX 77041 | | Claim Number: 4381<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $1,673.91 | Scheduled: | $1,673.91 | | |
| EXCEL CARBON & ALLOY CORP<br>4545 BRITTMOORE<br>HOUSTON, TX 77041 | | Claim Number: 4410<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $2,250.00 | Scheduled: | $2,883.31 | | |
| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 2793<br>Claim Date: 07/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $58,503.30 | Scheduled: | $58,503.30 | | |
| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 99129-05<br>Claim Date: 01/21/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $43,790.04 | | | Allowed: | $43,790.04 |

| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 99129-06<br>Claim Date: 01/21/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION; SANDOW; AND OAK GROVE | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,713.26 | | | | Allowed: | $14,713.26 |
| FALKENBERG CONSTRUCTION<br>4850 SAMUELL BLVD<br>MESQUITE, TX 75149-1025 | | Claim Number: 1505<br>Claim Date: 06/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $65,660.00 | Scheduled: | $65,660.00 | | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4925-03<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | | | |
| ADMINISTRATIVE | Claimed: | $1,320.83 | | | | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4925-04<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $31,176.65 | Scheduled: | $45,818.31 | | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4930-03<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | | | |
| ADMINISTRATIVE | Claimed: | $2,014.37 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4930-05<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,704.28 | Scheduled: | $3,438.11 | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4930-06<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $5,307.19 | Scheduled: | $3,438.11 | |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5887<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9102<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| FISHER SCIENTIFIC COMPANY LLC<br>ATTN: GARY BARNES<br>300 INDUSTRY DR<br>PITTSBURGH, PA 15275 | | Claim Number: 4342-02<br>Claim Date: 09/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $172.65 | Scheduled: | $172.65 | |

| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | | Claim Number: 1861<br>Claim Date: 06/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6515 (10/19/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $24,176.50 | Scheduled: | $283,996.70 |
| FLSMIDTH KREBS INC<br>DEPT 3252<br>PO BOX 123252<br>DALLAS, TX 75312-3252 | | Claim Number: 7999<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | |
| UNSECURED | Claimed: | $1,053.00 | Scheduled: | $1,053.00 |
| FLSMIDTH USA INC.<br>F/K/A EXCEL FOUNDARY & MACHINE<br>C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | | Claim Number: 5899<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $1,904.00 | | |
| UNSECURED | | | Scheduled: | $1,904.00 |
| FLUOR ENTERPRISES, INC.<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS STREET, SUITE 2800<br>HOUSTON, TX 77002 | | Claim Number: 7778<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $611,832.68   UNLIQ | | |
| UNSECURED | Claimed: | $405,213.54   UNLIQ | | |
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL<br>SERVICES C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | | Claim Number: 7774<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $611,832.68   UNLIQ | | |
| UNSECURED | Claimed: | $405,213.54   UNLIQ | Scheduled: | $742,822.69 |

| | | | | | |
|---|---|---|---|---|---|
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL SERVICES C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS ST, STE 2800 HOUSTON, TX 77002 | | Claim Number: 7776-03 Claim Date: 10/27/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| FRANKLIN AUTO SUPPLY PO BOX 519 FRANKLIN, TX 77856 | | Claim Number: 5446 Claim Date: 10/16/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $71.88 | Scheduled: | $100.00 | |
| FRANKLIN AUTO SUPPLY PO BOX 519 FRANKLIN, TX 77856 | | Claim Number: 5448-04 Claim Date: 10/16/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $13,639.19 | | | |
| FRANKLIN AUTO SUPPLY PO BOX 519 FRANKLIN, TX 77856 | | Claim Number: 5448-05 Claim Date: 10/16/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $20,614.80 | | | |
| FRANKLIN ISD C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN, TX 78760-7428 | | Claim Number: 643 Claim Date: 05/29/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: WITHDRAWN DOCKET: 5386 (08/18/2015) | | | |
| SECURED | Claimed: | $13,753,972.92  UNLIQ | | | |

| | | |
|---|---|---|
| FREESE AND NICHOLS INC<br>PO BOX 980004<br>FORT WORTH, TX 76198-0004 | | Claim Number: 99130-02<br>Claim Date: 01/21/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | |

| | | |
|---|---|---|
| FREESE AND NICHOLS INC<br>PO BOX 980004<br>FORT WORTH, TX 76198-0004 | | Claim Number: 99130-01<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $69,420.15 | Allowed: | $69,420.15 |

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8889<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |

| | | |
|---|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6987<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |

| | | |
|---|---|---|
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 99089<br>Claim Date: 12/31/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,086.37 | Scheduled: | $3,086.37 | Allowed: | $3,086.37 |

---

GBT STEEL GROUP LLC
4142 NE HAMPSTEAD DR
LEE'S SUMMIT, MO 64064-1619

Claim Number: 4429
Claim Date: 09/15/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE UNSECURED | Claimed: | $23,680.00 | | |
| | | | Scheduled: | $23,680.00 |

---

GEM-TRIM LLC
148 EQUITY BLVD
HOUMA, LA 70360

Claim Number: 4097
Claim Date: 09/03/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,268.00 | Scheduled: | $10,268.00 |

---

GENERAL ELECTRIC INTERNATIONAL
C/O REISMAN LAW FIRM LLC
ATTN: GLENN M. REISMAN, ESQ.
12 OLD HOLLOW ROAD, SUITE B
TRUMBULL, CT 06611

Claim Number: 7862-01
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 8073 (03/24/2016)
SATISFIED CLAIM

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $521.82 | |

---

GENERAL ELECTRIC INTERNATIONAL
C/O REISMAN LAW FIRM LLC
ATTN: GLENN M. REISMAN, ESQ.
12 OLD HOLLOW ROAD, SUITE B
TRUMBULL, CT 06611

Claim Number: 7862-02
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $38,272.74 | Scheduled: | $2,777.74 |

---

GEORGIA WESTERN INC
2275 MCCOLLUM PARKWAY
KENNESAW, GA 30144

Claim Number: 99127-01
Claim Date: 01/21/2016
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $29,288.71 | Allowed: | $29,288.71 |

---

| | | | | | |
|---|---|---|---|---|---|
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-02<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION, OAK GROVE, AND SANDOW | | | |
| UNSECURED | Claimed: | $17,179.42 | | Allowed: | $17,179.42 |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-03<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $51,160.90 | | | |
| GLOBAL RAIL SYSTEMS, INC<br>C/O ARCHER & GREINER, PC<br>ATTN: JERROLD S. KULBACK, ESQ.<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | | Claim Number: 4101<br>Claim Date: 09/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,129.08 | Scheduled: | $3,075.89 | |
| GOETZ, LEWIS<br>PO BOX 895<br>PITTSBURGH, PA 15230 | | Claim Number: 2037-03<br>Claim Date: 06/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,891.00 | Scheduled: | $2,891.00 | |
| GOLDER ASSOCIATES INC<br>ATTN: SUSAN DAVIS<br>3730 CHAMBLEE TUCKER RD.<br>ATLANTA, GA 30345 | | Claim Number: 4658-01<br>Claim Date: 09/25/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $3,438.00 | | | |

GOLDER ASSOCIATES INC
ATTN: SUSAN DAVIS
3730 CHAMBLEE TUCKER RD.
ATLANTA, GA 30345

Claim Number: 4658-02
Claim Date: 09/25/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| UNSECURED | Claimed: | $25,972.09 | Scheduled: | $15,172.95 |
|---|---|---|---|---|

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8960
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9173
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

GREG'S OVERHEAD DOOR SVCS INC
4905 CR 467
ELGIN, TX 78621-5320

Claim Number: 4110
Claim Date: 09/03/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $2,005.00 | Scheduled: | $2,005.00 |
|---|---|---|---|---|

GREGG INDUSTRIAL INSULATORS INC
201 ESTES DR
LONGVIEW, TX 75602

Claim Number: 7805
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| UNSECURED | Claimed: | $1,282.33 | Scheduled: | $1,282.33 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| GREGG INDUSTRIAL INSULATORS INC<br>201 ESTES DR<br>LONGVIEW, TX 75602 | Claim Number: 99092<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,282.33 | | Allowed: | $1,282.33 |

| | |
|---|---|
| H&E EQUIPMENT SERVICES, INC.<br>C/O BELL NUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE., STE. 1400<br>DALLAS, TX 75204 | Claim Number: 7933-03<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $28,997.33 |

| | |
|---|---|
| HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | Claim Number: 4210<br>Claim Date: 09/08/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,354.52 | Scheduled: | $3,408.12 |

| | |
|---|---|
| HAMON CUSTODIS INC<br>941 ALTON PKY<br>BIRMINGHAM, AL 35210 | Claim Number: 7531<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $31,277.73 | Scheduled: | $31,277.73 |

| | |
|---|---|
| HAMON CUSTODIS INC<br>941 ALTON PKY<br>BIRMINGHAM, AL 35210 | Claim Number: 99100<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $31,277.73 | | Allowed: | $31,277.73 |

| | | | | |
|---|---|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32048<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $100,000.00 | | |
| HATFIELD & CO INC<br>2475 DISCOVERY BLVD<br>ROCKWALL, TX 75032-6200 | | Claim Number: 2522-02<br>Claim Date: 06/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,956.82 | Scheduled: | $1,956.82 |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4783<br>Claim Date: 09/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $2,151.48 | Scheduled: | $2,151.48 |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4787<br>Claim Date: 09/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $474.61 | Scheduled: | $474.61 |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4790<br>Claim Date: 09/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $345.45 | Scheduled: | $345.45 |

HDR ENGINEERING INC.
PO BOX 3480
OMAHA, NE 68103-0480

Claim Number: 99064
Claim Date: 12/29/2015
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $2,971.54 | | | Allowed: | $2,971.54 |

HEADWATERS RESOURCES INC
ATTN: DAVID E. LETA
15 WEST SOUTH TEMPLE, SUITE 1200
SALT LAKE CITY, UT 84101

Claim Number: 4877
Claim Date: 10/06/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 6048 (09/16/2015)

| UNSECURED | Claimed: | $306,051.31 | Scheduled: | $596,020.87 |

HF & ASSOCIATES
118 VERDANT
SAN ANTONIO, TX 78209

Claim Number: 3341-07
Claim Date: 07/25/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,047.21 | Scheduled: | $1,395.96 |

HF & ASSOCIATES
118 VERDANT
SAN ANTONIO, TX 78209

Claim Number: 3341-08
Claim Date: 07/25/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $348.75 |

HI-TECH TESTING SERVICE INC
PO BOX 12568
LONGVIEW, TX 75607-2568

Claim Number: 9653-02
Claim Date: 10/29/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,506.00 | Scheduled: | $1,506.00 |

| | | | | | |
|---|---|---|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6961<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| HOLT TEXAS, LTD. D/B/A HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | | Claim Number: 7542<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $2,090,447.00<br>$2,109,805.00<br>$11,420,109.60 | | Allowed: | $1,398,801.00 |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5851<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| HORST EQUIPMENT REPAIR, INC.<br>353 MARINA DRIVE<br>LINCOLN, AL 35096 | | Claim Number: 577<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $36,298.00 | Scheduled: | $36,298.00 | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6134<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8175<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7394<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HULCHER SERVICES<br>611 KIMBERLY DRIVE<br>DENTON, TX 76208-6300 | | Claim Number: 3155-02<br>Claim Date: 07/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $10,933.25 | | | |
| HUMPHREY & ASSOCIATES INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | | Claim Number: 99023<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| SECURED | Claimed: | $550,491.62 | | Allowed: | $550,491.62 |
| UNSECURED | Claimed: | $48,141.35 | | Allowed: | $48,141.35 |
| TOTAL | Claimed: | $598,633.00 | | | $0.00 |
| HUMPHREY & ASSOCIATES, INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | | Claim Number: 8128<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| SECURED | Claimed: | $550,491.62 | | | |
| UNSECURED | Claimed: | $48,141.35 | Scheduled: | $282,185.45 | |

| | | | | | |
|---|---|---|---|---|---|
| HYDROTEX DYNAMICS INC<br>PO BOX 41368<br>HOUSTON, TX 77240-1368 | | Claim Number: 5997<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| SECURED<br>UNSECURED | Claimed: | $193,542.79<br>Scheduled: | $238,087.69 | | |
| HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | | Claim Number: 5999<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| SECURED<br>UNSECURED | Claimed: | $30,806.00<br>Scheduled: | $30,098.00 | | |
| HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | | Claim Number: 99026-01<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $132,239.13 | | Allowed: | $132,239.13 |
| HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | | Claim Number: 99026-02<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $153,939.70 | | Allowed: | $153,939.70 |
| HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | | Claim Number: 99026-03<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $108,196.46 | | | |

---

HYDROTEX DYNAMICS, INC.
PO BOX 41368
HOUSTON, TX 77241-1368

Claim Number: 5998
Claim Date: 10/22/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 2564 (10/27/2014)

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $153,939.70 | | | |

INDUSTRIAL LUBRICANT COMPANY
ATTN: GARY OJA
P.O. BOX 70
35108 HWY 2 W.
GRAND RAPIDS, MN 55744

Claim Number: 6305
Claim Date: 10/23/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 6558 (10/21/2015)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,001.68 | | | |
| UNSECURED | Claimed: | $15,661.51 | Scheduled: | $19,727.10 | |

INGERSOLL-RAND COMPANY
800-E BEATY STREET
DAVIDSON, NC 28036

Claim Number: 99076-01
Claim Date: 12/30/2015
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,727.66 | | Allowed: | $7,727.66 |

INGERSOLL-RAND COMPANY
800-E BEATY STREET
DAVIDSON, NC 28036

Claim Number: 99076-02
Claim Date: 12/30/2015
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $51,637.81 | | Allowed: | $51,637.81 |

INGERSOLL-RAND COMPANY
800-E BEATY STREET
DAVIDSON, NC 28036

Claim Number: 99076-03
Claim Date: 12/30/2015
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 2564 (10/27/2014)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,592.34 | | | |

| | | | | | |
|---|---|---|---|---|---|
| INSTRUMENT AND VALVE SERVICES COMPANY<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR.<br>SUITE 1200<br>BLOMMINGTON, MN 55437 | | Claim Number: 3423-02<br>Claim Date: 07/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM; amends claim # 40 | | | |
| UNSECURED | Claimed: | $674.03 | Scheduled: | $492.27 | |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | | Claim Number: 7924<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $11,512.50 | Scheduled: | $11,415.48 | |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | | Claim Number: 7928<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $11,512.50 | | | |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | | Claim Number: 99123-01<br>Claim Date: 02/08/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $432.45 | | Allowed: | $432.45 |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | | Claim Number: 99123-02<br>Claim Date: 02/08/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Assigned Task Agreement Agreed Claims, Other Agreed Claims | | | |
| UNSECURED | Claimed: | $10,071.00 | | Allowed: | $10,071.00 |

| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | | Claim Number: 99123-03<br>Claim Date: 02/08/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,009.00 | | | | |

| ISCO INDUSTRIES<br>100 WITHERSPOON ST<br>LOUISVILLE, KY 40202-1396 | | Claim Number: 8085-03<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $63,493.59 | Scheduled: | $63,051.52 | | |

| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9579<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

| JACKSON PIPE & STEEL<br>PO BOX 5746<br>TEXARKANA, TX 75505-5746 | | Claim Number: 5550<br>Claim Date: 10/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $45,221.60 | Scheduled: | $45,221.60 | | |

| JASTER-QUINTANILLA DALLAS LLP<br>100 GLASS ST<br>DALLAS, TX 75207-6917 | | Claim Number: 7668<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $38,405.54 | Scheduled: | $25,602.50 | | |

| JASTER-QUINTANILLA DALLAS LLP<br>100 GLASS ST<br>DALLAS, TX 75207-6917 | Claim Number: 99078<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $31,655.54 | Allowed: | $31,655.54 |

| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | Claim Number: 2194-03<br>Claim Date: 06/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $388.15 |

| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | Claim Number: 2194-07<br>Claim Date: 06/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,304.00 | Scheduled: | $5,458.58 |

| JOHNSON & PACE INCORPORATED<br>1201 NW LOOP 281 LB 1<br>LONGVIEW, TX 75604 | Claim Number: 99081<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $152,026.30 | Allowed: | $152,026.30 |

| JOHNSON MATTHEY STATIONARY EMISSIONS<br>CONTROL LLC, ATTN: LUCIAN B. MURLEY<br>222 DELAWARE AVENUE, SUITE 1200<br>P.O. BOX 1266<br>WILMINGTON, DE 19899 | Claim Number: 6303<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
|---|---|---|
| UNSECURED | Claimed: | $119,900.00 |

| JOY GLOBAL SURFACE MINING INC<br>F/K/A P&H MINING EQUIPMENT INC<br>4400 W NATIONAL AVE<br>MILWAUKEE, WI 53214 | | Claim Number: 9709-02<br>Claim Date: 10/31/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,868.40 | Scheduled: | $10,899.40 |

| JOYCE STEEL ERECTION, LTD.<br>C/O LOUANN JOYCE<br>PO BOX 8466<br>LONGVIEW, TX 75607-8466 | | Claim Number: 3247-03<br>Claim Date: 07/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $21,530.00 | Scheduled: | $21,530.00 |

| K D TIMMONS INC<br>PO BOX 2609<br>BRYAN, TX 77805 | | Claim Number: 4441-01<br>Claim Date: 09/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $6,732.66 | Scheduled: | $24,382.47 |

| K D TIMMONS INC<br>PO BOX 2609<br>BRYAN, TX 77805 | | Claim Number: 4441-02<br>Claim Date: 09/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $675.00 | Scheduled: | $24,382.47 |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7111<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| KLEIN PRODUCTS INC<br>PO BOX 3700<br>ONTARIO, CA 91761 | | Claim Number: 4771<br>Claim Date: 09/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $789.41 | Scheduled: | $789.41 | |
| KNUCKLEHEADS<br>P.O. BOX 1302<br>FRANKLIN, TX 77856 | | Claim Number: 2843<br>Claim Date: 07/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $403.43 | Scheduled: | $429.66 | |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99119-01<br>Claim Date: 01/18/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,861.70 | | Allowed: | $3,861.70 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99119-02<br>Claim Date: 01/18/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION AGREEMENT; OTHER CLAIMS | | | |
| UNSECURED | Claimed: | $8,960.00 | | Allowed: | $8,960.00 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99119-03<br>Claim Date: 01/18/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $7,672.30 | | | |

| KOETTER FIRE PROTECTION OF<br>LONGVIEW LLC<br>10351 OLYMPIC DR<br>DALLAS, TX 75220-4437 | Claim Number: 9641<br>Claim Date: 10/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| UNSECURED | Claimed: | $24,407.12 | Scheduled: | $24,407.12 |
|---|---|---|---|---|

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9386<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8463<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6237<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,505,163,810.66  UNLIQ |

| LAY'S MINING SERVICE INC<br>1121 S 10TH ST<br>MT VERNON, IL 62864 | Claim Number: 8053<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $14,500.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $14,500.00 |

| | | | | |
|---|---|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9031<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LEE, PHILIP<br>D/B/A LEECO ENERGY SERVICES<br>3572 COUNTY ROAD 4101<br>JACKSONVILLE, TX 75766-6933 | | Claim Number: 5860-02<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,916.20 | Scheduled: | $9,159.49 |
| LHOIST NORTH AMERICA OF TEXAS, LTD<br>F/K/A CHEMICAL LIME, LTD.<br>C/O HART & HALLMAN LLP/ATTN: N. RIBAUDO<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH, TX 76102 | | Claim Number: 3962<br>Claim Date: 08/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7179 (12/01/2015) | | |
| ADMINISTRATIVE | Claimed: | $13,052.17 | | |
| UNSECURED | Claimed: | $4,445.63 | Scheduled: | $9,729.61 |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8605<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4860<br>Claim Date: 10/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |

| LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2654<br>Claim Date: 06/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5388 (08/18/2015) |
|---|---|

| SECURED | Claimed: | $878,004.57　UNLIQ | | |
|---|---|---|---|---|

| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9457<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
|---|---|---|---|---|

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: RICOCHET FUEL DISTRIBUTORS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 274-02<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $12,717.59 | Scheduled: | $12,717.86 |
|---|---|---|---|---|

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REPUBLIC SHEET METAL AND<br>MANUFACTURING<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 289-01<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $12,065.00 | Scheduled: | $12,065.00 |
|---|---|---|---|---|

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REPUBLIC SHEET METAL AND<br>MANUFACTURING<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 289-02<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $844.90 | Scheduled: | $846.35 |
|---|---|---|---|---|

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TEXAS DIESEL MAINTENANCE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3739<br>Claim Date: 08/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $13,366.00 | Scheduled: | $13,366.00 | | |
| LIQUIDITY SOLUTIONS,INC. AS ASSIGNEE OF<br>ROYAL PURPLE, LLC<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4446<br>Claim Date: 09/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | |
| ADMINISTRATIVE | Claimed: | $2,345.20 | | | | |
| UNSECURED | | | Scheduled: | $2,345.20 | | |
| LOCHRIDGE PRIEST INC<br>2901 E INDUSTRIAL BLVD<br>WACO, TX 76705 | | Claim Number: 99082<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $40,152.30 | | | Allowed: | $40,152.30 |
| LOCHRIDGE-PRIEST INC<br>PO BOX 154187<br>WACO, TX 76715 | | Claim Number: 4812<br>Claim Date: 10/01/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $40,152.30 | Scheduled: | $31,865.66 | | |
| LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120-1150 | | Claim Number: 3546<br>Claim Date: 08/07/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $70,202.51 | Scheduled: | $70,202.51 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120-1150 | | Claim Number: 99106<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $70,202.51 | | | Allowed: | $70,202.51 |
| LONESTAR ACTUATION, INC.<br>ATTN: ALLISON DAVIS<br>14247 BANDERA ST.<br>HOUSTON, TX 77015 | | Claim Number: 3184<br>Claim Date: 07/18/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $8,295.00 | Scheduled: | $8,295.00 | | |
| LUDECA INC<br>1425 NW 88TH AVE<br>DORAL, FL 33172 | | Claim Number: 4657<br>Claim Date: 09/25/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $323.00 | Scheduled: | $323.00 | | |
| LUFKIN RUBBER & GASKET CO<br>PO BOX 150356<br>LUFKIN, TX 75915-0356 | | Claim Number: 9794<br>Claim Date: 11/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $16,248.03 | Scheduled: | $16,248.03 | | |
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3965<br>Claim Date: 08/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $3,121.20 | Scheduled: | $26,208.06 | | |

| | | |
|---|---|---|
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3967-02<br>Claim Date: 08/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $847.40 |
|---|---|---|

| | | |
|---|---|---|
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3969-02<br>Claim Date: 08/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $22,700.80 |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8676<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAGNUM ENGINEERING & CONTROLS<br>DBA MAGNUM TECHNICAL SERVICES<br>24 COMMERCIAL PL<br>SCHERTZ, TX 78154-3101 | | Claim Number: 1179-02<br>Claim Date: 06/05/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $10,965.59 | Scheduled: | $10,965.59 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MAMMOET USA SOUTH, INC.<br>C/O CHALOS & CO, P.C.<br>ATTN: GEORGE CHALOS & KERRI D'AMBROSIO<br>55 HAMILTON AVENUE<br>OYSTER BAY, NY 11771 | | Claim Number: 7829<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $57,812.40 | Scheduled: | $240,561.00 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| MANNING USA INC. D/B/A BOLLTECH MANNINGS<br>17575 ALDINE WESTFIELD RD<br>HOUSTON, TX 77073 | Claim Number: 99095<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED          Claimed: | | $119,820.20 | | Allowed: | $119,820.20 |
| MARCO INSPECTION SERVICES LLC<br>PO BOX 1941<br>KILGORE, TX 75663 | Claim Number: 4296-02<br>Claim Date: 09/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED          Claimed: | | $23,052.00 | Scheduled: | $23,052.00 | |
| MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | Claim Number: 7823-01<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE      Claimed:<br>UNSECURED | | $412.00 | Scheduled: | $24,205.53 | |
| MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | Claim Number: 7823-03<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED          Claimed: | | $6,102.53 | Scheduled: | $24,205.53 | |
| MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | Claim Number: 7823-04<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED          Claimed: | | $17,691.00 | | | |

| MASS TECHNOLOGIES<br>PO BOX 173187<br>ARLINGTON, TX 76003-3187 | Claim Number: 4352<br>Claim Date: 09/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,546.40 | Scheduled: | $3,546.40 | |
| MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 7972<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | |
| UNSECURED | Claimed: | $18,912.71 | Scheduled: | $18,912.71 | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 7873<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | |
| ADMINISTRATIVE | Claimed: | $497,597.68 | | | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIR<br>IRVING, TX 75062 | Claim Number: 7971<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | |
| UNSECURED | Claimed: | $914.25 | Scheduled: | $914.25 | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 99134<br>Claim Date: 03/31/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | |
| ADMINISTRATIVE | Claimed: | $2,333.82 | | Allowed: | $2,333.82 |

| | | | | | |
|---|---|---|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8225<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | | Claim Number: 9912<br>Claim Date: 12/04/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,090.95 | Scheduled: | $9,090.95 | |
| MENARDI MIKROPUL LLC<br>1 MAXWELL DR<br>TRENTON, SC 29847 | | Claim Number: 7535-01<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $150.00 | Scheduled: | $19,363.25 | |
| MENARDI MIKROPUL LLC<br>1 MAXWELL DR<br>TRENTON, SC 29847 | | Claim Number: 7535-02<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $18,364.15 | Scheduled: | $19,363.25 | |
| MERICO ABATEMENT CONTRACTORS, INC.<br>201 ESTES DRIVE<br>LONGVIEW, TX 75602 | | Claim Number: 99084<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $208,152.07 | | Allowed: | $208,152.07 |

| | | | | | |
|---|---|---|---|---|---|
| MERRICK INDUSTRIES, INC<br>10 ARTHUR DRIVE<br>LYNN HAVEN, FL 32444 | | Claim Number: 3630-02<br>Claim Date: 08/11/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $16,673.00 | | | |
| MES-TEXAS<br>MUNICIPAL EMERGENCY SERVICES INC<br>16511 HEDGECROFT<br>SUITE 200<br>HOUSTON, TX 77060 | | Claim Number: 4244-01<br>Claim Date: 09/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $220.00 | Scheduled: | $1,227.76 | |
| MHCX-PLORATION<br>PO BOX 7405<br>TYLER, TX 75711-7405 | | Claim Number: 4085-02<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $85,369.48 | | | |
| MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | | Claim Number: 7910-04<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | | |
| UNSECURED | Claimed: | $467.64 | Scheduled: | $467.64 | |
| MIDCO SLING OF EAST TEXAS<br>9101 JOHN CARPENTER FWY<br>DALLAS, TX 75247 | | Claim Number: 3165-03<br>Claim Date: 07/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $6,736.00 | Scheduled: | $6,736.00 | |

| | | |
|---|---|---|
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35973<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36408<br>DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:              $66,000.00

| | | |
|---|---|---|
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36408<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:              $66,000.00

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7707<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

ADMINISTRATIVE          Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 4798<br>Claim Date: 10/01/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |

ADMINISTRATIVE          Claimed:              $292,771.17
UNSECURED                                Scheduled:          $297,555.47

| | | |
|---|---|---|
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99073<br>Claim Date: 12/29/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

UNSECURED          Claimed:              $292,770.67                              Allowed:          $292,770.67

| | | | | | |
|---|---|---|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5926<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5310<br>Claim Date: 10/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | | Claim Number: 169-02<br>Claim Date: 05/19/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $433.46 | | | |
| UNSECURED | | | Scheduled: | $8,270.32 | |
| MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | | Claim Number: 2958-02<br>Claim Date: 07/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $8,100.51 | Scheduled: | $263.65 | |
| MOTIVE EQUIPMENT INC<br>8300 W SLESKE CT<br>MILWAUKEE, WI 53223-3844 | | Claim Number: 4084<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $320.50 | Scheduled: | $320.50 | |

| MPHS INC<br>DBA KNAPE ASSOCIATES<br>10941 DAY ROAD<br>HOUSTON, TX 77043 | Claim Number: 4117<br>Claim Date: 09/04/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $119.70 | Scheduled: | $119.70 |

| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | Claim Number: 5127<br>Claim Date: 10/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $92,116.67 | Scheduled: | $92,116.67 |

| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | Claim Number: 99009<br>Claim Date: 12/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $92,116.67 | | Allowed: | $92,116.67 |

| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | Claim Number: 5837-02<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $26,988.58 | Scheduled: | $26,988.58 |

| N-LINE TRAFFIC MAINTENANCE<br>PO BOX 4750<br>BRYAN, TX 77805-4750 | Claim Number: 4669-02<br>Claim Date: 09/25/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,367.00 | Scheduled: | $2,125.40 |

| | | | | | |
|---|---|---|---|---|---|
| NALCO CO<br>ATTN: CHAD PECHMAN<br>1601 W. DIEHL RD<br>NAPERVILLE, IL 60563 | | Claim Number: 3016-03<br>Claim Date: 07/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $120.00 | Scheduled: | $120.00 | |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4184<br>Claim Date: 09/08/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| UNSECURED | Claimed: | $1,164.39 | | | |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4430-01<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $388.13 | Scheduled: | $1,164.39 | |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4430-02<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $776.26 | Scheduled: | $1,164.39 | |
| NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS,<br>INC. D/B/A NATIONAL FIELD SERVICES<br>ATTN: CASEY BLEVINS<br>649 FRANKLIN STREET<br>LEWISVILLE, TX 75057 | | Claim Number: 5903<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $238,187.00 | Scheduled: | $238,187.00 | |

| | | | | |
|---|---|---|---|---|
| NAVASOTA VALLEY ELECTRIC<br>PO BOX 848<br>FRANKLIN, TX 77856-0848 | | Claim Number: 3815-01<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $13,083.81 | Scheduled: | $32,373.90 |
| NAVASOTA VALLEY ELECTRIC<br>PO BOX 848<br>ATTN : JESSICA PRUITT<br>FRANKLIN, TX 77856 | | Claim Number: 3815-02<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $124,188.89 | | |
| NUNN ELECTRIC SUPPLY CO<br>PO BOX 461667<br>SAN ANTONIO, TX 78246 | | Claim Number: 4528<br>Claim Date: 09/19/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,469.47 | Scheduled: | $2,469.47 |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5161<br>Claim Date: 10/13/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | | Claim Number: 6205<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| ADMINISTRATIVE | Claimed: | $5,673.25 | | |
| UNSECURED | Claimed: | $19,751.15 | Scheduled: | $22,593.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | | Claim Number: 99012<br>Claim Date: 12/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| ADMINISTRATIVE | Claimed: | $5,673.25 | | | Allowed: | $5,673.25 |
| UNSECURED | Claimed: | $19,751.15 | | | Allowed: | $19,751.15 |
| PALCO ENGINEERING & CONSTRUCTION SVCS<br>639 HIGHLAND RD E<br>OVILLA, TX 75154 | | Claim Number: 5073<br>Claim Date: 10/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $31,608.09 | Scheduled: | $26,130.72 | | |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 2658-04<br>Claim Date: 06/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $12,700.90 | Scheduled: | $8,943.89 | | |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 99014<br>Claim Date: 12/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $12,700.90 | | | Allowed: | $12,700.90 |
| PBS AND J<br>N/K/A ATKINS NORTH AMERICA, INC.<br>4030 W BOY SCOUT BLVD STE 700<br>TAMPA, FL 33607-5713 | | Claim Number: 6142-03<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $38,151.42 | Scheduled: | $48,053.66 | | |

| | | | | |
|---|---|---|---|---|
| PERFORMANCE CONTRACTING INC<br>PO BOX 872346<br>KANSAS CITY, MO 64187-2346 | | Claim Number: 5768<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | |
| UNSECURED | Claimed: | $988,272.66 | Scheduled: | $789,900.17 |
| PIERCE PUMP COMPANY<br>AN FCX PERFORMANCE COMPANY<br>PO BOX 712465<br>CINCINNATI, OH 45271-2465 | | Claim Number: 4752<br>Claim Date: 09/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15,172.00 | Scheduled: | $15,172.00 |
| PIPING TECHNOLOGY & PRODUCTS INC<br>3701 HOLMES RD<br>HOUSTON, TX 77051 | | Claim Number: 4738<br>Claim Date: 09/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,962.63 | Scheduled: | $4,246.00 |
| PLANT EQUIPMENT & SERVICES INC<br>5401 HWY 21 W<br>BRYAN, TX 77803 | | Claim Number: 9872-04<br>Claim Date: 11/18/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $0.00 | | |
| PLANT EQUIPMENT & SERVICES, INC.<br>5401 HWY 21 W<br>BRYAN, TX 77803 | | Claim Number: 7820<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| ADMINISTRATIVE | Claimed: | $3,939.00 | | |

| PNEUMAT SYSTEMS, INC<br>110 MOHR DRIVE<br>MANKATO, MN 56001 | | Claim Number: 3505<br>Claim Date: 08/04/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $7,250.00 | Scheduled: | $7,250.00 |

| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9315<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| POWELL ELECTRICAL SYSTEMS, INC.<br>ATTN: LARRY LARSEN<br>8550 MOSLEY ROAD<br>HOUSTON, TX 77075 | | Claim Number: 7792<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $268,372.00 | Scheduled: | $268,372.00 |

| POWER CONTROL SYSTEMS ENGINEERING, INC.<br>9013 KINGSWOOD PLACE<br>WACO, TX 76712 | | Claim Number: 4201-02<br>Claim Date: 09/08/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $39,968.41 | Scheduled: | $39,568.73 |

| PRINCESS THREE OPERATING, LLC<br>PO BOX 1983<br>HENDERSON, TX 75653 | | Claim Number: 1987<br>Claim Date: 06/13/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $53,000.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| PROMECON USA INC<br>2575 WENGER RD S<br>DALTON, OH 44618-9275 | | Claim Number: 4036<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,267.74 | Scheduled: | $4,267.74 | |
| PROMECON USA INC<br>2575 WENGER RD S<br>DALTON, OH 44618-9275 | | Claim Number: 4037<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $420.96 | Scheduled: | $420.96 | |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 7676-01<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | | |
| ADMINISTRATIVE | Claimed: | $6,483.43 | | | |
| UNSECURED | Claimed: | $17,387.66 | Scheduled: | $42,582.15 | |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 7679-02<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | | |
| ADMINISTRATIVE | Claimed: | $2,604.69 | | | |
| UNSECURED | Claimed: | $10,172.20 | | | |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 10069<br>Claim Date: 05/12/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10689 (01/20/2017) | | | |
| SECURED | Claimed: | $5,629.00 | | | |

| | | |
|---|---|---|
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 10071<br>Claim Date: 05/12/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10689 (01/20/2017) |
| SECURED | Claimed: | $1,659.96 |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7569-02<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $102,775.71 |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7571-02<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $5,100.62 |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7588-05<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7069 (11/20/2015) |
| UNSECURED | Claimed: | $1,990.00 |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7588-06<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $11,381.35 |

| | | | |
|---|---|---|---|
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | Claim Number: 7589-03<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $311.11 | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | Claim Number: 7589-04<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6.39 | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | Claim Number: 7590-02<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $265.97 | |
| REDDY ICE CORPORATION<br>5720 LYNDON B JOHNSON FWY STE 200<br>DALLAS, TX 75240-6396 | Claim Number: 3250-05<br>Claim Date: 07/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9899 (10/20/2016)<br>Amends claim 2096 | | |
| UNSECURED | Claimed: | $151.00 | |
| REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | Claim Number: 6062<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,054.36 | Scheduled: | $8,373.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6061<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $753.48 | Scheduled: | $753.48 | | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8818<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| RELIABILITY CENTER INC<br>ATTN: JULIE CLARKE<br>PO BOX 1421<br>HOPEWELL, VA 23860 | | Claim Number: 123-02<br>Claim Date: 05/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $2,200.00 | Scheduled: | $2,200.00 | | |
| REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | | Claim Number: 4872<br>Claim Date: 10/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: PAID<br>DOCKET: 6417 (10/08/2015) | | | | |
| UNSECURED | Claimed: | $42,630.15 | Scheduled: | $28,911.71 | | |
| REXEL, INC. AND REXEL SUMMERS<br>807 WEST COTTON<br>LONGVIEW, TX 75312-1021 | | Claim Number: 99051<br>Claim Date: 12/17/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | |
| SECURED | Claimed: | $37,199.31 | | | Allowed: | $37,199.31 |

---

RICHARD AUTOMATION INC.
750 PEARL STREET
BEAUMONT, TX 77701

Claim Number: 9818-01
Claim Date: 11/12/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $42,474.14 | Scheduled: | $38,409.10 |
|---|---|---|---|---|

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8534
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

RIMPULL CORP
PO BOX 748
OLATHE, KS 66051-0748

Claim Number: 886
Claim Date: 06/02/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $708.92 | Scheduled: | $708.92 |
|---|---|---|---|---|

RMB CONSULTING & RESEARCH INC
5104 BUR OAK CIR
RALEIGH, NC 27612

Claim Number: 8015-01
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 7070 (11/20/2015)

| UNSECURED | Claimed: | $453.00 |
|---|---|---|

ROBERTSON COUNTY
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: DIANE W. SANDERS
P.O. BOX 17428
AUSTIN, TX 78760-7428

Claim Number: 648
Claim Date: 05/29/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 5387 (08/18/2015)

| SECURED | Claimed: | $5,564,651.30  UNLIQ |
|---|---|---|

| ROBERTSON COUNTY WATER<br>ATTN: SHEA WATKINS<br>SUPPLY CORP, PO BOX 875<br>FRANKLIN, TX 77856 | | Claim Number: 4283<br>Claim Date: 09/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,013.12 | Scheduled: | $1,705.70 |
| ROBERTSON COUNTY WATER SUPPLY CORP<br>ATTN: SHEA WATKINS<br>PO BOX 877<br>FRANKLIN, TX 77856 | | Claim Number: 4285<br>Claim Date: 09/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $172.70 | | |
| ROBERTSON COUNTY WATER SUPPLY CORP<br>ATTN: SHEA WATKINS<br>PO BOX 880<br>FRANKLIN, TX 77856 | | Claim Number: 4286<br>Claim Date: 09/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $43.12 | | |
| ROBERTSON COUNTY WATER SUPPLY CORP<br>ATTN: SHEA WATKINS<br>PO BOX 876<br>FRANKLIN, TX 77856 | | Claim Number: 4287<br>Claim Date: 09/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,084.68 | | |
| ROMERO, ROGELIO<br>D/B/A YOLANDA CERRILLO<br>12566 COLEMAN ST<br>TYLER, TX 75704-8804 | | Claim Number: 5821-01<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| SECURED | Claimed: | $50,600.50 | | |

| ROMERO, ROGELIO<br>D/B/A YOLANDA CERRILLO<br>12566 COLEMAN ST<br>TYLER, TX 75704-8804 | | Claim Number: 5821-02<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,060.50 | Scheduled: | $46,584.00 | | | |
| ROTHE DEVELOPMENT INC<br>4614 SINCLAIR RD<br>SAN ANTONIO, TX 78222 | | Claim Number: 4832<br>Claim Date: 10/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | | | |
| UNSECURED | Claimed: | $583.10 | | | | | |
| RUSSELL & SONS CONSTRUCTION CO., INC.<br>ATTN: JANA RUSSELL<br>415 N CENTER ST, STE 4<br>LONGVIEW, TX 75601 | | Claim Number: 5869-02<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $60,156.45 | | | | | |
| SAULSBURY INDUSTRIES<br>PO BOX 222080<br>DALLAS, TX 75222-2080 | | Claim Number: 99020<br>Claim Date: 12/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) Claim out of balance | | | | | |
| UNSECURED<br>TOTAL | Claimed:<br>Claimed: | $131,475.04<br>$131,475.00 | | | | Allowed: | $131,475.04<br>$0.00 |
| SCOPE MANAGEMENT SOLUTIONS LTD<br>PO BOX 5554<br>ALVIN, TX 77512 | | Claim Number: 99131-02<br>Claim Date: 01/21/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| UNSECURED | Claimed: | $0.00 | | | | | |

SCOPE MANAGEMENT SOLUTIONS LTD
PO BOX 5554
ALVIN, TX 77512

Claim Number: 99128
Claim Date: 01/21/2016
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $121,106.28 | | | Allowed: | $121,106.28 |
|---|---|---|---|---|---|---|

SENIOR OPERATIONS LLC
2400 LONGHORN INDUSTRIAL DRIVE
NEW BRAUNFELS, TX 78130-2530

Claim Number: 1193
Claim Date: 06/05/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $414,680.00 | Scheduled: | $414,680.00 | | |
|---|---|---|---|---|---|---|

SETPOINT INTEGRATED SOLUTIONS
19151 HIGHLAND ROAD
BATON ROUGE, LA 70809

Claim Number: 3531-02
Claim Date: 08/05/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| UNSECURED | Claimed: | $1,932.00 | | | | |
|---|---|---|---|---|---|---|

SETPOINT INTEGRATED SOLUTIONS
19151 HIGHLAND ROAD
BATON ROUGE, LA 70809

Claim Number: 5690-02
Claim Date: 10/20/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| UNSECURED | Claimed: | $352,109.40 | | | | |
|---|---|---|---|---|---|---|

SETPOINT INTEGRATED SOLUTIONS
19151 HIGHLAND ROAD
BATON ROUGE, LA 70809

Claim Number: 99109-01
Claim Date: 12/30/2015
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,932.00 | Scheduled: | $354,041.40 | Allowed: | $1,932.00 |
|---|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99109-02<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $352,109.40 | | |
| SHALE-INLAND HOLDINGS LLC<br>C/O LAW OFFICES OF ELEANOR HEARD GILBANE<br>3262 WESTHEIMER ROAD, NO. 622<br>HOUSTON, TX 77098 | | Claim Number: 1776-02<br>Claim Date: 06/11/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | | |
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | | Claim Number: 638-04<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,833.57 | Scheduled: | $1,833.57 |
| SHRODE, ALLEN<br>C/O JOHNSON HOBBS SQUIRES LLP<br>ATTN: RYAN C. JOHNSON, ESQ.<br>1105 WOODED ACRES DRIVE, SUITE 701<br>WACO, TX 76710 | | Claim Number: 7518<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3824 (03/06/2015) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SHRUM, 'J' JACKSON, ESQ.<br>300 DELAWARE AVE, 13TH FL<br>P.O. BOX 25046<br>WILMINGTON, DE 19801 | | Claim Number: 7811-01<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $6,145.00 | | |
| UNSECURED | | | Scheduled: | $79,275.50 |

---

SHRUM, 'J' JACKSON, ESQ.
300 DELAWARE AVE, 13TH FL
P.O. BOX 25046
WILMINGTON, DE 19801

Claim Number: 7811-02
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $72,857.50 | Scheduled: | $79,275.50 |

---

SIEMENS DEMAG DELAVAL
TURBOMACHINERY INC
DEPT AT 40131
ATLANTA, GA 31192-0131

Claim Number: 5456
Claim Date: 10/17/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $171,928.32  UNLIQ CONT | | |
| UNSECURED | | | Scheduled: | $164,036.39 |

---

SIERRA LIQUIDITY FUND, LLC
ASSIGNEE + ATT-IN-FACT FOR INDUSTRIAL
SPECIALTY CHEMICALS
19772 MACARTHUR BLVD #200
IRVINE, CA 92612

Claim Number: 2753
Claim Date: 06/30/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $67.50 | | |
| UNSECURED | | | Scheduled: | $67.50 |

---

SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND
ATT-IN-FACT FOR MERRICK INDUSTRIES
19772 MACARTHUR BLVD #200
IRVINE, CA 92612

Claim Number: 3428
Claim Date: 07/31/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,336.00 | | |
| UNSECURED | | | Scheduled: | $12,336.00 |

---

SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND
ATT-IN-FACT FOR NEW PIG CORP ASSIGNOR
19772 MACARTHUR BLVD #200
IRVINE, CA 92612

Claim Number: 3631-01
Claim Date: 08/11/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $454.00 | | |
| UNSECURED | | | Scheduled: | $2,074.00 |

---

| | | | | |
|---|---|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9244<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: CAM-AIR, LLC<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 189<br>Claim Date: 05/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $2,601.00 | | |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'CAM-AIR, LLC'<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 1521<br>Claim Date: 06/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,601.00 | Scheduled: | $2,601.00 |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'WESTERN FILTER CO INC'<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 3533<br>Claim Date: 08/05/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $2,184.15 | | |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ARBILL INDUSTRIES'<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 5109<br>Claim Date: 10/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,641.56 | Scheduled: | $7,005.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 4450<br>Claim Date: 09/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $2,030.83 | Scheduled: | $63,042.80 | | |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 4455<br>Claim Date: 09/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $61,011.96 | | | | |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 99114<br>Claim Date: 01/13/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $63,042.79 | | | Allowed: | $63,042.79 |
| SOUTHERN TIRE MART, LLC<br>529 INDUSTRIAL PARK ROAD<br>COLUMBIA, MS 39429 | | Claim Number: 2097-03<br>Claim Date: 06/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | | |
| UNSECURED | Claimed: | $4,645.44 | Scheduled: | $4,645.44 | | |
| SOUTHERN TIRE MART, LLC<br>529 INDUSTRIAL PARK ROAD<br>COLUMBIA, MS 39429 | | Claim Number: 7869<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | | |
| UNSECURED | Claimed: | $40,950.72 | Scheduled: | $41,161.37 | | |

| SOUTHWELL INDUSTRIES<br>265 ARCH STREET<br>LAGUNA BEACH, CA 92651 | Claim Number: 4522<br>Claim Date: 09/19/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,038.90 | Scheduled: | $5,038.90 |
| SOUTHWEST OCEAN SERVICES INC<br>ATTN: WHITNEY BAKER<br>5721 HARVEY WILSON DR<br>HOUSTON, TX 77020 | Claim Number: 3130-02<br>Claim Date: 07/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,888.87 | Scheduled: | $9,888.87 |
| SPM FLOW CONTROL, INC.<br>601 WEIR WAY<br>FORT WORTH, TX 76108 | Claim Number: 5435-01<br>Claim Date: 10/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 5250 (08/10/2015) | | | |
| UNSECURED | Claimed: | $6,075.00 | Scheduled: | $6,075.00 |
| STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | Claim Number: 581-03<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $8,438.92 | Scheduled: | $8,438.92 |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7219<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6336<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $97.81 | | |
| STEAG ENERGY SERVICES LLC<br>ATTN: BRIGITTE HARTENSTEIN<br>304 LINWOOD ROAD, SUITE 102<br>KINGS MOUNTAIN, NC 28086 | | Claim Number: 4794<br>Claim Date: 10/01/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $69,550.00 | Scheduled: | $69,550.00 |
| STELLA-JONES CORPORATION<br>TWO GATEWAY CENTER, STE 1000<br>603 STANWIX ST<br>PITTSBURGH, PA 15222 | | Claim Number: 5730<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $12,964.50 | Scheduled: | $12,964.50 |
| STRUCTURE WORKS INC<br>ATTN: BILL MAGEE<br>P.O. BOX 868<br>43 MILL STREET<br>DOVER PLAINS, NY 12522 | | Claim Number: 5864-04<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) | | |
| UNSECURED | Claimed: | $3,272.50 | Scheduled: | $2,592.50 |
| STUART C IRBY CO<br>STUART C IRBY<br>PO BOX 1819<br>JACKSON, MS 39215-1819 | | Claim Number: 1021-05<br>Claim Date: 06/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $76.50 | Scheduled: | $130.50 |

| | | | | | |
|---|---|---|---|---|---|
| STUART C IRBY CO<br>STUART C IRBY<br>PO BOX 1819<br>JACKSON, MS 39215-1819 | | Claim Number: 1021-06<br>Claim Date: 06/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $145.60 | Scheduled: | $15.10 | |
| SUPERBOLT INC.<br>P.O. BOX 683<br>CARNEGIE, PA 15106 | | Claim Number: 2746-01<br>Claim Date: 06/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $176.40 | | | |
| SUPERBOLT INC.<br>P.O. BOX 683<br>CARNEGIE, PA 15106 | | Claim Number: 2746-02<br>Claim Date: 06/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,084.00 | Scheduled: | $9,084.00 | |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8276<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR THE EADS COMPANY<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | | Claim Number: 2611-02<br>Claim Date: 06/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $320.63 | Scheduled: | $2,046.93 | |

---

TANNOR PARTNERS CREDIT FUND LP
AS ASSIGNEE FOR FOSSIL POWER SYSTEMS INC
555 THEODORE FREMD AVE STE C209
RYE, NY 10580

Claim Number: 2960
Claim Date: 07/09/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | Claimed: | | |
|---|---|---|---|
| ADMINISTRATIVE | | $3,520.00 | |
| UNSECURED | | | Scheduled: | $3,520.00 |

---

TANNOR PARTNERS CREDIT FUND LP
AS ASSIGNEE FOR WIREROPE WORKS INC.
555 THEODORE FREMD AVE STE C209
RYE, NY 10580

Claim Number: 3638
Claim Date: 08/12/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | Claimed: | | |
|---|---|---|---|
| ADMINISTRATIVE | | $9,946.16 | |
| UNSECURED | | | Scheduled: | $9,446.70 |

---

TANNOR PARTNERS CREDIT FUND LP
AS ASSIGNEE FOR POWERRIAL DISTRIBUTION
150 GRAND ST STE 401
WHITE PLAINS, NY 10601

Claim Number: 3650
Claim Date: 08/13/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | | $5,942.44 |
| PRIORITY | Claimed: | $18,633.15 |

---

TANNOR PARTNERS CREDIT FUND LP
AS ASSIGNEE FOR POWERRAIL DISTRIBUTION
555 THEODORE FREMD AVE STE C209
RYE, NY 10580

Claim Number: 3756-02
Claim Date: 08/21/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $2,101.14 |
|---|---|---|

---

TANNOR PARTNERS CREDIT FUND LP
AS ASSIGNEE FOR POWERRAIL DISTRIBUTION
555 THEODORE FREMD AVE STE C209
RYE, NY 10580

Claim Number: 3756-03
Claim Date: 08/21/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM

| | Claimed: | | |
|---|---|---|---|
| ADMINISTRATIVE | | $4,698.90 | |
| UNSECURED | | | Scheduled: | $0.00 |

| TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR POWERRAIL DISTRIBUTION 555 THEODORE FREMD AVE STE C209 RYE, NY 10580 | Claim Number: 3756-04 Claim Date: 08/21/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| ADMINISTRATIVE | Claimed: | $719.90 | | |
|---|---|---|---|---|

| TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR ROMCO EQUIPMENT COMPANY 555 THEODORE FREMD AVE STE C209 RYE, NY 10580 | Claim Number: 4683 Claim Date: 09/25/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $14,582.72 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $18,157.65 |

| TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR TEXAS VALVE & FITTING CO 555 THEODORE FREMD AVE STE C209 RYE, NY 10580 | Claim Number: 7908 Claim Date: 10/27/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $322.84 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $319.62 |

| TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR UNITED CONVEYOR SUPPLY CORP 555 THEODORE FREMD AVE STE C209 RYE, NY 10580 | Claim Number: 4756 Claim Date: 09/29/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $46,254.80 | | |
|---|---|---|---|---|

| TANNOR PARTNERS CREDIT FUND, LP TRANSFEROR: BABCOCK & WILCOX POWER GENERATION GROUP; ATTN: ROBERT TANNOR 555 THEODORE FREMD AVE STE C209 RYE, NY 10580 | Claim Number: 751-03 Claim Date: 05/30/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| ADMINISTRATIVE | Claimed: | $44,992.41 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $43,746.12 |

| | | | | |
|---|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: MID-STATE ENVIRONMENTAL LL<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | | Claim Number: 920-03<br>Claim Date: 06/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,042.00 | Scheduled: | $3,042.00 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ENERFLEX ENERGY SYSTEMS INC.<br>ATTN: ROBERT TANNOR<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | | Claim Number: 2524-05<br>Claim Date: 06/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $27,786.50 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ENERFLEX ENERGY SYSTEMS INC.<br>ATTN: ROBERT TANNOR<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | | Claim Number: 2524-06<br>Claim Date: 06/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $27,786.50 | | |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: API SYSTEMS GROUP INC<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | Claim Number: 4018<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim # 3121 | | |
| UNSECURED | Claimed: | $16,520.00 | Scheduled: | $12,410.00 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: DRA, TAGGART, LLC<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | Claim Number: 4325<br>Claim Date: 09/11/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $858,197.65 | Scheduled: | $787,189.67 |

---

TANNOR PARTNERS CREDIT FUND, LP
TRANSFEROR: WESTERN FILTER CO.
555 THEODORE FREMD AVE, STE C209
RYE, NY 10580

Claim Number: 8102
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,122.05 | Scheduled: | $3,306.20 |
|-----------|----------|-----------|------------|-----------|

---

TARVER, MARSHALL , JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34238
Claim Date: 12/14/2015
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $57,000.00 |
|-----------|----------|------------|

---

TEAM INDUSTRIAL SERVICES INC
ATTN: WELDON EGGERT, A/R MANAGER
13131 DAIRY ASHFORD, SUITE 600
SUGAR LAND, TX 77478

Claim Number: 6307-02
Claim Date: 10/23/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $112,305.56 | Scheduled: | $109,618.32 |
|-----------|----------|-------------|------------|-------------|

---

TELECOM ELECTRIC SUPPLY CO
PO BOX 860307
PLANO, TX 75086-0307

Claim Number: 3834
Claim Date: 08/26/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| ADMINISTRATIVE | Claimed: | $86.12 |
|----------------|----------|--------|

---

TELECOM ELECTRIC SUPPLY CO
PO BOX 860307
PLANO, TX 75086-0307

Claim Number: 7851-02
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $4,279.61 |
|-----------|----------|-----------|

---

| | | | | | |
|---|---|---|---|---|---|
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7894-02<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $5,442.65 | Scheduled: | $12,473.55 | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3849<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $105.80 | | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3858<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $52.90 | | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3862<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $91.25 | | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3865<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $91.75 | | | |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3871<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $84.96 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3876<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $63.60 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3878<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $92.16 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3879<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $861.34 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3889<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $43.20 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3891<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $83.52 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3895<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $158.70 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3906<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $213.90 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3907<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $530.25 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3908<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $115.53 |

| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3912<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $87.84 | | |

| TESSCO INCORPORATED<br>ATTN: K. FORELLA<br>11126 MCCORMICK RD<br>HUNT VALLEY, MD 21031 | | Claim Number: 4473-02<br>Claim Date: 09/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,338.88 | | |

| TEST AMERICA AIR EMISSION CORP<br>DBA METCO ENVIRONMENTAL<br>PO BOX 204290<br>DALLAS, TX 75320-4290 | | Claim Number: 4243-02<br>Claim Date: 09/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7070 (11/20/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $129,368.49 | Scheduled: | $65,009.66 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6024<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $1,575,938.93 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6057<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $12,631,974.06 | | |

---

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7414<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8090<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $1,575,938.93 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8343<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37675<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37675<br>Claim Date: 07/29/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $54,893,233.27   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7469<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $1,575,938.93 |

TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO.
1951 UNIVERSITY BUSINESS DRIVE
SUITE 121
MCKINNEY, TX 75071

Claim Number: 5048
Claim Date: 10/09/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $17,289.22 | Scheduled: | $17,286.60 |

TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO.
1951 UNIVERSITY BUSINESS DRIVE
SUITE 121
MCKINNEY, TX 75071

Claim Number: 5051
Claim Date: 10/09/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $30.00 | | |

TEXAS METER & DEVICE CO
PO BOX 154099
WACO, TX 76715-4099

Claim Number: 3114
Claim Date: 07/14/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $3,358.40 | Scheduled: | $2,744.21 |

THYSSENKRUPP ELEVATOR
C/O CST CP
PO BOX 224768
DALLAS, TX 75222

Claim Number: 3694-01
Claim Date: 08/15/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| UNSECURED | Claimed: | $27,943.57 | Scheduled: | $11,407.75 |

TNT CRANE & RIGGING, INC.
C/O ANDREWS MYERS, P.C.
ATTN: LISA M. NORMAN
3900 ESSEX LANE, SUITE 800
HOUSTON, TX 77027

Claim Number: 4941-01
Claim Date: 10/06/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 10601 (01/05/2017)
SATISFIED CLAIM

| SECURED | Claimed: | $74,226.75 | | |
| UNSECURED | | | Scheduled: | $163,473.73 |

| | | | | |
|---|---|---|---|---|
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | | Claim Number: 4941-03<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 10601 (01/05/2017)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $14,361.88 | | |
| UNSECURED | | | Scheduled: | $163,473.73 |
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | | Claim Number: 4941-04<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 10601 (01/05/2017)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $203,242.37 | | |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8747<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8004-03<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $48,020.60 | | |
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8005<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $7,602.81 | Scheduled: | $51,637.81 |

| | | | | | |
|---|---|---|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: AEC POWERFLOW, LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 4272-04<br>Claim Date: 09/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $731.50 | Scheduled: | $716.87 | |
| TRC MASTER FUND LLC<br>TRANSFEROR: PROGRESSIVE WATER TREATMENT<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 4363<br>Claim Date: 09/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10,351.00 | Scheduled: | $10,351.00 | |
| TRC MASTER FUND LLC<br>TRANSFEROR: PLANT EQUIPMENT & SERVICES<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 9871<br>Claim Date: 11/18/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,939.00 | Scheduled: | $3,860.22 | |
| TRINITY PARTS & COMPONENTS LLC<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | | Claim Number: 4810-02<br>Claim Date: 10/01/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $19,406.25 | | | |
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 5901-03<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $22,353.21 | Scheduled: | $14,539.91 | |

| | | | | | |
|---|---|---|---|---|---|
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 99068<br>Claim Date: 12/29/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $22,353.21 | | Allowed: | $22,353.21 |
| UNITED CONVEYOR SUPPLY COMPANY<br>ATTN: FRED SCHROEDER<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | | Claim Number: 4938-02<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $6,104.00 | Scheduled: | $50,788.04 | |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | | Claim Number: 3783<br>Claim Date: 08/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $23,449.92 | Scheduled: | $14,737.11 | |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | | Claim Number: 3970-03<br>Claim Date: 08/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $345.87 | | | |
| UNITED STATES CRANE INC<br>1155 CENTRAL FL PKWY<br>ORLANDO, FL 32837 | | Claim Number: 9780<br>Claim Date: 11/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | | | |
| UNSECURED | Claimed: | $3,424.50 | | | |

| | | | | |
|---|---|---|---|---|
| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | Claim Number: 3279-05<br>Claim Date: 07/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $98.18 | | |
| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | Claim Number: 3279-06<br>Claim Date: 07/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $56.27 | | |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | Claim Number: 99001-01<br>Claim Date: 12/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,217.50 | Allowed: | $1,217.50 |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | Claim Number: 99001-02<br>Claim Date: 12/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,652.50 | Allowed: | $3,652.50 |
| VEOLIA ES INDUSTRIAL SERVICES INC<br>ATTN: M. SCOTT SCHRANG<br>4760 WORLD HOUSTON PKWY, STE 100<br>HOUSTON, TX 77032 | Claim Number: 8023<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | | |
| UNSECURED | Claimed: | $1,784.51 | Scheduled: | $1,784.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5381<br>Claim Date: 10/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | | | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5601-01<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $52,296.57 | Scheduled: | $218,486.89 | Allowed: | $52,296.57 |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5601-02<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Agreed Oak Grove Claim, Amends claim# 5381 | | | | |
| UNSECURED | Claimed: | $142,055.34 | Scheduled: | $218,486.89 | Allowed: | $142,055.34 |
| WACO AUTO GLASS<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | | Claim Number: 2145-02<br>Claim Date: 06/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $376.08 | | | | |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>PO BOX 35068<br>HOUSTON, TX 77235-5068 | | Claim Number: 580-03<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $9,325.00 | Scheduled: | $20,300.94 | | |

| | | | |
|---|---|---|---|
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: DAVID G. MCMILLEN<br>12320 S MAIN<br>HOUSTON, TX 77035 | Claim Number: 3413-06<br>Claim Date: 07/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE    Claimed: | $3,337.82 | | |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: DAVID G. MCMILLEN<br>12320 S MAIN<br>HOUSTON, TX 77035 | Claim Number: 3413-07<br>Claim Date: 07/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED    Claimed: | $7,638.12 | | |
| WEIR VALVES & CONTROLS USA INC<br>PO BOX 13557<br>NEWARK, NJ 07188-0557 | Claim Number: 5692<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED    Claimed: | $1,481.00 | Scheduled: | $1,481.00 |
| WESTERN OILFIELDS SUPPLY CO<br>D/B/A RAIN FOR RENT<br>ATTN: CREDIT DEPARTMENT<br>5101 OFFICE PARK DR SUITE 100<br>BAKERSFIELD, CA 93309 | Claim Number: 1063-01<br>Claim Date: 06/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED    Claimed: | $306.77 | | |
| WESTERN OILFIELDS SUPPLY CO<br>D/B/A RAIN FOR RENT<br>ATTN: CREDIT DEPARTMENT<br>5101 OFFICE PARK DR SUITE 100<br>BAKERSFIELD, CA 93309 | Claim Number: 1063-02<br>Claim Date: 06/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED    Claimed: | $11,745.43 | Scheduled: | $11,745.43 |

| | | | | | |
|---|---|---|---|---|---|
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8197<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7159<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| WOODSON LUMBER & HARDWARE<br>HIGHWAY 164 EAST<br>PO BOX 368<br>GROESBECK, TX 76642 | | Claim Number: 4589-02<br>Claim Date: 09/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,772.00 | Scheduled: | $1,772.00 | |

| | | | | | |
|---|---|---|---|---|---|
| YOKOGAWA CORPORATION OF AMERICA<br>ATTN: LAURA WATSON<br>2 DART RD<br>NEWNAN, GA 30265 | | Claim Number: 6<br>Claim Date: 05/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,695.00 | Scheduled: | $1,695.00 | |

| | | | | | |
|---|---|---|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9528<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

ZEP SALES & SERVICES
C/O ENGEL, HAIRSTON & JOHANSON, P.C.
ATTN: JONATHAN E. RAULSTON
P.O. BOX 11405
BIRMINGHAM, AL 35202

Claim Number: 2748-08
Claim Date: 06/30/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM

| UNSECURED | Claimed: | $1,690.35 | Scheduled: | $8,637.85 |
|-----------|----------|-----------|------------|-----------|

ZEP SALES & SERVICES
C/O ENGEL, HAIRSTON & JOHANSON, P.C.
ATTN: JONATHAN E. RAULSTON
P.O. BOX 11405
BIRMINGHAM, AL 35202

Claim Number: 2748-09
Claim Date: 06/30/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $8,637.85 |
|-----------|----------|-----------|

## Summary Page

Total Number of Filed Claims:          487

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $5,529,018.84 | $1,510,971.71 |
| Priority: | $244,762,036.10 | $0.00 |
| Secured: | $3,032,514,418.30 | $1,017,609,756.93 |
| Unsecured: | $33,893,461.68 | $2,689,688.19 |
| Total: | $3,316,698,934.92 | $1,021,810,416.83 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7047<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |

| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| ADAMS, JESSIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35348<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $408,000.00 |

| ADVANCED DISCOVERY LLC<br>13915 N MO PAC EXPY STE 210<br>AUSTIN, TX 78728-6516 | Claim Number: 5632<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| UNSECURED | Claimed: | $144.71 |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7290<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35351<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| ALDERETE, DOMINGO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35607<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36345<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $276,000.00 |
| ALDERETE, DOMINGO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36345<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $276,000.00 |
| ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35610<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36349<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36349<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35613<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36351<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36351<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $384,000.00 |
| ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35358<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $360,000.00 |
| ALFORD, AARON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35396<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $180,500.00 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6457<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6568<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6638<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6708<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6778<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6848<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6918<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ANDERSON, WILLIAM P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35404<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $432,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ARIE, FRANK B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35311<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6376<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35617<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36354<br>DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $252,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36354<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $252,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35420<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $300,000.00 |
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35412<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $264,000.00 |
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35622<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36492<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36492<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35591<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $215,000.00 |

| | | |
|---|---|---|
| BEARD, THOMAS R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36169<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| BEERY, NIELS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35578<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $51,500.00 |
| BEIRNE MAYNARD & PARSONS LLP<br>P.O. BOX 27457<br>HOUSTON, TX 77056-3014 | | Claim Number: 4250<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,856.25 |
| BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35571<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $6,000.00 |
| BERRY, FLOYD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35538<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| BIAR, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35530<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $132,000.00 |
| BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35172<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $12,000.00 |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35627<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36487<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,056,000.00 |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36487<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,056,000.00 |
| BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35632<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36271<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |

| | | |
|---|---|---|
| BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36271<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35635<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36274<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $468,000.00 |
| BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36274<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $468,000.00 |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35639<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36280<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $12,000.00 |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36280<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $12,000.00 |

| BLOOMBERG LP<br>731 LEXINGTON AVE<br>NEW YORK, NY 10022 | Claim Number: 9966-02<br>Claim Date: 02/03/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $2,590.70 | Scheduled: | $4,651.61 |

| BOLLINGER, DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35167<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $3,000.00 |

| BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35465<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $276,000.00 |

| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8393<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BOONE, RICHARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35457<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $72,000.00 |

| | | |
|---|---|---|
| BRADLEY, JOEL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35471<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $500.00 | |
| BRADSHAW, RONNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35467<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $3,000.00 | |
| BREWER, WOODROW (WILLIS)<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35482<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $408,000.00 | |
| BRIGGS, RONDAL ROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35502<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $372,000.00 | |
| BRITTAIN, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35507<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $108,000.00 | |

| | | |
|---|---|---|
| BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35495<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $396,000.00 |
| BROOKS, JEROLYN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35490<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $4,000.00 |
| BROWN, GLENDALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35296<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $48,000.00 |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35650<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36295<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $420,000.00 |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36295<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $420,000.00 |

| | | | | |
|---|---|---|---|---|
| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35516<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED    Claimed: | $312,000.00 | | | |
| BUCKSKIN MINING COMPANY<br>1000 KIEWIT PLAZA<br>OMAHA, NE 68131 | Claim Number: 99141<br>Claim Date: 09/23/2016<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED    Claimed: | $1,979,718.00 | | Allowed: | $1,979,718.00 |
| BUNDAGE, KENIOL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35546<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED    Claimed: | $456,000.00 | | | |
| BURFORD & RYBURN, LLP<br>ATTN: JEB LOVELESS<br>500 N. AKARD STE 3100<br>DALLAS, TX 75201 | Claim Number: 5982-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 4288 | | | |
| UNSECURED    Claimed: | $2,100.90 | Scheduled: | $200.00 | |
| BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35655<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36290<br>DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED    Claimed: | $420,000.00 | | | |

| | | |
|---|---|---|
| BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36290<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $420,000.00 |
| BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35227<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $72,000.00 |
| BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35233<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $240,000.00 |
| CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36093<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $500.00 |
| CALVIN, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36087<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |

CAMP, CARY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36161
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $9,000.00 |
|---|---|---|

CANADY, CHESTER L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36158
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $1,800,000.00 |
|---|---|---|

CARABALLO, MIGUEL OLIVERAS
C/O ARNOLD & ITKIN LLP
ATTN: NOAH M. WEXLER
6009 MEMORIAL DRIVE
HOUSTON, TX 77007

Claim Number: 7886
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 2985 (12/12/2014)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

CARNLEY, JOHN E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36152
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

CARROLL, MALVIN
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35660
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 36496
DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $108,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36496<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $108,000.00 |
| CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35663<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36499<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $63,000.00 |
| CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36499<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $63,000.00 |
| CASS, KYLE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36148<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $516,000.00 |
| CASSIDY, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35559<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $6,500.00 |

---

| CAYUGA ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 9821<br>Claim Date: 11/12/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5624 (08/21/2015) |
|---|---|
| SECURED      Claimed: | $114,672.48  UNLIQ |

| CHALK, RICKIE L, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35566<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED      Claimed: | $24,000.00 |

| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35776<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36502<br>DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED      Claimed: | $446,000.00 |

| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36502<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED      Claimed: | $446,000.00 |

| CHEROKEE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2199<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5294 (08/13/2015) |
|---|---|
| SECURED      Claimed: | $86,750.40  UNLIQ |

| | | |
|---|---|---|
| CHILDRESS, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36249<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $396,000.00 |
| CHILDS, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36235<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $36,000.00 |
| CISCO COLLEGE<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 138<br>Claim Date: 05/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5289 (08/13/2015) |
| SECURED | Claimed: | $1,606.09   UNLIQ |
| CISCO ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 137<br>Claim Date: 05/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5288 (08/13/2015) |
| SECURED | Claimed: | $17,021.04   UNLIQ |
| CITY OF COLORADO CITY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12910<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8317 (04/27/2016) |
| ADMINISTRATIVE | Claimed: | $51,661.82 |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 13290    Filed 07/16/18    Page 483 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11023)

Date: 07/03/2018

| | | |
|---|---|---|
| CLARK, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36230<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $384,000.00 |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35785<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36509<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $7,000.00 |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36509<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $7,000.00 |
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36241<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $6,000.00 |
| CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35891<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36514<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $912,000.00 |

| | | |
|---|---|---|
| CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36514<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $912,000.00 |
| COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35895<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36517<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $744,000.00 |
| COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36517<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $744,000.00 |
| COLORADO CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 82<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7497 (12/30/2015) | |
| SECURED | Claimed: | $89,590.07   UNLIQ |
| CONN, LINDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36194<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $156,000.00 |

---

CONN, WESLEY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36188
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

---

| UNSECURED | Claimed: | $120,000.00 |
|---|---|---|

COOK, CECIL
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35898
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 36520
DOCKET: 12020 (10/10/2017)

---

| UNSECURED | Claimed: | $379,000.00 |
|---|---|---|

COOK, CECIL
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36520
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

---

| UNSECURED | Claimed: | $379,000.00 |
|---|---|---|

COOK, DANNY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36206
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

---

| UNSECURED | Claimed: | $372,000.00 |
|---|---|---|

COOPER, JOHN DOUGLAS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36141
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

---

| UNSECURED | Claimed: | $250.00 |
|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORPORATE GREEN INC<br>PO BOX 820725<br>DALLAS, TX 75382-0725 | | Claim Number: 3296-03<br>Claim Date: 07/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| UNSECURED | Claimed: | $160.80 | | | | | |
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36125<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $384,000.00 | | | | | |
| CRC GROUP INC<br>PO BOX 131888<br>DALLAS, TX 75313 | | Claim Number: 4532<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | | |
| UNSECURED | Claimed: | $3,474.89 | Scheduled: | $3,474.89 | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6509<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| CROWDER, JAMES E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35904<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36533<br>DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $384,000.00 | | | | | |

| | | | |
|---|---|---|---|
| CROWDER, JAMES E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36533<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 3161<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| SECURED | Claimed: | $17,664.73  UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 9823<br>Claim Date: 11/12/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5292 (08/13/2015) | |

| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $57,799.24  UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| | | | |
|---|---|---|---|
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35668<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36525<br>DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $120,000.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36525<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $120,000.00 |
|---|---|---|

| DAVIS, JAMES O, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35673<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36436<br>DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED            Claimed: | $324,000.00 |
| DAVIS, JAMES O, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36436<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED            Claimed: | $324,000.00 |
| DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36099<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED            Claimed: | $144,000.00 |
| DEGNER, ALTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36107<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED            Claimed: | $156,000.00 |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | Claim Number: 1546-12<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 8074 (03/24/2016)<br>SATISFIED CLAIM |
| UNSECURED            Claimed: | $252.30 |

| | | | | | |
|---|---|---|---|---|---|
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-13<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $157.99 | Scheduled: | $157.99 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 585<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | | | |
| PRIORITY | Claimed: | $1,429,248.13 | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5037<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | | | |
| PRIORITY | Claimed: | $244,200,374.36 | | | |
| UNSECURED | Claimed: | $4,402.95 | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 9981<br>Claim Date: 02/11/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) | | | |
| ADMINISTRATIVE | Claimed: | $4,485.13 | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 14473<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8893 (07/12/2016) | | | |
| ADMINISTRATIVE | Claimed: | $4,598.81 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 37613<br>Claim Date: 05/26/2016<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| ADMINISTRATIVE | Claimed: | $4,743.08 | | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS RD, STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 37700<br>Claim Date: 09/09/2016<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10609 (01/06/2017) | | | | |
| ADMINISTRATIVE | Claimed: | $4,731.36 | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7340<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| DICKSON, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36115<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $180,000.00 | | | | |
| DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36181<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $396,000.00 | | | | |

| | | |
|---|---|---|
| DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36061<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $12,000.00 |
| DOHNALIK, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36068<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $300,000.00 |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35678<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36440<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $300,000.00 |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36440<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $300,000.00 |
| EBNER, GLENROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34183<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $264,000.00 |

| ELECTRIC RELIABILITY COUNCIL OF TEXAS<br>C/O MUNSCH HARDT KOPF HARR, PC<br>ATTN: RUSSELL L. MUNSCH<br>303 COLORADO ST STE 2600<br>AUSTIN, TX 78701-3924 | Claim Number: 9898<br>Claim Date: 12/03/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11113 (04/04/2017) |
|---|---|

| SECURED | Claimed: | $682,343.63 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| ENERGY SERVICES GROUP<br>141 LONGWATER DRIVE<br>SUITE 113<br>NORWELL, MA 02061 | Claim Number: 4163-01<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $312.46 |

| ENERGY SERVICES GROUP<br>141 LONGWATER DRIVE<br>SUITE 113<br>NORWELL, MA 02061 | Claim Number: 4163-02<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $9,239.57 |

| ENERGY TRANSFER FUEL, LP<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | Claim Number: 7855<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
|---|---|

| SECURED | Claimed: | $4,442,799.46 |

| ENGLAND, EDWARD L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33706<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $1,000.00 |

| ETC KATY PIPELINE, LTD.<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | | Claim Number: 7857<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| --- | --- | --- |
| SECURED | Claimed: | $127,671.29 |

| ETC MARKETING, LTD.<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | | Claim Number: 7856<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| --- | --- | --- |
| ADMINISTRATIVE | Claimed: | $5,703,478.81 |
| SECURED | Claimed: | $7,293,589.34 |
| TOTAL | Claimed: | $7,293,589.34 |

| EVERLINE, WILLIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35689<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36450<br>DOCKET: 12020 (10/10/2017) |
| --- | --- | --- |
| UNSECURED | Claimed: | $408,000.00 |

| EVERLINE, WILLIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36450<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| --- | --- | --- |
| UNSECURED | Claimed: | $408,000.00 |

| EWING, FRANK L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33794<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| --- | --- | --- |
| UNSECURED | Claimed: | $444,000.00 |

FANNIN CAD
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY, SUITE 1000
DALLAS, TX 75207

Claim Number: 1719
Claim Date: 06/10/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: WITHDRAWN
DOCKET: 5291 (08/13/2015)

| | Claimed: | |
|---|---|---|
| SECURED | | $1,372.63   UNLIQ |

FARRELL, DUDLEY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33778
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $408,000.00 |

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9103
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $0.00   UNLIQ CONT |

FLINT HILLS RESOURCES LP
ATTN: ARNOLD LENZ
4111 EAST 37TH STREET NORTH
WICHITA, KS 67220

Claim Number: 7984
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: WITHDRAWN
DOCKET: 4249 (04/22/2015)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| ADMINISTRATIVE | $721,947.74 | | | |
| SECURED | $721,941.74 | | | |
| UNSECURED | | | $0.00  UNLIQ | |
| TOTAL | $721,947.74 | | | |

FLOYD, TY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33802
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $2,000.00 |

| | | |
|---|---|---|
| FOERSTER, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33850<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $216,000.00 |
| FOERSTER, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 37786<br>Claim Date: 06/19/2017<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $2,160,000.00 |
| FOLEY, KENZIE D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33847<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $4,000.00 |
| FOLLIS, RONALD H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33798<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $9,000.00 |
| FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33841<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $372,000.00 |

| | | |
|---|---|---|
| FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35693<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36454<br>DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $281,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36454<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $281,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FOREST CREEK WIND FARM, LLC<br>F/K/A AIRTRICITY FOREST CREEK WIND FARM<br>C/O E.ON CLIMATE & RENEWABLES N. AMERICA<br>353 N CLARK ST, STE 3000<br>CHICAGO, IL 60654-3456 | Claim Number: 3603<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |

| ADMINISTRATIVE | Claimed: | $1,290,363.75 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $389,236.55 | Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| FOREST CREEK WIND FARM, LLC<br>F/K/A AIRTRICITY FOREST CREEK WIND FARM<br>C/O E.ON CLIMATE AND RENEWABLES<br>353 N CLARK ST, STE 3000<br>CHICAGO, IL 60654-3456 | Claim Number: 3604<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |

| ADMINISTRATIVE | Claimed: | $1,290,363.75 |
|---|---|---|
| UNSECURED | Claimed: | $389,236.55 |

| | | |
|---|---|---|
| FOREST CREEK WIND FARM, LLC<br>F/K/A AIRTRICITY FOREST CREEK WIND FARM<br>C/O HAYNES AND BOONE LLP; ATTN: IAN PECK<br>2323 VICTORY AVE., SUITE 700<br>DALLAS, TX 75219 | Claim Number: 10078<br>Claim Date: 06/15/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| ADMINISTRATIVE | | | Allowed: | $1,028,740.29 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $121,437,077.38 | Allowed: | $32,001,953.00 |

| | | |
|---|---|---|
| FOUNTAIN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33864<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED              Claimed: | $396,000.00 | |
| FOWLKES, THOMAS G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33859<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED              Claimed: | $6,000.00 | |
| FPL ENERGY PECOS WIND I, LLC<br>C/O NEXTERA ENERGY RESOURCES, LLC<br>ATTN: ROBERT B. SENDLER<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408 | Claim Number: 7485<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8246 (04/20/2016) | |
| UNSECURED              Claimed: | $1,250,000.00   CONT | |
| FPL ENERGY PECOS WIND II, LLC<br>C/O NEXTERA ENERGY RESOURCES, LLC<br>ATTN: ROBERT B. SENDLER<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408 | Claim Number: 7483<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8246 (04/20/2016) | |
| UNSECURED              Claimed: | $1,250,000.00   CONT | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8890<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED              Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6988<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35696<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36594<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36594<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35699<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36590<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $684,000.00 |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36590<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $684,000.00 |

| | | |
|---|---|---|
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | Claim Number: 7844<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |
| UNSECURED    Claimed: | $54,720.63 | |
| GAGE, BARRY STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33989<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED    Claimed: | $198,000.00 | |
| GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35705<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36329<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED    Claimed: | $468,000.00 | |
| GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36329<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED    Claimed: | $468,000.00 | |
| GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35708<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36335<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED    Claimed: | $136,000.00 | |

| | | |
|---|---|---|
| GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36335<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $136,000.00 |
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12711<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8327 (04/27/2016) | |
| ADMINISTRATIVE | Claimed: | $53,081.84 |
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33744<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $360,000.00 |
| GARZA, CARLOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33739<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $336,000.00 |
| GEE, RUFUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33732<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| GENERAL DATATECH LP<br>999 METRO MEDIA PL<br>DALLAS, TX 75247-4730 | | Claim Number: 4436-02<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $6,085.29 |
| GENTRY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33949<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35712<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36339<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36339<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| GILLIAM, JEFF<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33969<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $372,000.00 |

| | | |
|---|---|---|
| GLOCKZEN, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33971<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $168,000.00 |
| GOERING, MATT<br>4640 OLD POND DR<br>PLANO, TX 75024 | | Claim Number: 6349<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOLDEN, WILLIAM H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35721<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36458<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $348,000.00 |
| GOLDEN, WILLIAM H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36458<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $348,000.00 |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8961<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9174<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33816<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                    $228,000.00

| | | |
|---|---|---|
| GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35724<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36461<br>DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                    $792,000.00

| | | |
|---|---|---|
| GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36461<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                    $792,000.00

| | | |
|---|---|---|
| GOVAN, DOWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33974<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                    $360,000.00

| | | |
|---|---|---|
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35787<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36464<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $76,000.00 |
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36464<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $76,000.00 |
| GREEN, CHARLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33957<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $396,000.00 |
| GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33959<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $308,000.00 |
| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33711<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $27,000.00 |

| | | |
|---|---|---|
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35793<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37009<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $262,000.00 |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37009<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $262,000.00 |
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35798<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37004<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $184,000.00 |
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37004<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $184,000.00 |
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33979<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $300,000.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 506 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11023)

Date: 07/03/2018

| | | |
|---|---|---|
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33771<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $402,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32035<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HARPER, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33764<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $4,000.00 |
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33754<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $24,000.00 |
| HAWKINS, JAMES R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35808<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36611<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,896,000.00 |

| | | |
|---|---|---|
| HAWKINS, JAMES R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36611<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $1,896,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35811<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36608<br>DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $516,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36608<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $516,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HCL AMERICA, INC<br>1 EVERTRUST PLZ STE 501<br>JERSEY CITY, NJ 07302-3087 | Claim Number: 6072<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| UNSECURED | Claimed: | $103,377.81 | Scheduled: | $2,757.91 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HEJL, FRANKIE R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33832<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33825<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $96,000.00 |
| HENRY, RICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33822<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $144,000.00 |
| HENSON, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33886<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| HICKERSON, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33880<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $672,000.00 |
| HILL, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33726<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33725<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $432,000.00 |
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34048<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $362,000.00 |
| HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35817<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37120<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $228,000.00 |
| HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37120<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $228,000.00 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6115<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8176<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSTON PIPE LINE COMPANY LP<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | | Claim Number: 7858<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $19,186.61 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34068<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $186,500.00 |
| HOUSTON, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34009<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $372,000.00 |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7395<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35822<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37117<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $384,000.00 |
| HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37117<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $384,000.00 |
| HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35827<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37130<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $436,000.00 |
| HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37130<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $436,000.00 |
| HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34134<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $264,000.00 |

| | | |
|---|---|---|
| IBERDROLA RENEWABLES, LLC.<br>W. BENJAMIN LACKEY, GENERAL COUNSEL<br>AND SECRETARY<br>1125 NW COUCH / SUITE 700<br>PORTLAND, OR 97209 | Claim Number: 99139<br>Claim Date: 01/05/2016<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $162,645.00 | Allowed: | $162,645.00 |
|---|---|---|---|---|

| | |
|---|---|
| INDIAN MESA WIND FARM, LLC<br>C/O NEXTERA ENERGY RESOURCES, LLC<br>ATTN: ROBERT B. SENDLER<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408 | Claim Number: 7484<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8246 (04/20/2016) |

| UNSECURED | Claimed: | $575,000.00   CONT |
|---|---|---|

| | |
|---|---|
| INMAN, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34507<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | Claim Number: 118-11<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $28.27 |
|---|---|---|

| | |
|---|---|
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | Claim Number: 118-12<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $0.95 |
|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ISELT, GLENN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34137<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $2,040,000.00 | | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9580<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| JACK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 99<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5623 (08/21/2015) | | | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | | | | |
| SECURED | Claimed: | $92,610.02 UNLIQ | | | | | |
| JACKSON , RODNEY E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35835<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37124<br>DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $390,000.00 | | | | | |
| JACKSON , RODNEY E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37124<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $390,000.00 | | | | | |

| | | |
|---|---|---|
| JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33998<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $78,000.00 |
| JACKSON, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35832<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37128<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,584,000.00 |
| JACKSON, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37128<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,584,000.00 |
| JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34089<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $96,000.00 |
| JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35726<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37001<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $160,000.00 |

| | | |
|---|---|---|
| JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37001<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $160,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, DARREN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34143<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $108,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JONES, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34095<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JONES, DANNY V<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34146<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $348,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34154<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $1,584,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JONES, ELBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34493<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $408,000.00 |
| JUAREZ, CARLOS R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35729<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36998<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,152,000.00 |
| JUAREZ, CARLOS R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36998<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,152,000.00 |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7112<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34037<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $18,000.00 |

| | | |
|---|---|---|
| KENCO GOLF CARS<br>5231 SOUTH US 59<br>NACOGDOCHES, TX 75964 | | Claim Number: 3129<br>Claim Date: 07/15/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $7,600.00 |
| KINDLE, BUDDY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33877<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $42,000.00 |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9752<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNIGHT, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33870<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $6,000.00 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9387<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34502<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $180,000.00 |
| KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35735<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36995<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $348,000.00 |
| KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36995<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $348,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35738<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37053<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $12,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37053<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35744<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37046<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $372,000.00 |
| KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37046<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $372,000.00 |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8464<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34164<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $84,000.00 |
| LANKFORD, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34125<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,092,000.00 |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6225<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $5,505,163,810.66  UNLIQ |

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9032<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LECLAIRRYAN, A PROFESSIONAL CORPORATION<br>919 E MAIN ST FL 22<br>RICHMOND, VA 23219-4622 | Claim Number: 5298<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $1,019.50 |
|---|---|---|

| LEE, DONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34131<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $132,000.00 |
|---|---|---|

| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35754<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36430<br>DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $414,000.00 |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 521 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11023)

Date: 07/03/2018

| | | |
|---|---|---|
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36430<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $414,000.00 |
| LEJEUNE, ERWIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34168<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $300,000.00 |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35759<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36390<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $108,000.00 |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36390<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $108,000.00 |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8606<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4840<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9458<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34172<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $1,302,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LOCKE, MONTE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34101<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $120,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8677<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACQUARIE FUTURES USA LLC<br>ATTN: EXECUTIVE DIRECTOR &<br>LEGAL RISK MANAGEMENT<br>125 WEST 55TH STREET, 20TH FLOOR<br>NEW YORK, NY 10019-5369 | | Claim Number: 4998<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| MALONE, FLOYD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34543<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $480,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MALONE, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34546<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $420,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35767<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36395<br>DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36395<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

MARTIN, JAMES DENNIS
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35770
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 36382
DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $728,000.00 |

MARTIN, JAMES DENNIS
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36382
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $728,000.00 |

MARTIN, WILEY J
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34553
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $402,000.00 |

MASSENGALE, BENNY C
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34558
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $372,000.00 |

MASTERCRAFT PRINTED PRODUCTS
& SERVICES
2150 CENTURY CIRCLE
IRVING, TX 75062

Claim Number: 7965
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 6170 (09/24/2015)

| UNSECURED | Claimed: | $980.39 | Scheduled: | $980.39 |

| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 7874<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) |
|---|---|
| ADMINISTRATIVE        Claimed: | $497,597.68 |

| MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34615<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED        Claimed: | $276,000.00 |

| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35775<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36398<br>DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED        Claimed: | $328,000.00 |

| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36398<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED        Claimed: | $328,000.00 |

| MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34717<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED        Claimed: | $24,000.00 |

| MCFARLAND, M. A. | Claim Number: 8226 |
| 1601 BRYAN ST | Claim Date: 10/27/2014 |
| DALLAS, TX 75201 | Debtor: LUMINANT ENERGY COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCGEE, ROBIE L | Claim Number: 35844 |
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: LUMINANT ENERGY COMPANY LLC |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | Comments: POSSIBLE DUPLICATE OF 36421 |
| WEST LAKE, TX 78746 | DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $54,000.00 |

| MCGEE, ROBIE L | Claim Number: 36421 |
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: LUMINANT ENERGY COMPANY LLC |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | Comments: DOCKET: 12020 (10/10/2017) |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $54,000.00 |

| MCLENNAN COUNTY | Claim Number: 134 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 05/22/2014 |
| ATTN: DIANE W. SANDERS | Debtor: LUMINANT ENERGY COMPANY LLC |
| P.O. BOX 17428 | Comments: WITHDRAWN |
| AUSTIN, TX 78760-7428 | DOCKET: 4405 (05/06/2015) |

| SECURED | Claimed: | $3,763.74   UNLIQ |

| MEEKS, TRAVIS , JR | Claim Number: 34754 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: LUMINANT ENERGY COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: DOCKET: 12020 (10/10/2017) |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $396,000.00 |

| | | |
|---|---|---|
| MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35244<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $192,500.00 |
| MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35204<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35971<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36406<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $62,500.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36406<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $62,500.00 |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7708<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MILLER, MICHAEL E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35208<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED            Claimed: | $300,000.00 | |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35978<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36413<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED            Claimed: | $408,000.00 | |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36413<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED            Claimed: | $408,000.00 | |
| MITCHELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 80<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7504 (12/30/2015) | |
| SECURED            Claimed: | $37,247.80   UNLIQ | |
| MITCHELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12914<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8316 (04/27/2016) | |
| ADMINISTRATIVE            Claimed: | $29,798.04 | |

| | | |
|---|---|---|
| MITCHELL, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34630<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $744,000.00 |
| MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34646<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $132,000.00 |
| MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35983<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36418<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $888,000.00 |
| MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36418<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $888,000.00 |
| MITCHELL, WILLIS C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34651<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $420,000.00 |

| | | |
|---|---|---|
| MOCIO, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34636<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | | $1,000.00 |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5913<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | | $0.00   UNLIQ CONT |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35992<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36306<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | | $1,140,000.00 |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36306<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | | $1,140,000.00 |
| MONTELONGO, VICTOR G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34516<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | | $384,000.00 |

| | | |
|---|---|---|
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34521<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $402,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34529<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $264,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MOORE, GARY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34861<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MOORE, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34866<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5340<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |

| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| | | |
|---|---|---|
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36001<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36314<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $744,000.00 |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36314<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $744,000.00 |
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34819<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $3,000.00 |
| MOSS, ROY K<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34825<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35371<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34894<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $312,000.00 |
| MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35847<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36320<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $448,000.00 |
| MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36320<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $448,000.00 |
| MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9744<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35852<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36324<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $276,000.00 |

| | | |
|---|---|---|
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36324<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $276,000.00 |
| NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35439<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $264,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35859<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36379<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $131,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36379<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $131,000.00 |
| NIEMANN, GILBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35480<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $8,000.00 |

| | | |
|---|---|---|
| NIEMTSCHK, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35431<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $336,000.00 |
| NOBLES, SAMUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35452<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $2,033.00 |
| OASIS PIPELINE, LP<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | | Claim Number: 7859<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $6,130.42 |
| ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35383<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $370,000.00 |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5174<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| OSISOFT LLC<br>ATTN: LYNDA HIMES<br>777 DAVIS ST<br>SAN LEANDRO, CA 94577 | | Claim Number: 3942-01<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $250.14 |
| OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35304<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $717,000.00 |
| OTTINGER, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34738<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $396,000.00 |
| PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35871<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36358<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $252,000.00 |
| PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36358<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $252,000.00 |

| | | |
|---|---|---|
| PARKER, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34536<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $24,000.00 |
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34623<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $312,000.00 |
| PATTERN RECOGNITION TECHNOLOGIES, INC.<br>14185 DALLAS PKWY STE 535<br>DALLAS, TX 75254-4316 | | Claim Number: 2559<br>Claim Date: 06/25/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $7,588.00 |
| PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35874<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36361<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $372,000.00 |
| PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36361<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $372,000.00 |

| | | |
|---|---|---|
| PELZEL, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34704<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $336,000.00 |
| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34696<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,000.00 |
| PERSON, WALTER J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34689<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| PETTY, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34683<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $348,000.00 |
| PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35877<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36365<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $344,000.00 |

| | |
|---|---|
| PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36365<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:               $344,000.00

| | |
|---|---|
| PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35880<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36367<br>DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:               $324,000.00

| | |
|---|---|
| PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36367<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:               $324,000.00

| | |
|---|---|
| PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34606<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:               $386,000.00

| | |
|---|---|
| POHORELSKY, CHARLES W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35884<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36623<br>DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:               $420,000.00

| | | |
|---|---|---|
| POHORELSKY, CHARLES W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36623<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $420,000.00 |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9316<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTER, BOBBY RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34596<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $372,000.00 |
| POWELL, J SCOTT<br>500 STONEHEDGE DR<br>WYLIE, TX 75098-5145 | | Claim Number: 2458<br>Claim Date: 06/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| ADMINISTRATIVE | Claimed: | $1,888.10 |
| PRESTON, TOMMY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34589<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $36,000.00 |

| | | |
|---|---|---|
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35906<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36621<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $168,000.00 |
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36621<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $168,000.00 |
| RAMSEY, EDWIN A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34565<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $396,000.00 |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35912<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36614<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,500.00 |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36614<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35916<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36585<br>DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36585<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RAY, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34562<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| RC FACILITY SERVICES, LLC<br>C/O SINGER & LEVICK, P.C.<br>ATTN: LARRY A. LEVICK, ESQ.<br>16200 ADDISON RD. # 140<br>ADDISON, TX 75001 | Claim Number: 7556-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |

| UNSECURED | Claimed: | $66.25 | Scheduled: | $66.25 |
|---|---|---|---|---|

| | | |
|---|---|---|
| REAGAN, KELLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34445<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $156,000.00 |
|---|---|---|

| | | |
|---|---|---|
| REDDING, SAMUEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34783<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $7,000.00 |
| REED, JERRIE W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34660<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $204,000.00 |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8819<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8535<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERSON, THEMOTRIC E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34671<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34828<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $240,000.00 |
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35926<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36580<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $624,000.00 |
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36580<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $624,000.00 |
| RUBIO, PUOQUINTO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35159<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $576,000.00 |
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 152<br>Claim Date: 05/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5290 (08/13/2015) | |
| SECURED | Claimed: | $27,650.61   UNLIQ |

| | | |
|---|---|---|
| RUSSELL, GRADY H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35196<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED            Claimed:            $420,000.00

| | | |
|---|---|---|
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35933<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36602<br>DOCKET: 12020 (10/10/2017) |

UNSECURED            Claimed:            $6,000.00

| | | |
|---|---|---|
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36602<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED            Claimed:            $6,000.00

| | | |
|---|---|---|
| SALAZAR, PATRICIO C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34788<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED            Claimed:            $11,000.00

| | | |
|---|---|---|
| SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34877<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED            Claimed:            $288,000.00

| | | |
|---|---|---|
| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35179<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:              $388,000.00

| | | |
|---|---|---|
| SCURRY COUNTY WIND, L.P.<br>C/O INVENERGY, LLC<br>ATTN: WILLIAM BORDERS<br>ONE SOUTH WACKER DR, STE 1900<br>CHICAGO, IL 60606 | | Claim Number: 9884<br>Claim Date: 11/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

UNSECURED          Claimed:              $120,025.00

| | | |
|---|---|---|
| SERVANTEZ, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36223<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:              $468,000.00

| | | |
|---|---|---|
| SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35937<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36598<br>DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:              $48,000.00

| | | |
|---|---|---|
| SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36598<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:              $48,000.00

| | | |
|---|---|---|
| SHERRILL, RANDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34791<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $396,000.00 |
| SHRODE, ALLEN<br>C/O JOHNSON HOBBS SQUIRES LLP<br>ATTN: RYAN C. JOHNSON, ESQ.<br>1105 WOODED ACRES DRIVE, SUITE 701<br>WACO, TX 76710 | | Claim Number: 7519<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3824 (03/06/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34767<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $102,000.00 |
| SIMANK, BILLY ED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35213<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $552,000.00 |
| SIMMONS, DAVID D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35254<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $7,000.00 |

| | | |
|---|---|---|
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35941<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36564<br>DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $186,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36564<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $186,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SIPES, BARNEY O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36216<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $228,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SKELLY, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36225<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36175<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9245<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | |
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35948<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36557<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $872,000.00 | |
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36557<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $872,000.00 | |
| SMITH, LARRY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35263<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $3,000.00 | |
| SMITH, LOUIS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35270<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $6,000.00 | |

| | | | | |
|---|---|---|---|---|
| SOUTHWEST GAS CORPORATION<br>C/O BANKRUPTCY DESK<br>P.O. BOX 1498<br>VICTORVILLE, CA 92393-1498 | | Claim Number: 4697<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) | | |
| UNSECURED | Claimed: | $942.46 | | |
| SPACENET INC.<br>10740 PARKRIDGE BLVD STE 300<br>RESTON, VA 20191-5428 | | Claim Number: 5773-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $44,030.00 | Scheduled: | $44,030.00 |
| STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34205<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $312,000.00 | | |
| STAR S. INDUSTRIES<br>ATTN: D.W. SAXON<br>1820 CR 410<br>PITTSBURG, TX 75686 | | Claim Number: 4045<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) | | |
| UNSECURED | Claimed: | $1,162.02 | | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7220<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| STEWART & STEVENSON<br>601 W 38TH STREET<br>HOUSTON, TX 77018 | | Claim Number: 3534-02<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,988.80 | Scheduled: | $5,988.80 |
| STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35955<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36552<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $36,000.00 | | |
| STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36552<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $36,000.00 | | |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35960<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36571<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $63,500.00 | | |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36571<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $63,500.00 | | |

| | | |
|---|---|---|
| STRUCTURE WORKS INC<br>ATTN: BILL MAGEE<br>P.O. BOX 868<br>43 MILL STREET<br>DOVER PLAINS, NY 12522 | | Claim Number: 5864-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) |
| UNSECURED | Claimed: | $1,288.18 |
| SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34252<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $26,000.00 |
| SWEAT, ERNEST C.<br>6023 CR 326<br>LEXINGTON, TX 78947 | | Claim Number: 31757<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8277<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARVER, DELMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34246<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $420,000.00 |

TARVER, MARSHALL , JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34243
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $285,000.00 |
|-----------|----------|-------------|

TAYLOR, BENJAMIN F
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36010
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 36469
DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $1,260,000.00 |
|-----------|----------|---------------|

TAYLOR, BENJAMIN F
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36469
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $1,260,000.00 |
|-----------|----------|---------------|

TAYLOR, MARK
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34226
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $204,000.00 |
|-----------|----------|-------------|

TEINERT, ARNOLD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34708
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $396,000.00 |
|-----------|----------|-------------|

| | | | | | |
|---|---|---|---|---|---|
| TEXAS BIG SPRING, LP<br>C/O TERRA-GEN LLC<br>437 MADISON AVE 22ND FL<br>NEW YORK, NY 10022 | | Claim Number: 8007-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 11156 (04/17/2017) | | | |
| ADMINISTRATIVE | Claimed: | $200,000.00 | | | |
| TEXAS BIG SPRING, LP<br>C/O TERRA-GEN LLC<br>437 MADISON AVE 22ND FL<br>NEW YORK, NY 10022 | | Claim Number: 8007-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 11156 (04/17/2017) | | | |
| UNSECURED | Claimed: | $206,271.53 | | | |
| TEXAS BIG SPRING, LP<br>C/O TERRA-GEN LLC<br>437 MADISON AVE 22ND FL<br>NEW YORK, NY 10022 | | Claim Number: 8008<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $632,247.93 | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6026<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ | |
| SECURED | Claimed: | $7,607,637.44 | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7415<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $12,631,974.06 | | | |

| | | | |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8091<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | | |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $7,607,637.44 |

| | | | |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8344<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37689<br>DOCKET: 9637 (09/23/2016) | | |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $12,631,974.06 |

| | | | |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37689<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | | |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $54,893,233.27 | UNLIQ |

| | | | |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7470<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $7,607,637.44 |

| | | | |
|---|---|---|---|
| TEXAS EASTERN TRANSMISSION CORPORATION<br>5400 WESTHEIMER COURT<br>HOUSTON, TX 77056-5310 | Claim Number: 7846<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |

| SECURED | Claimed: | $33,844.89 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| | | |
|---|---|---|
| THOMAS, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34486<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $396,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| THOMSON REUTERS (MARKETS) LLC<br>C/O MOSS & BARNETT, P.A.<br>ATTN: SARAH E. DOERR, ESQ.<br>90 7TH STREET SOUTH SUITE 4800<br>MINNEAPOLIS, MN 55402 | Claim Number: 3535-01<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |

| ADMINISTRATIVE | Claimed: | $7,686.24 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| THOMSON REUTERS (MARKETS) LLC<br>C/O MOSS & BARNETT, P.A.<br>ATTN: SARAH E. DOERR, ESQ.<br>150 S 5TH ST STE 1200<br>MINNEAPOLIS, MN 55402-4129 | Claim Number: 3535-02<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $3,416.10 | Scheduled: | $3,416.10 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36014<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37070<br>DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $228,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37070<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $228,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | | Claim Number: 4940<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $356,315.00 |
| TORRES, FAUSTINO S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36019<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37065<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $720,000.00 |
| TORRES, FAUSTINO S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37065<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $720,000.00 |
| TOWNS, ROY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34219<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $408,000.00 |
| TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34216<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $3,000.00 |

| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8748<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34202<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| TSO, GEORGE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34439<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34195<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $312,000.00 |
|---|---|---|

| TURNER, GARRY B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34449<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $336,000.00 |
|---|---|---|

| | | |
|---|---|---|
| VALERO TEXAS POWER MARKETING, INC.<br>ATTN: MICHAEL G. SMITH<br>P.O. BOX 846<br>CLINTON, OK 73601 | Claim Number: 5820<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4817 (06/22/2015) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34459<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| W D NORTON INC<br>PO BOX 6837<br>TYLER, TX 75711-6837 | Claim Number: 2239<br>Claim Date: 06/19/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | |

| UNSECURED | Claimed: | $6,847.15 |
|---|---|---|

| | | |
|---|---|---|
| W S INDUSTRIAL SERVICES<br>378 N HWY 77<br>ROCKDALE, TX 76567-4263 | Claim Number: 1858<br>Claim Date: 06/12/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |

| ADMINISTRATIVE | Claimed: | $75,056.85 |
|---|---|---|
| UNSECURED | Claimed: | $75,056.85 |
| TOTAL | Claimed: | $75,056.85 |

| | | |
|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5361<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5588 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: LUMINANT ENERGY COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| WALKER, HERBERT | | Claim Number: 34763 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: LUMINANT ENERGY COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: DOCKET: 12020 (10/10/2017) |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $334,000.00 |

| WALL, ERNEST KEITH | | Claim Number: 34643 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: LUMINANT ENERGY COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: DOCKET: 12020 (10/10/2017) |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $21,000.00 |

| WALLACE, JOHNNY L | | Claim Number: 34841 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: LUMINANT ENERGY COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: DOCKET: 12020 (10/10/2017) |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $372,000.00 |

| WALLACE, WALTER J, JR | | Claim Number: 35343 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: LUMINANT ENERGY COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: DOCKET: 12020 (10/10/2017) |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $372,000.00 |

| WARD COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STREET, STE 300<br>SAN ANTONIO, TX 78205 | Claim Number: 442<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $197,072.30 UNLIQ |

| WARD COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DAVID G. AELVOET<br>711 NAVARRO STREET, STE 300<br>SAN ANTONIO, TX 78205 | Claim Number: 5868<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| SECURED | Claimed: | $204,003.86 UNLIQ |

| WARD COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DAVID G. AELVOET<br>711 NAVARRO ST, STE 300<br>SAN ANTONIO, TX 78205 | Claim Number: 5984<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| SECURED | Claimed: | $204,003.86 UNLIQ |

| WARD COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ATTN: DAVID G. AELVOET<br>711 NAVARRO ST, STE 300<br>SAN ANTONIO, TX 78205 | Claim Number: 9996<br>Claim Date: 03/05/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $9,813.24 UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34778<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $30,000.00 |

| | | | | |
|---|---|---|---|---|
| WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35290<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $372,000.00 | | |
| WEBB, ROBERT F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35284<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $228,000.00 | | |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36025<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37060<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $1,188,000.00 | | |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37060<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $1,188,000.00 | | |
| WEINGARTEN WEATHER CONSULTING<br>502 L'ESPRIT PKWY<br>PENDLETON, KY 40055 | | Claim Number: 4341<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,015.38 | Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| WELLS, ALVIN D, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35281<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,008,000.00 |
| WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35339<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $420,000.00 |
| WHITE, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35155<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $42,000.00 |
| WHITE, LARRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35153<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $432,000.00 |
| WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36033<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37107<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $456,000.00 |

| | | |
|---|---|---|
| WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37107<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $456,000.00 |
| WIEDERHOLD, DWANE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35148<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $372,000.00 |
| WIEDERHOLD, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35145<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $72,000.00 |
| WILKERSON, JOHN L, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34900<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $432,000.00 |
| WILLIAMS, JIMMIE DEE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 37430<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $840,000.00 |

| | | |
|---|---|---|
| WILLIAMS, JIMMIE L | Claim Number: 34835 | |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 | |
| ATTN: RYAN C. RUNKLE | Debtor: LUMINANT ENERGY COMPANY LLC | |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: DOCKET: 12020 (10/10/2017) | |
| WEST LAKE, TX 78746 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB | Claim Number: 7160 | |
| AS INDENTURE TRUSTEE, AND ITS COUNSEL | Claim Date: 10/24/2014 | |
| ATTN: PATRICK J. HEALY | Debtor: LUMINANT ENERGY COMPANY LLC | |
| 500 DELAWARE AVE | Comments: | |
| WILMINGTON, DE 19801 | 15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83　UNLIQ | Scheduled: | $1,647,910,346.00　UNLIQ |
| UNSECURED | Claimed: | $0.00　UNLIQ | | |

| | | |
|---|---|---|
| WILSON, CLYDE | Claim Number: 34915 | |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 | |
| ATTN: RYAN C. RUNKLE | Debtor: LUMINANT ENERGY COMPANY LLC | |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: DOCKET: 12020 (10/10/2017) | |
| WEST LAKE, TX 78746 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $420,000.00 |

| | | |
|---|---|---|
| WILSON, DAVID WAYNE | Claim Number: 34731 | |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 | |
| ATTN: RYAN C. RUNKLE | Debtor: LUMINANT ENERGY COMPANY LLC | |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: DOCKET: 12020 (10/10/2017) | |
| WEST LAKE, TX 78746 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $18,000.00 |

| | | |
|---|---|---|
| WILSON, EULESS BARRY | Claim Number: 35137 | |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 | |
| ATTN: RYAN C. RUNKLE | Debtor: LUMINANT ENERGY COMPANY LLC | |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: DOCKET: 12020 (10/10/2017) | |
| WEST LAKE, TX 78746 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $9,000.00 |

| | | |
|---|---|---|
| WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36038<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37104<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,188,000.00 |
| WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37104<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,188,000.00 |
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36045<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37097<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $936,000.00 |
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37097<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $936,000.00 |
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35130<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| WRIGHT, CAL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34853<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36049<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37074<br>DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $148,000.00 |
|---|---|---|

| | | |
|---|---|---|
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37074<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $148,000.00 |
|---|---|---|

| | | |
|---|---|---|
| YOUNG , LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36054<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37014<br>DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $456,000.00 |
|---|---|---|

| | | |
|---|---|---|
| YOUNG , LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37014<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $456,000.00 |
|---|---|---|

| | | |
|---|---|---|
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9849<br>Claim Date: 11/12/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $27,425.51 |
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 13793<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016) |
| ADMINISTRATIVE | Claimed: | $17,073.44 |
| YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34847<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $3,500.00 |
| YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34812<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9529<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| YOUNGBLOOD, JEFFERSON N, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34807<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $372,000.00 |
|---|---|---|

| | |
|---|---|
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34801<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $138,000.00 |
|---|---|---|

| | |
|---|---|
| ZGABAY, SIDNEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34795<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $388,000.00 |
|---|---|---|

## Summary Page

Total Number of Filed Claims:    523

|  | Claimed Amount | Allowed Amount |
| --- | --- | --- |
| Administrative: | $11,206,052.70 | $1,028,740.29 |
| Priority: | $245,629,622.49 | $0.00 |
| Secured: | $3,029,265,390.52 | $1,016,915,166.00 |
| Unsecured: | $270,555,635.69 | $34,144,316.00 |
| Total: | $3,556,656,701.40 | $1,052,088,222.29 |

| ADA CARBON SOLUTIONS LLC | | Claim Number: 7048 |
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | | Claim Date: 10/24/2014 |
| ATTN: PETER HANSEN | | Debtor: OAK GROVE MINING COMPANY LLC |
| 1460 W CANAL CT, STE 100 | | Comments: WITHDRAWN |
| LITTLETON, CO 80120 | | DOCKET: 3549 (02/16/2015) |

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | | Claim Number: 7291 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | | Debtor: OAK GROVE MINING COMPANY LLC |
| 175 WATER STREET, 15TH FLOOR | | Comments: EXPUNGED |
| NEW YORK, NY 10038 | | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES | | Claim Number: 6458 |
| ATTN: GENERAL COUNSEL | | Claim Date: 10/23/2014 |
| 18500 N ALLIED WAY | | Debtor: OAK GROVE MINING COMPANY LLC |
| PHOENIX, AZ 85054 | | Comments: EXPUNGED |
| | | DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC | | Claim Number: 6569 |
| INDENTURE TTEE FOR 5.55% NOTES DUE 2014 | | Claim Date: 10/23/2014 |
| 6201 15TH AVE | | Debtor: OAK GROVE MINING COMPANY LLC |
| BROOKLYN, NY 11219 | | Comments: WITHDRAWN |
| | | DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC | | Claim Number: 6639 |
| INDENTURE TTEE FOR 6.50% NOTES DUE 2024 | | Claim Date: 10/23/2014 |
| 6201 15TH AVE | | Debtor: OAK GROVE MINING COMPANY LLC |
| BROOKLYN, NY 11219 | | Comments: WITHDRAWN |
| | | DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6709<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6779<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6849<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6919<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | |
|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6377<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8394<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6510<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7341<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9104<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 644<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | | |
| SECURED | Claimed: | $4,218.57   UNLIQ | | | | |

| | | | |
|---|---|---|---|
| FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 2530<br>Claim Date: 06/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5722 (08/25/2015) | |
| SECURED | Claimed: | $7,505.75   UNLIQ | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8891<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6989<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33746<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $54,000.00 | |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8962<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9175<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| GROESBECK INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 37762<br>Claim Date: 11/01/2016<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,583,895.86   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32049<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $100,000.00 | |

| | | | | |
|---|---|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6962<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| HOLT TEXAS, LTD. D/B/A HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | | Claim Number: 7541<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,090,447.00 | Allowed: | $750,000.00 |
| SECURED | Claimed: | $2,109,805.00 | | |
| UNSECURED | Claimed: | $11,420,109.60 | | |

HORN, STEPHEN G.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 5850
Claim Date: 10/22/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HORTON, ANTHONY R
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 6133
Claim Date: 10/23/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: WITHDRAWN
DOCKET: 4083 (04/08/2015)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HORTON, ANTHONY R
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 8177
Claim Date: 10/27/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HOWARD, CARLA A.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7396
Claim Date: 10/24/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9581
Claim Date: 10/27/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

---

JONES, ARTIE LEE, JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34481
Claim Date: 12/14/2015
Debtor: OAK GROVE MINING COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $336,000.00 |
|---|---|---|

---

KEGLEVIC, PAUL M.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7113
Claim Date: 10/24/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9388
Claim Date: 10/27/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

KOPENITZ, STEPHEN J.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 6145
Claim Date: 10/23/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

KUSIN, GARY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8465
Claim Date: 10/27/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

ENERGY FUTURE HOLDINGS CORP.　　　　Case 14-10979-CSS　　Doc 13290　　Filed 07/16/18　　Page 578 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11024)

Date: 07/03/2018

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6238<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | | Scheduled:   $5,505,163,810.66  UNLIQ |

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9033<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8607<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2653<br>Claim Date: 06/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5723 (08/25/2015) |
|---|---|

| SECURED | Claimed: | $98,819.84  UNLIQ |

| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9459<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8678<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED         Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8227<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED         Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7709<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | |

ADMINISTRATIVE    Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5927<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED         Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5309<br>Claim Date: 10/15/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | |

SECURED         Claimed:    $230,175,216.93  UNLIQ CONT    Scheduled:    $225,837,723.00  UNLIQ
UNSECURED       Claimed:              $0.00  UNLIQ CONT

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5160<br>Claim Date: 10/13/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9317<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PRICE INTERNATIONAL INC<br>PO BOX 210<br>TYLER, TX 75710 | Claim Number: 7596<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | |

| ADMINISTRATIVE | Claimed: | $16,670.02 |
|---|---|---|

| | | |
|---|---|---|
| PRICE INTERNATIONAL, INC.<br>PO BOX 210<br>TYLER, TX 75710 | Claim Number: 7592<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | |

| UNSECURED | Claimed: | $54,142.52 |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8820<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8536<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 649<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

SECURED          Claimed:                    $8,485.01   UNLIQ

| | |
|---|---|
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2531<br>Claim Date: 06/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8271 (04/25/2016) |

SECURED          Claimed:                    $29,764.51   UNLIQ

| | |
|---|---|
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 13007<br>Claim Date: 11/04/2015<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7302 (12/10/2015) |

SECURED          Claimed:                    $16.89   UNLIQ

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9246<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7221<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
|---|---|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8278<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34237<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $57,000.00 |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6032<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $11,773,657.05 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $858,317.01 | Scheduled: | $0.00 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7445<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8319<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37642<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37642<br>Claim Date: 07/29/2016<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11 UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16 UNLIQ |

| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8749<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |

| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | Claim Number: 8002<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| UNSECURED | Claimed: | $15,431.00 |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5380<br>Claim Date: 10/16/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

ENERGY FUTURE HOLDINGS CORP.     Case 14-10979-CSS    Doc 13290    Filed 07/16/18    Page 584 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11024)

Date: 07/03/2018

| W.W. GRAINGER, INC. | | Claim Number: 5602 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: OAK GROVE MINING COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| WARFAB, INC. | | Claim Number: 3801 |
| C/O RITCHESON, LAUFFER & VINCENT, P.C. | | Claim Date: 08/25/2014 |
| ATTN: SCOTT A. RITCHESON | | Debtor: OAK GROVE MINING COMPANY LLC |
| 821 ESE LOOP 323, STE. 530 | | Comments: EXPUNGED |
| TYLER, TX 75701 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $113,038.72 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $2,744,811.28 | UNLIQ |

| WARFAB, INC. | | Claim Number: 5078 |
| C/O RITCHESON, LAUFFER & VINCENT, P.C. | | Claim Date: 10/10/2014 |
| ATTN: SCOTT A. RITCHESON | | Debtor: OAK GROVE MINING COMPANY LLC |
| 821 ESE LOOP 323, STE 530 | | Comments: DOCKET: 4652 (06/02/2015) |
| TYLER, TX 75701 | | SATISFIED CLAIM |

| ADMINISTRATIVE | Claimed: | $113,038.72 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,923,989.38 |

| WILLIAMS, E. MICHAEL | | Claim Number: 8198 |
| 4 HALE CT | | Claim Date: 10/27/2014 |
| TROPHY CLUB, TX 76262-5590 | | Debtor: OAK GROVE MINING COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| WILMINGTON SAVINGS FUND SOCIETY, FSB | | Claim Number: 7161 | | | | |
|---|---|---|---|---|---|---|
| AS INDENTURE TRUSTEE, AND ITS COUNSEL | | Claim Date: 10/24/2014 | | | | |
| ATTN: PATRICK J. HEALY | | Debtor: OAK GROVE MINING COMPANY LLC | | | | |
| 500 DELAWARE AVE | | Comments: | | | | |
| WILMINGTON, DE 19801 | | 15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | | |
| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | | Scheduled: | $1,647,910,346.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| YOUNG, WILLIAM | | Claim Number: 9530 | | | | |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 | | | | |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: OAK GROVE MINING COMPANY LLC | | | | |
| 51 WEST 52ND STREET | | Comments: EXPUNGED | | | | |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

## Summary Page

Total Number of Filed Claims:          71

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $5,164,586.58 | $750,000.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,913,670,022.38 | $1,016,915,166.00 |
| Unsecured: | $34,151,677.03 | $0.00 |
| Total: | $3,038,563,985.25 | $1,017,665,166.00 |

| | | | |
|---|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7049<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ | |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ | |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7292<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $6,097,223.00   UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6459<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $55,201.54 | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6570<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6640<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6710<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6780<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00  UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6850<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00  UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6920<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6378<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED            Claimed:<br>UNSECURED          Claimed: | $0.00  UNLIQ CONT<br>$0.00   UNLIQ CONT | |

Alphabetical Claims Register for TXU ENERGY (14-11025)

| | | | | | | |
|---|---|---|---|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8395<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6511<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5052<br>Claim Date: 10/09/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | | | | |
| PRIORITY | Claimed: | $244,200,360.95 | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7342<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.33 |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9105<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| | | |
|---|---|---|
| FLORES, RAFAEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 6155<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8892<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6990<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8963<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9176<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32028<br>Claim Date: 12/14/2015<br>Debtor: GENERATION SVC COMPANY<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6085<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8178<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7397<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9582<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) |

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7114<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9389<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8466<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6222<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,505,163,810.66  UNLIQ |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9034<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8608<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4863<br>Claim Date: 10/02/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9460<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8679<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8228<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7710<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
|---|---|---|

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5908<br>Claim Date: 10/22/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5323<br>Claim Date: 10/15/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5181<br>Claim Date: 10/13/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9318<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 595 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11025)

Date: 07/03/2018

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8821<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8537<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9247<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7222<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

SECURED            Claimed:                        $0.00   UNLIQ CONT
UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8279<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

---

TARVER, MARSHALL , JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34242
Claim Date: 12/14/2015
Debtor: GENERATION SVC COMPANY
Comments: DOCKET: 12020 (10/10/2017)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $57,000.00 | | | |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 6043
Claim Date: 10/22/2014
Debtor: GENERATION SVC COMPANY
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 | Scheduled: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $858,317.01 | Scheduled: | $0.00 | UNLIQ |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 7446
Claim Date: 10/24/2014
Debtor: GENERATION SVC COMPANY
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 | |
| UNSECURED | Claimed: | $858,317.01 | |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY - COLLECTION DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 8320
Claim Date: 10/27/2014
Debtor: GENERATION SVC COMPANY
Comments: POSSIBLY AMENDED BY 37688
DOCKET: 9637 (09/23/2016)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 | |
| UNSECURED | Claimed: | $858,317.01 | |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548, MC-008
AUSTIN, TX 78711

Claim Number: 37688
Claim Date: 07/29/2016
Debtor: GENERATION SVC COMPANY
Comments: DOCKET: 9637 (09/23/2016)
SATISFIED CLAIM (PER DOCKET #9637)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

---

| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8750<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5367<br>Claim Date: 10/16/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5581<br>Claim Date: 10/20/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | Claim Number: 8199<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7162<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | |
|---|---|
| YOUNG, WILLIAM | Claim Number: 9531 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: GENERATION SVC COMPANY |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

## Summary Page

Total Number of Filed Claims:        56

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,778,060.21 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $16,603,193.25 | $0.00 |
| Total: | $3,259,040,156.53 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7050<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7293<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6460<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6571<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6641<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6711<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6781<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6851<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6921<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6379<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8396<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CALIFORNIA FRANCHISE TAX BOARD<br>ATTN: BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 1545<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,646.90 |
| UNSECURED | Claimed: | $48.00 |

| | | |
|---|---|---|
| CALIFORNIA FRANCHISE TAX BOARD<br>ATTN: BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 1772<br>Claim Date: 06/11/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,646.90 |
| UNSECURED | Claimed: | $48.00 |

| | | |
|---|---|---|
| CALIFORNIA FRANCHISE TAX BOARD<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 37623<br>Claim Date: 06/27/2016<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6512<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: DOCKET: 7563 (01/05/2016) |

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00  UNLIQ | Allowed: | $11,750,000.00 |

---

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 5053
Claim Date: 10/09/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: WITHDRAWN
DOCKET: 10925 (02/28/2017)

| PRIORITY | Claimed: | $244,200,360.95 |
| --- | --- | --- |

---

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7343
Claim Date: 10/24/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: DOCKET: 6427 (10/12/2015)

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| --- | --- | --- | --- | --- | --- | --- |

---

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9106
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8893
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

FRENZEL, ROBERT C.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 6991
Claim Date: 10/24/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8964<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9177<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32036<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6117<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4803 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8179<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7398<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9583<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) |

SECURED          Claimed:       $953,564,826.00          Scheduled:       $937,209,881.00 UNLIQ    Allowed:        $945,000,000.00

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7115<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9390<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8467<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6226<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

PRIORITY         Claimed:           $0.00  UNLIQ CONT
UNSECURED                     Scheduled:     $5,505,163,810.66  UNLIQ

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9035<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

UNSECURED         Claimed:           $0.00  UNLIQ CONT

| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8609<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

UNSECURED         Claimed:           $0.00  UNLIQ CONT

| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4841<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

SECURED         Claimed:           $0.00  UNLIQ CONT

| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9461<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

UNSECURED         Claimed:           $0.00  UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8680<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8229<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7711<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5914<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5339<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |

| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9745<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5173<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9319<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8822<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8538<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9248<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | | |
|---|---|---|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7223<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | | |
|---|---|---|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8280<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | | |
|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6042<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY | Claimed: | $11,773,657.05 | Scheduled: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $858,317.01 | Scheduled: | $0.00  UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7447<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY | Claimed: | $11,773,657.05 | | | |
| UNSECURED | Claimed: | $858,317.01 | | | |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8321<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: POSSIBLY AMENDED BY 37686<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37686<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8751<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5360<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5589<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| WALLACE, JOHNNY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34840<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: DOCKET: 12020 (10/10/2017) | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $372,000.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7163<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9532<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |

## Summary Page

Total Number of Filed Claims:                58

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,781,354.01 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $16,918,289.25 | $0.00 |
| Total: | $3,259,358,546.33 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC | | |
|---|---|---|
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | Claim Number: 7051 | |
| ATTN: PETER HANSEN | Claim Date: 10/24/2014 | |
| 1460 W CANAL CT, STE 100 | Debtor: OAK GROVE POWER COMPANY LLC | |
| LITTLETON, CO 80120 | Comments: WITHDRAWN | |
| | DOCKET: 3549 (02/16/2015) | |

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | Claim Number: 7294 | |
|---|---|---|
| C/O AMERICAN INTERNATIONAL GROUP, INC. | Claim Date: 10/24/2014 | |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | Debtor: OAK GROVE POWER COMPANY LLC | |
| 175 WATER STREET, 15TH FLOOR | Comments: EXPUNGED | |
| NEW YORK, NY 10038 | DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ALEXANDER, WILBERN | Claim Number: 35361 | |
|---|---|---|
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 | |
| ATTN: RYAN C. RUNKLE | Debtor: OAK GROVE POWER COMPANY LLC | |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: DOCKET: 12020 (10/10/2017) | |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

| ALLIED WASTE/REPUBLIC SERVICES | Claim Number: 6461 | |
|---|---|---|
| ATTN: GENERAL COUNSEL | Claim Date: 10/23/2014 | |
| 18500 N ALLIED WAY | Debtor: OAK GROVE POWER COMPANY LLC | |
| PHOENIX, AZ 85054 | Comments: EXPUNGED | |
| | DOCKET: 5089 (07/24/2015) | |

| UNSECURED | Claimed: | $55,201.54 |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC | Claim Number: 6572 | |
|---|---|---|
| INDENTURE TTEE FOR 5.55% NOTES DUE 2014 | Claim Date: 10/23/2014 | |
| 6201 15TH AVE | Debtor: OAK GROVE POWER COMPANY LLC | |
| BROOKLYN, NY 11219 | Comments: WITHDRAWN | |
| | DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6642<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6712<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6782<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6852<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6922<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6380<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8397<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6513<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7344<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| FALLS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 641<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4951 (07/09/2015) | | | | | |
| SECURED | Claimed: | $909.89 UNLIQ | | | | |

| | | |
|---|---|---|
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5888<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9107<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 645<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4952 (07/09/2015) |
| SECURED | Claimed: | $5,264.70   UNLIQ |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8894<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6992<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 7832<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $10,341.70 |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8965<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9178<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32050<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6963<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5849<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6132<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8180<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7399<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9584<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) |

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7116<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9391<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8468<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6239<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | | Scheduled:        $5,505,163,810.66  UNLIQ |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9036<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8610<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 2655<br>Claim Date: 06/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4954 (07/09/2015) |

| SECURED | Claimed: | $6,840.58   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9462<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8681<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8230<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7712<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | | | |
| ADMINISTRATIVE | Claimed: | | $0.00 UNLIQ | | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5928<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | | $0.00 UNLIQ CONT | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5308<br>Claim Date: 10/15/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ | |
| UNSECURED | Claimed: | | $0.00 UNLIQ CONT | | |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36002<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36313<br>DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | | $84,000.00 | | |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36313<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | | $84,000.00 | | |

---

NORTH AMERICAN COAL ROYALTY COMPANY
ATTN: JOHN D. NEUMANN
5340 LEGACY DR., BUILDING 1, SUITE 300
PLANO, TX 75024

Claim Number: 5119
Claim Date: 10/10/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments: DOCKET: 10302 (12/02/2016)
SATISFIED CLAIM

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $4,270,000.00 | Scheduled: | $4,270,000.00 UNLIQ |

---

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5159
Claim Date: 10/13/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9320
Claim Date: 10/27/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8823
Claim Date: 10/27/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8539
Claim Date: 10/27/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

| | | |
|---|---|---|
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 650<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4953 (07/09/2015) |

| SECURED | Claimed: | $37,274.68   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9249<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7224<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8281<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6015<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7448<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8322<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37643<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37643<br>Claim Date: 07/29/2016<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8752<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5379<br>Claim Date: 10/16/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5603
Claim Date: 10/20/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments: EXPUNGED

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

WILLIAMS, E. MICHAEL
4 HALE CT
TROPHY CLUB, TX 76262-5590

Claim Number: 8200
Claim Date: 10/27/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

WILMINGTON SAVINGS FUND SOCIETY, FSB
AS INDENTURE TRUSTEE, AND ITS COUNSEL
ATTN: PATRICK J. HEALY
500 DELAWARE AVE
WILMINGTON, DE 19801

Claim Number: 7164
Claim Date: 10/24/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments:
15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9533
Claim Date: 10/27/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:            64

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,915,731,696.66 | $1,016,915,166.00 |
| Unsecured: | $17,024,534.95 | $0.00 |
| Total: | $3,019,581,427.13 | $1,016,915,166.00 |

---

ADA CARBON SOLUTIONS LLC
AND ADA CARBON SOLUTIONS (RED RIVER) LLC
ATTN: PETER HANSEN
1460 W CANAL CT, STE 100
LITTLETON, CO 80120

Claim Number: 7052
Claim Date: 10/24/2014
Debtor: TCEH FINANCE, INC.
Comments: WITHDRAWN
DOCKET: 3549 (02/16/2015)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7295
Claim Date: 10/24/2014
Debtor: TCEH FINANCE, INC.
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

ALLIED WASTE/REPUBLIC SERVICES
ATTN: GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

Claim Number: 6462
Claim Date: 10/23/2014
Debtor: TCEH FINANCE, INC.
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $55,201.54 |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6573
Claim Date: 10/23/2014
Debtor: TCEH FINANCE, INC.
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.50% NOTES DUE 2024
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6643
Claim Date: 10/23/2014
Debtor: TCEH FINANCE, INC.
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6713<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6783<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6853<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6923<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6392<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

SECURED            Claimed:                    $0.00  UNLIQ CONT
UNSECURED          Claimed:                    $0.00  UNLIQ CONT

BANK OF NEW YORK MELLON TRUST CO,NA, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 6394
Claim Date: 10/23/2014
Debtor: TCEH FINANCE, INC.
Comments: EXPUNGED
DOCKET: 11052 (03/24/2017)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

BANK OF NEW YORK MELLON TRUST CO,NA, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 6396
Claim Date: 10/23/2014
Debtor: TCEH FINANCE, INC.
Comments: EXPUNGED
DOCKET: 11052 (03/24/2017)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

BONDERMAN, DAVID
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET, SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8398
Claim Date: 10/27/2014
Debtor: TCEH FINANCE, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6514
Claim Date: 10/23/2014
Debtor: TCEH FINANCE, INC.
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 5054
Claim Date: 10/09/2014
Debtor: TCEH FINANCE, INC.
Comments: WITHDRAWN
DOCKET: 10925 (02/28/2017)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $244,200,360.95 |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7345<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9108<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8895<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8966<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9179<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32053<br>Claim Date: 12/14/2015<br>Debtor: TCEH FINANCE, INC.<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $100,000.00 | | | | | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6130<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8181<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7400<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9585<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 | |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7117<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9392<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8469<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6242<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | | Scheduled:   $5,505,163,810.66  UNLIQ |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6210<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

| PRIORITY | Claimed: | $5,506,667,210.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9037<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8611<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9463<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8682<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7713<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | |
| ADMINISTRATIVE          Claimed: | $0.00   UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5930<br>Claim Date: 10/22/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5338<br>Claim Date: 10/15/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5156<br>Claim Date: 10/13/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9321<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8824<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8540<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9250<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7225<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6337<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |

| PRIORITY | Claimed: | $57.05 |
|---|---|---|

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8282<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8753
Claim Date: 10/27/2014
Debtor: TCEH FINANCE, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5395
Claim Date: 10/16/2014
Debtor: TCEH FINANCE, INC.
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

---

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5606
Claim Date: 10/20/2014
Debtor: TCEH FINANCE, INC.
Comments: EXPUNGED

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

---

WILMINGTON SAVINGS FUND SOCIETY, FSB
AS INDENTURE TRUSTEE, AND ITS COUNSEL
ATTN: PATRICK J. HEALY
500 DELAWARE AVE
WILMINGTON, DE 19801

Claim Number: 7165
Claim Date: 10/24/2014
Debtor: TCEH FINANCE, INC.
Comments:
15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

---

YOUNG, JOHN F.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 9740
Claim Date: 10/31/2014
Debtor: TCEH FINANCE, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| | |
|---|---|
| YOUNG, WILLIAM | Claim Number: 9534 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: TCEH FINANCE, INC. |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                          $0.00    UNLIQ CONT

## Summary Page

Total Number of Filed Claims:    51

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $5,750,867,628.00 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $9,334,737.06 | $0.00 |
| Total: | $8,672,861,268.13 | $1,016,915,166.00 |

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7053<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7296<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6463<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6574<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6644<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6714<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6784<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6854<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6924<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6381<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　　Doc 13290　　Filed 07/16/18　　Page 641 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11029)

Date: 07/03/2018

| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8399<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

| BROWNING, LINDSEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35488<br>Claim Date: 12/14/2015<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |

| UNSECURED | Claimed: | $156,000.00 | | | | |

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6515<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | | |

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7346<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9109<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8896<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6993<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8967<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9180<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32029<br>Claim Date: 12/14/2015<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6964<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6084<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8182<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7401<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9586<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7118<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED     Claimed:           $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9393<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED     Claimed:           $0.00   UNLIQ

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8470<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED     Claimed:           $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6223<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | |

PRIORITY     Claimed:           $0.00   UNLIQ CONT

UNSECURED                      Scheduled:     $5,505,163,810.66  UNLIQ

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9038<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED     Claimed:           $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8612<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9464<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8683<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8231<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP<br>ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 629<br>Claim Date: 05/29/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4406 (05/06/2015) | |

| SECURED | Claimed: | $1,257.81   UNLIQ |
|---|---|---|

---

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7714<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

---

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5909<br>Claim Date: 10/22/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

---

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5322<br>Claim Date: 10/15/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

---

| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35858<br>Claim Date: 12/14/2015<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36380<br>DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $14,500.00 |
|---|---|---|

---

| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36380<br>Claim Date: 12/14/2015<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $14,500.00 |
|---|---|---|

---

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5180<br>Claim Date: 10/13/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9322<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8825<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8541<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9251<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7226<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| STEELEY, RILEY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34178<br>Claim Date: 12/14/2015<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $2,000.00 |

| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8283<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7449<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8323<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37650<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37650<br>Claim Date: 07/29/2016<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $50,256,728.11  UNLIQ | | |
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ | | |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8754<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5366<br>Claim Date: 10/16/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ | | |
| SECURED | Claimed: | $874,314.36  UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31  UNLIQ | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5582<br>Claim Date: 10/20/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ | | |
| SECURED | Claimed: | $874,314.36  UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31  UNLIQ | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7166<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED | Claimed: | $1,647,910,345.83  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9535<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:        56

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,804,042.21 | $0.00 |
| Secured: | $2,911,412,664.62 | $1,016,915,166.00 |
| Unsecured: | $15,874,876.24 | $0.00 |
| Total: | $3,002,339,079.33 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7054<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7297<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6464<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6575<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6645<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6715<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6785<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6855<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6925<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6382<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35592<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $2,000.00 | | | | | |
| BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35462<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $276,000.00 | | | | | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8400<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6516<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: DOCKET: 7563 (01/05/2016) | | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00  UNLIQ | Allowed: | $11,750,000.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5055<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | | | | | |
| PRIORITY | Claimed: | $244,200,360.95 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7347<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | | Allowed: | $60,165,166.00 |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9110<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8897<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6994<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8968<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9181<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32037<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6118<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8183<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7402<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9587<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7119<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9753<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9394<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8471<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | |
|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6227<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | | Scheduled: | $5,505,163,810.66 UNLIQ |

| | | | |
|---|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9039<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8613<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4842<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9465<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8684<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8232<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7715<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5915<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5321<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |

| SECURED | Claimed: | $230,175,216.93   UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9746<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5172<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9323<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8826<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8542<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9252
Claim Date: 10/27/2014
Debtor: LUMINANT ET SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7227
Claim Date: 10/24/2014
Debtor: LUMINANT ET SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SZLAUDERBACH, STANLEY J
509 SONDLEY DRIVE SOUTH
ASHEVILLE, NC 28805

Claim Number: 8284
Claim Date: 10/27/2014
Debtor: LUMINANT ET SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 7450
Claim Date: 10/24/2014
Debtor: LUMINANT ET SERVICES COMPANY
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 | Scheduled: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $858,317.01 | Scheduled: | $0.00 UNLIQ |

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY - COLLECTION DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 8324
Claim Date: 10/27/2014
Debtor: LUMINANT ET SERVICES COMPANY
Comments: POSSIBLY AMENDED BY 37667
DOCKET: 9637 (09/23/2016)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | | | |
|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37667<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | | |
| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ | |
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ | |

| | | | | |
|---|---|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8755<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | |

| | | | | |
|---|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5359<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | |

| | | | | |
|---|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5590<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7167<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9536
Claim Date: 10/27/2014
Debtor: LUMINANT ET SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

## Summary Page

Total Number of Filed Claims:          56

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $318,004,403.16 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $15,965,876.24 | $0.00 |
| Total: | $3,246,629,182.47 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7055<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7298<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6465<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6576<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6646<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6716<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6786<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6856<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6926<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8401<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FARRELL, DUDLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33777<br>Claim Date: 12/14/2015<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $408,000.00 | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9111<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8898<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8969<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9182<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32030<br>Claim Date: 12/14/2015<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $100,000.00 | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7120<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9395<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8472<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9040<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8614<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9466<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8685<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5179<br>Claim Date: 10/13/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9324<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REAGAN, KELLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34446<br>Claim Date: 12/14/2015<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $156,000.00 |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8827<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8543<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9253<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7228<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6045<br>Claim Date: 10/22/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7416<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8325<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37651<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37651<br>Claim Date: 07/29/2016<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8756<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5365 |
|---|---|---|
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: LONE STAR ENERGY COMPANY, INC. |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5583 |
|---|---|---|
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: LONE STAR ENERGY COMPANY, INC. |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| YOUNG, WILLIAM | | Claim Number: 9537 |
|---|---|---|
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: LONE STAR ENERGY COMPANY, INC. |
| 51 WEST 52ND STREET | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          38

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $17,110,193.25 | $0.00 |
| Total: | $111,781,240.49 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 4637<br>Claim Date: 09/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $81,703.00 | Scheduled: | $45,829.53 | |
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 99034<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $81,703.00 | | Allowed: | $81,703.00 |
| 4 STAR ELECTRONICS, INC.<br>ATTN: ACCOUTING DEPT.<br>930 CALLE NEGOCIO, STE C<br>SAN CLEMENTE, CA 92673 | | Claim Number: 3408<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,830.00 | Scheduled: | $1,830.00 | |
| 5DT INC.<br>15375 BARRANCA PKWY, G-103<br>IRVINE, CA 92618 | | Claim Number: 3429-01<br>Claim Date: 07/31/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10448 (12/28/2016) | | | |
| UNSECURED | Claimed: | $37,380.00 | Scheduled: | $49,840.00 | |
| 5DT INC.<br>15375 BARRANCA PKWY, G-103<br>IRVINE, CA 92618 | | Claim Number: 3429-02<br>Claim Date: 07/31/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10448 (12/28/2016) | | | |
| ADMINISTRATIVE | Claimed: | $12,460.00 | | | |

| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | Claim Number: 5288-01<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $280.00 | Scheduled: | $754.49 |
|---|---|---|---|---|

| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | Claim Number: 5289-01<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $120.00 |
|---|---|---|

| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | Claim Number: 5290-01<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $240.00 |
|---|---|---|

| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | Claim Number: 5291-01<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $120.00 |
|---|---|---|

| A K ARMATURE INC<br>315 N JEFFERSON ST<br>IRVING, TX 75061-7629 | Claim Number: 1290<br>Claim Date: 06/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) |
|---|---|

| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| A&E MACHINE SHOP INC<br>PO BOX 0190<br>LONE STAR, TX 75668-0190 | | Claim Number: 4769-01<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $34,428.00 | Scheduled: | $98,081.00 |
| A&E MACHINE SHOP INC<br>PO BOX 0190<br>LONE STAR, TX 75668-0190 | | Claim Number: 4769-02<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $63,653.00 | Scheduled: | $98,081.00 |
| A.K. GILLIS & SONS, INC<br>PO BOX 576<br>SULPHUR SPRINGS, TX 75483 | | Claim Number: 9605<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $104,425.00 | Scheduled: | $104,425.00 |
| ABB INC.<br>C/O ELLIS & WINTERS LLP<br>ATTN: GEORGE F. SANDERSON III<br>PO BOX 33550<br>RALEIGH, NC 27636 | | Claim Number: 5732<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $99,942.00 | Scheduled: | $94,536.00 |
| ABBAMONTE, KENT<br>100 SPRING LAKE DR #204<br>VERO BEACH, FL 32962 | | Claim Number: 13159-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| ABC AUTO SALES<br>PO BOX 3627<br>LONGVIEW, TX 75606-3627 | | Claim Number: 1675<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $14,015.43 | Scheduled: | $12,972.97 |
| ABERNATHY, JIM DAN<br>108 VALLEY VIEW LANE<br>JACKSONVILLE, TX 75766 | | Claim Number: 12989-02<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ABNEY, BEVERLY STANFORD<br>104 GUADALUPE<br>ATHENS, TX 75751 | | Claim Number: 10440<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ABSOLUTE CONSULTING INC<br>7552 NAVARRE PARKWAY STE 63<br>NAVARRE, FL 32566 | | Claim Number: 5122<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $67,814.58 | Scheduled: | $65,634.58 |
| ACHTOR, SCOTT R<br>35156 N EDGEWATER LN<br>INGLESIDE, IL 60041 | | Claim Number: 11278-01<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| ACREE, DANNY RAY<br>9525 NUBBIN RIDGE CT.<br>GRANBURY, TX 76048 | Claim Number: 14790-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| AD-GIFTS/EMBROID ART<br>2506 UNIVERSITY BLVD.<br>TYLER, TX 75701 | Claim Number: 2212-01<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $3,170.28 | | |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7056<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | | | |
| ADMINISTRATIVE | Claimed: | $247,582.10　UNLIQ | | |
| UNSECURED | Claimed: | $8,385,380.90　UNLIQ | Scheduled: | $164,805.12 |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 99000-01<br>Claim Date: 01/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $247,582.10 | Allowed: | $247,582.10 |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 99000-02<br>Claim Date: 01/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $20,000,000.00 | Allowed: | $20,000,000.00 |

| ADAMS ELEVATOR EQUIPMENT CO<br>2611 EAGLE WAY<br>CHICAGO, IL 60678-1261 | Claim Number: 4347<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $1,527.96 | Scheduled: | $1,527.96 |
|---|---|---|---|---|

| ADAMS, BESSIE<br>7413 LAURIE DR<br>FORT WORTH, TX 76112 | Claim Number: 12169<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ADAMS, BESSIE<br>7413 LAURIE DR<br>FORT WORTH, TX 76112 | Claim Number: 12230<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ADAMS, BILLY<br>1506 PINE BLUFF ST<br>PARIS, TX 75460 | Claim Number: 60017<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ADAMS, BYRON<br>10829 COUNTY ROAD 603A<br>BURLESON, TX 76028 | Claim Number: 61169<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, JAMES<br>1617 MORRISON DR<br>FORT WORTH, TX 76112 | | Claim Number: 61171<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, LISA<br>10829 COUNTY ROAD 603A<br>BURLESON, TX 76028 | | Claim Number: 61170<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADCOCK, EDWARD<br>1600 TEXAS ST APT 601<br>FORT WORTH, TX 76102-3470 | | Claim Number: 31037-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADDISON, BERNITA<br>608 WHITEFISH DRIVE<br>CLEBURNE, TX 76033 | | Claim Number: 34338<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADDISON, BERNITA<br>608 WHITEFISH DRIVE<br>CLEBURNE, TX 76033 | | Claim Number: 34339<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| ADDISON, BERNITA<br>608 WHITEFISH DRIVE<br>CLEBURNE, TX 76033 | | Claim Number: 34930<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| ADDISON, BERNITA<br>608 WHITEFISH DRIVE<br>CLEBURNE, TX 76033 | | Claim Number: 63388<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| ADVANCED ANALYTICAL LABORATORIES LLC<br>PO BOX 760<br>WHITEHOUSE, TX 75791 | | Claim Number: 4489<br>Claim Date: 09/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| ADVANCED ANALYTICAL LABORATORIES, LLC<br>P.O. BOX 760<br>WHITEHOUSE, TX 75791 | | Claim Number: 5779<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $5,170.55 | Scheduled: | $5,170.55 | |
| ADVANCED PUMP & VALVE, INC.<br>D/B/A ADVANCED INDUSTRIES, INC.<br>PO BOX 3127<br>LONGVIEW, TX 75606 | | Claim Number: 4536-03<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $92,082.38 | Scheduled: | $125,847.60 | |

| | | | | | |
|---|---|---|---|---|---|
| ADVANCED PUMP & VALVE, INC.<br>D/B/A ADVANCED INDUSTRIES, INC.<br>PO BOX 3127<br>LONGVIEW, TX 75606 | | Claim Number: 4536-04<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $33,765.22 | Scheduled: | $125,847.60 | |
| AEC POWERFLOW, LLC<br>100 SW SCHERER ROAD<br>LEES SUMMIT, MO 64082 | | Claim Number: 4272-07<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $18,786.71 | Scheduled: | $108,132.92 | |
| AEC POWERFLOW, LLC<br>100 SW SCHERER ROAD<br>LEES SUMMIT, MO 64082 | | Claim Number: 4272-08<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 3537 | | | |
| UNSECURED | Claimed: | $28,323.77 | | | |
| AEON PEC<br>PO BOX 7607<br>SHREVEPORT, LA 71137-7607 | | Claim Number: 9648<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,546.00 | Scheduled: | $2,546.00 | |
| AFSAHI, SAMUEL S<br>4605 STUDIO LN<br>OCEANSIDE, CA 92057 | | Claim Number: 11505-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| AGGREKO, LLC<br>4607 WEST ADMIRAL DOYLE DR<br>NEW IBERIA, LA 70560 | Claim Number: 9608<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| UNSECURED | Claimed: | $315,710.29 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| AGR INSPECTION INC<br>PO BOX 608<br>BURLESON, TX 76097-0608 | Claim Number: 9988<br>Claim Date: 02/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $1,055.00 | Scheduled: | $1,055.00 |
|---|---|---|---|---|

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7299<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| AIKINS, KIZZY<br>1306 W. 5TH STREET<br>MOUNT PLEASANT, TX 75455 | Claim Number: 34298<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| AIKINS, LARRY D.<br>1306 W. 5TH STREET<br>MOUNT PLEASANT, TX 75455 | Claim Number: 34295<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AINSWORTH, BRYAN<br>1205 STATE HWY 309<br>KEIONS, TX 75114 | Claim Number: 10714<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AIR LIQUIDE AMERICA SPECIALTY GASES LLC<br>ATTN: CHERYL LERO<br>9811 KATY FREEWAY STE 100<br>HOUSTON, TX 77024 | Claim Number: 5693-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| ADMINISTRATIVE | Claimed: | $7,498.67 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $22,007.73 UNLIQ |

| | | |
|---|---|---|
| AIR LIQUIDE AMERICA SPECIALTY GASES LLC<br>ATTN: CHERYL LERO<br>9811 KATY FREEWAY STE 100<br>HOUSTON, TX 77024 | Claim Number: 5693-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $26,473.22 | Scheduled: | $22,007.73 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| AIRGAS SAFETY<br>2501 GREEN LANE<br>LEVITTOWN, PA 19057 | Claim Number: 5002-01<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $10,981.10 |
|---|---|---|

| | | |
|---|---|---|
| AIRGAS SAFETY<br>PO BOX 1010<br>GERMANTOWN, WI 53022-8210 | Claim Number: 5003-02<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $34,919.00 | Scheduled: | $44,330.27 |
|---|---|---|---|---|

| | | |
|---|---|---|
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3314-01<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $9,058.55 |

| | | |
|---|---|---|
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3315-04<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $177.33<br>Scheduled:    $843.26 |

| | | |
|---|---|---|
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3315-05<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,007.00 |

| | | |
|---|---|---|
| AKARD, DANNY C<br>845 ZION HILLS CIRCLE<br>ROCKWELL, TX 75087 | | Claim Number: 11859<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AKIN, CLIFTON R<br>1236 WEST CR 415<br>LEXINGTON, TX 78947 | | Claim Number: 10438<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALATORRE, CESAR R.<br>172 ELLIS CREEK AVE<br>WEATHERFORD, TX 76085 | | Claim Number: 16450<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 6185<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7713 (01/22/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALDERMAN, DONALD<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 62091-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALDERMAN, SHELLY<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 63321<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALDERSON, PATRICK LEE<br>6658 CR 4703<br>COMMERCE, TX 75428 | | Claim Number: 10320-02<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALEXANDER, BARBARA<br>6008 PROTHROW ST.<br>FORT WORTH, TX 76112 | | Claim Number: 36985-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, ERIC<br>5517 OAK GROVE RD<br>FT WORTH, TX 76134 | | Claim Number: 37017-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, FORREST<br>2023 THREE FOLKS<br>SAN ANTONIO, TX 78258 | | Claim Number: 36982-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER-MCDANIEL, SHIRLEY<br>1621 PACIFIC PL<br>FORT WORTH, TX 76112 | | Claim Number: 37016-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALFORD, RICHARD<br>110 BAKER STREET<br>MT. VERNON, TX 75457 | | Claim Number: 60648-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALI, SHAHID<br>2935 WOOD LAKE TR<br>GRAND PRAIRIE, TX 75054 | | Claim Number: 11065<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| ALLEN'S ELECTRIC MOTOR SERVICE INC.<br>400A ROY HOPKINS DRIVE<br>VIVIAN, LA 71082 | | Claim Number: 9984-01<br>Claim Date: 02/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,617.21 | | |
| UNSECURED | | | Scheduled: | $28,917.21 |

| | | |
|---|---|---|
| ALLEN'S ELECTRIC MOTOR SERVICE INC.<br>400A ROY HOPKINS DRIVE<br>VIVIAN, LA 71082 | | Claim Number: 9984-03<br>Claim Date: 02/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,215.00 | Scheduled: | $28,917.21 |

| | | |
|---|---|---|
| ALLEN'S ELECTRIC MOTOR SERVICE INC.<br>400A ROY HOPKINS DRIVE<br>VIVIAN, LA 71082 | | Claim Number: 9984-04<br>Claim Date: 02/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,074.00 | | |

| | | |
|---|---|---|
| ALLEN, DENNIS R<br>PO BOX 915<br>MARSHALL, TX 75671-0915 | | Claim Number: 11537-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| ALLEN, DEREK<br>2219 BRIARWEST BLVD<br>HOUSTON, TX 77077 | | Claim Number: 10398-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, DICKIE RAY<br>479 HIDDEN FOREST<br>LONGVIEW, TX 75605 | | Claim Number: 10630-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, JERRY B<br>2301 CLAYTON LN<br>HENDERSON, TX 75652 | | Claim Number: 12136-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, JONATHAN<br>479 HIDDEN FOREST<br>LONGVIEW, TX 75605 | | Claim Number: 10632-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, JUDY<br>479 HIDDEN FOREST<br>LONGVIEW, TX 75605 | | Claim Number: 10631-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| ALLEN, JUSTIN<br>1330 WEST WALKER<br>DENISON, TX 75020 | | Claim Number: 62804-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| ALLEN, KATHERINE M (WOOD) (DAUGHTER OF<br>ROGER D WOOD, POWER PLANT EMPLOYEE)<br>6 WOODLANDS COURT<br>TROPHY CLUB, TX 76262 | | Claim Number: 12228-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| ALLEN, KEN<br>102 NORTH J DRIVE<br>BOERNE, TX 78006 | | Claim Number: 10551-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| ALLIANCE OF DIVERSITY PRINTERS LLC<br>PO BOX 1519<br>ADDISON, TX 75001 | | Claim Number: 1020<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,324.80 | Scheduled: | $4,324.80 |
| ALLIANCE SCAFFOLDING INC<br>8700 HUFF'S FERRY ROAD NORTH<br>LOUDON, TN 37774 | | Claim Number: 3936-01<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM; Amends claim 92 | | |
| ADMINISTRATIVE | Claimed: | $2,282.08 | | |

| | | | | | |
|---|---|---|---|---|---|
| ALLIANCE SCAFFOLDING INC<br>8700 HUFF'S FERRY ROAD NORTH<br>LOUDON, TN 37774 | | Claim Number: 3936-02<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 92 | | | |
| UNSECURED | Claimed: | $25,366.42 | Scheduled: | $21,398.80 | |
| ALLIED ELECTRONICS INC<br>PO BOX 2325<br>FORT WORTH, TX 76113 | | Claim Number: 3312<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,254.72 | | | |
| ALLIED PRECISION FABRICATING INC<br>1105 FOUNDATION DRIVE<br>CALDWELL, TX 77836 | | Claim Number: 3999<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $418.00 | Scheduled: | $418.00 | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6466-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $9.07 | Scheduled: | $829.25 | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6466-02<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $14,792.81 | | | |

ALLISON, BOB A
2445 FARM ROAD 3357
WINNSBORO, TX 75494-6114

Claim Number: 14926-02
Claim Date: 12/07/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

ALLOCCA, SAVERIO
17 BELLEAU AVENUE
MADISON, NJ 07940

Claim Number: 37600-02
Claim Date: 04/07/2016
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

ALMAN CONSTRUCTION SERVICES
7677 HUNNICUT RD
DALLAS, TX 75228-6947

Claim Number: 1696-02
Claim Date: 06/10/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 6050 (09/16/2015)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,667.31 | Scheduled: | $4,687.85 |

ALMAZAN, ANTOLIN V
1409 FISHER ST
TAYLOR, TX 76574

Claim Number: 10280
Claim Date: 08/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

ALSTOM POWER INC
200 GREAT POND DRIVE
WINDSOR, CT 06095

Claim Number: 7867
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,906.16 | | |
| UNSECURED | Claimed: | $166,372.58 | Scheduled: | $100,550.96 |
| TOTAL | Claimed: | $166,372.53 | | |

| | | | | |
|---|---|---|---|---|
| ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | | Claim Number: 99112<br>Claim Date: 01/13/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $138,247.97 | Allowed: | $138,247.97 |
| ALSTON, CAROL<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60276-01<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALSTON, ROBERT<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60392-01<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALTWAIN, FRANKIE E.<br>731 E. STATE HIGHWAY 97<br>NIXON, TX 78140-5246 | | Claim Number: 16408-03<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALVES, BENJAMIN<br>PO BOX 49<br>149 ALVES LANE/W. KEMP<br>MOUNTAIN HOME, TX 78058-0049 | | Claim Number: 60985-01<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AMBURN, DENNIS<br>4909 W SAINT CHARLES AVE<br>LAKE CHARLES, LA 70605 | | Claim Number: 62165-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| AMBURN, MATTHEW<br>3589 HWY 389<br>MERRYVILLE, LA 70653 | | Claim Number: 15806-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| AMERICAN ELEVATOR TECHNOLOGIES<br>5652 HWY 124<br>BECKVILLE, TX 75631 | | Claim Number: 4292<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $44,069.00 | Scheduled: | $44,069.00 | | |
| AMERICAN ELEVATOR TECHNOLOGIES<br>5652 HWY 124<br>BECKVILLE, TX 75631 | | Claim Number: 99038-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $17,360.00 | | | Allowed: | $17,360.00 |
| AMERICAN ELEVATOR TECHNOLOGIES<br>5652 HWY 124<br>BECKVILLE, TX 75631 | | Claim Number: 99038-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $9,349.00 | | | Allowed: | $9,349.00 |

| AMERICAN ELEVATOR TECHNOLOGIES<br>5652 HWY 124<br>BECKVILLE, TX 75631 | Claim Number: 99038-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
|---|---|---|---|
| UNSECURED    Claimed: | $17,360.00 | | |

| AMERICAN ENERGY PRODUCTS INC<br>1105 INDUSTRIAL STREET<br>LANSING, KS 66043 | Claim Number: 4167<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED    Claimed: | $10,220.00 | Scheduled: | $10,220.00 |

| AMERICAN EQUIPMENT COMPANY, INC. (AMECO)<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | Claim Number: 7782<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|
| ADMINISTRATIVE    Claimed: | $664,634.99  UNLIQ | | |
| UNSECURED    Claimed: | $537,543.59  UNLIQ | Scheduled: | $559,806.87 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6577<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
|---|---|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | | |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6647<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
|---|---|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | | |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6717<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6787<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6857<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6927<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| AMERICOM TELECOMMUNICATIONS INC<br>3544 ETC JESTER<br>HOUSTON, TX 77018 | Claim Number: 4009<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) |
|---|---|

| UNSECURED | Claimed: | $10,668.52 | Scheduled: | $10,668.52 |
|---|---|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 697 of 4805   Date: 07/03/2018

Alphabetical Claims Register for TXU ENERGY (14-11032)

| AMERICOM TELECOMMUNICATIONS INC<br>3544 E T C JESTER BLVD<br>HOUSTON, TX 77018-6023 | | Claim Number: 4907<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,668.52 | | |
| AMERIPIPE SUPPLY<br>PO BOX 29667<br>DALLAS, TX 75229-0667 | | Claim Number: 3956<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $84.12 | Scheduled: | $84.12 |
| AMETEK CANADA LP, A DIVISION OF<br>AMETEK PROCESS INSTRUMENTS<br>ATTN: CONNIE LEUNG<br>2876 SUNRIDGE WAY NE<br>CALGARY, AB T1Y 7H9<br>CANADA | | Claim Number: 83<br>Claim Date: 05/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,566.00 | Scheduled: | $9,566.00 |
| AMETEK LAND INC.<br>ATTN: CREDIT MANAGER<br>150 FREEPORT ROAD<br>PITTSBURGH, PA 15238 | | Claim Number: 50<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,287.00 | Scheduled: | $1,287.00 |
| AMETEK POWER INSTRUMENTS -<br>ROCHESTER<br>PO BOX 90296<br>CHICAGO, IL 60696-0296 | | Claim Number: 4564<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $65.00 | Scheduled: | $65.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AMISTCO SEPARATION PRODUCTS<br>DBA AMISTCO<br>14211 INDUSTRY STREET<br>HOUSTON, TX 77053 | | Claim Number: 3794<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $10,920.00 | Scheduled: | $10,920.00 | | |
| AMSTED RAIL COMPANY INC.<br>ATTN: DONNA BOWERS<br>1700 WALNUT ST<br>GRANITE CITY, IL 62040 | | Claim Number: 9921-01<br>Claim Date: 12/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $51.36 | Scheduled: | $51.36 | | |
| ANALYSIS & MEASUREMENT SERVICES, CORP.<br>ATTN: LISA LEE<br>9119 CROSS PARK DR.<br>KNOXVILLE, TN 37923 | | Claim Number: 1986<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | | |
| UNSECURED | Claimed: | $65,275.50 | | | | |
| ANALYSIS & MEASUREMENT SERVICES, CORP.<br>ATTN: LISA LEE<br>9119 CROSS PARK DR.<br>KNOXVILLE, TN 37923 | | Claim Number: 4575<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $156,766.63 | Scheduled: | $65,275.50 | | |
| ANALYSIS & MEASUREMENT SERVICES, CORP.<br>ATTN: LISA LEE<br>9119 CROSS PARK DR.<br>KNOXVILLE, TN 37923 | | Claim Number: 99094<br>Claim Date: 09/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $156,766.63 | | | Allowed: | $156,766.63 |

| | | |
|---|---|---|
| ANDERSON, ASHLEIGH<br>12757 PRICKLYBRANCH DR<br>FORT WORTH, TX 76244 | | Claim Number: 11646<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, CAROL<br>944 FARM ROAD 899<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60068<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, CHRIS<br>7310 SHERWOOD DR.<br>HUNTINGTON BEACH, CA 92648 | | Claim Number: 14235<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, CYNTHIA<br>3923 FRISCO CIRCLE<br>GRANBURY, TX 76048 | | Claim Number: 62534-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, DAN ROLSTON<br>1009 FM 1519 W.<br>PITTSBURG, TX 75686-6501 | | Claim Number: 12183<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ANDERSON, DAVID<br>1945 TX HWY 37 S<br>MT VERNON, TX 75457 | | Claim Number: 62824-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, DAVID KEITH<br>521 BROOKSHIRES<br>RICHARDSON, TX 75080 | | Claim Number: 62837-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, ELVIS JOE<br>123 BRIERWOOD DR.<br>PALESTINE, TX 75801 | | Claim Number: 29019<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, HARRY DAVID<br>2005 PADDOCKVIEW DR.<br>ARLINGTON, TX 76017 | | Claim Number: 14330-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, JANICE MARIE<br>1902 ELM<br>HENDERSON, TX 75652 | | Claim Number: 29020<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ANDERSON, JEANETTA FAY HARRELL<br>1416 FAIRWAY<br>GRAHAM, TX 76450 | | Claim Number: 15560<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, KELLY<br>PO BOX 1313<br>KEMAH, TX 77565 | | Claim Number: 11442-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, KEVIN<br>1887 TX HWY 37 S<br>MT VERNON, TX 75457 | | Claim Number: 62838-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, KYLE<br>3810 109TH STREET<br>LUBBOCK, TX 79423 | | Claim Number: 11441-03<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, MARK<br>1945 TX HWY 37 S<br>MT VERNON, TX 75457 | | Claim Number: 62835-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ANDERSON, MICHAEL P<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31390<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ANDERSON, MICHELLE RACHEL (HOPKINS)<br>817 CELESTINE CIRCLE<br>VACAVILLE, CA 95687 | Claim Number: 14375-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ANDERSON, RICKY<br>944 FARM ROAD 899<br>MOUNT PLEASANT, TX 75455 | Claim Number: 60067<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ANDERSON, ROBBIN<br>1945 TX HWY 37 S<br>MT VERNON, TX 75457 | Claim Number: 62831-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ANDERSON, ROBERT<br>3923 FRISCO CIRCLE<br>GRANBURY, TX 76048 | Claim Number: 61796-02<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ANDERSON, SHAWN LANDIS<br>1902 ELM<br>HENDERSON, TX 75652 | | Claim Number: 29022<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, VADIS H.<br>18710 CR 4224-S<br>CUSHING, TX 75760 | | Claim Number: 29023<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, WALTER RODNEY<br>1416 FAIRWAY<br>GRAHAM, TX 76450 | | Claim Number: 15559<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDREWS, EARL RAY, JR<br>911 LANE<br>ATHENS, TX 79751 | | Claim Number: 12917-01<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDREWS, SARA SUE<br>7444 FM 327<br>ELMENDORF, TX 78112 | | Claim Number: 12333-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| ANODAMINE INC<br>2590 OAKMONT DRIVE<br>STE 310 & 320<br>ROUND ROCK, TX 78665 | | Claim Number: 4058<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,000.00 | Scheduled: | $11,000.00 |
| ANTHONY MECHANICAL SERV INC<br>PO BOX 3460<br>LUBBOCK, TX 79452-3460 | | Claim Number: 9652<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,386.87 | Scheduled: | $1,061.22 |
| ANTHONY, MICHIAL W.<br>112 HILLVIEW<br>HENDERSON, TX 75652 | | Claim Number: 15158<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ANZ, GARY HAROLD<br>595 C.R. 3265<br>P.O. BOX 215<br>CLIFTON, TX 76634 | | Claim Number: 15539<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ANZALDUA, PAUL, JR<br>487 FM 1970 N<br>TIMPSON, TX 75975 | | Claim Number: 11162<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| AP SERVICES, LLC<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQ.<br>RENAISSANCE CTR, STE 500, 405 N KING ST<br>WILMINGTON, DE 19801-4178 | Claim Number: 3836-01<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,269.68<br>Scheduled: | $12,347.46 |
| AP SERVICES, LLC<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQ.<br>RENAISSANCE CTR, STE 500, 405 N KING ST<br>WILMINGTON, DE 19801-4178 | Claim Number: 3836-02<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,208.96<br>Scheduled: | $12,347.46 |
| APEX COMPANIES, LLC<br>ATTN: BERNICE JARBOE<br>15850 CRABBS BRANCH WAY, SUITE 200<br>ROCKVILLE, MD 20855 | Claim Number: 5905<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $62.50<br>Scheduled: | $62.50 |
| APEX TITAN, INC.<br>12100 FORD RD STE 401<br>DALLAS, TX 75234 | Claim Number: 5904-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $9,121.49 | |
| APEX TITAN, INC.<br>12100 FORD RD STE 401<br>DALLAS, TX 75234 | Claim Number: 5904-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $62.60 | |

| API HEAT TRANSFER INC<br>2777 WALDEN AVE<br>BUFFALO, NY 14225 | Claim Number: 4168<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,795.00 | Scheduled: | $3,795.00 |

| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | Claim Number: 5797-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $176.36 | | |

| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | Claim Number: 5797-03<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $14,976.99 | Scheduled: | $50,523.39 |

| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | Claim Number: 5797-04<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $34,357.89 | Scheduled: | $50,523.39 |

| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | Claim Number: 5799-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $210.55 | Scheduled: | $37,908.14 |

| | | | | | |
|---|---|---|---|---|---|
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5799-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $410.84 | Scheduled: | $37,908.14 | |
| APPLIED INDUSTRIAL TECHNOLOGIES, INC.<br>CORPORATE HEADQUARTERS<br>ATTN: DIANNE MISENKO<br>1 APPLIED PLAZA<br>CLEVELAND, OH 44115 | | Claim Number: 5798-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $3,507.94 | | | |
| UNSECURED | Claimed: | $2,930.90 | | | |
| APPLIED INDUSTRIAL TECHNOLOGIES, INC.<br>CORPORATE HEADQUARTERS<br>ATTN: DIANNE MISENKO<br>1 APPLIED PLAZA<br>CLEVELAND, OH 44115 | | Claim Number: 5798-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,740.18 | | | |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>D/B/A ARAMARK UNIFORM SERVICES<br>ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 5865-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9598 (09/20/2016) | | | |
| ADMINISTRATIVE | Claimed: | $3,078.50 | | | |
| UNSECURED | Claimed: | $13,651.97 | | | |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 37711-01<br>Claim Date: 10/07/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>AMENDS CLAIM #5865-02 | | | |
| ADMINISTRATIVE | Claimed: | $6,638.89 | | | |

| | | | | |
|---|---|---|---|---|
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 37711-02<br>Claim Date: 10/07/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments:<br>AMENDS CLAIM #5865-02 | | |
| UNSECURED | Claimed: | $13,651.97 | | |
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-10<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $1,026.99 | | |
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-11<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $22,186.65 | Scheduled: | $25,160.68 |
| ARGO INTERNATIONAL CORP<br>125 CHUBB AVE<br>FL 1<br>LYNDHURST, NJ 00707 | | Claim Number: 5008<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,428.81 | Scheduled: | $6,428.81 |
| ARMENDA, ERNESTO<br>2816 NW 24TH<br>FT WORTH, TX 76106 | | Claim Number: 10464<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| ARNOLD, TIMOTHY R.<br>334 CUDDO TERRACE RD<br>PO BOX 53<br>NORMAN, AR 71960 | | Claim Number: 16343-05<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARONSON, ERIC<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558-1931 | | Claim Number: 62963-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARONSON, GLORIA<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558 | | Claim Number: 62960-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARPIN, STACI<br>1130 ISLA<br>STEPHENVILLE, TX 76401 | | Claim Number: 61470<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARROWHEAD CONTRACTOR SUPPLY<br>201 ESTES DR<br>LONGVIEW, TX 75602 | | Claim Number: 7920-03<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $82.74 | Scheduled: | $33,985.13 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| ARROWHEAD CONTRACTOR SUPPLY<br>201 ESTES DR<br>LONGVIEW, TX 75602 | | Claim Number: 7920-04<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $45,691.79 | Scheduled: | $196.69 | |
| ARTEAGA, KELLY<br>6103 CRYSTALWOOD CT<br>DALLAS, TX 75249-3025 | | Claim Number: 11383-03<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ARTEAGA, KELLY LYNN<br>6103 CRYSTALWOOD CT<br>DALLAS, TX 75249-3025 | | Claim Number: 11382-03<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ASCO<br>PO BOX 3888<br>LUBBOCK, TX 79452 | | Claim Number: 4961<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,362.54 | Scheduled: | $1,362.54 | |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: INDUSTRIAL NETWORKING<br>SOLUTIONS<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3509<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,551.28<br> | <br>Scheduled: | <br>$5,551.28 | |

| ASM CAPITAL, LP<br>AS ASSIGNEE FOR W.O.I. PETROLEUM<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 3974-01<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| --- | --- |

| ADMINISTRATIVE | Claimed: | $19,066.38 | |
| --- | --- | --- | --- |
| UNSECURED | | Scheduled: | $19,066.38 |

| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | Claim Number: 5353<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| --- | --- |

| UNSECURED | Claimed: | $156.76 |
| --- | --- | --- |

| ATCHISON (GREEN), BETTY L<br>1394 BUCKSNORT RD<br>VAN ALSTYNE, TX 75495 | Claim Number: 10765<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| ATCHISON, ARTHUR JR<br>302 W. 8TH ST<br>HEARNE, TX 77859 | Claim Number: 35078<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| ATCHISON, ARTHUR, JR.<br>PO BOX 347<br>HEARNE, TX 77859-0347 | Claim Number: 37373<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| ATKINSON, ANTHONY GALE<br>6730 CT 4174 W<br>LANEVILLE, TX 75667 | Claim Number: 10941<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ATKINSON, RONALD GLENN<br>3411 DANIELS, CT.<br>GRANBURY, TX 76048 | Claim Number: 14526-03<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ATLAS COPCO COMPRESSORS LLC<br>ATTN: HECTOR DE LEON<br>15045 LEE ROAD<br>HOUSTON, TX 77032 | Claim Number: 3538-01<br>Claim Date: 08/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $1,074.93 |
|---|---|---|

| | | |
|---|---|---|
| ATLAS MANUFACTURING CO INC<br>PO BOX 1969<br>MONTICELLO, MS 39654 | Claim Number: 5459-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $14,189.06 | Scheduled: | $1,742.84 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ATLAS MANUFACTURING CO INC<br>PO BOX 1969<br>MONTICELLO, MS 39654 | Claim Number: 5459-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $1,742.84 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | | Claim Number: 7626-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,194.10 | Scheduled: | $2,286.88 | |
| AUSTIN ARMATURE WORKS<br>304 COMMERCIAL DR<br>BUDA, TX 78610 | | Claim Number: 3948<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,295.48 | Scheduled: | $4,295.48 | |
| AUTH, REISE<br>4328 WOOD ST.<br>WHEELING, WV 26003 | | Claim Number: 60303-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | | |
| AUTH, RICHARD<br>4328 WOOD ST.<br>WHEELING, WV 26003 | | Claim Number: 60301-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | | |
| AVALOS, CHELSEA<br>606 PARKER LANE<br>GRANBURY, TX 76048 | | Claim Number: 62370<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| AVALOS, CODY<br>606 PARKER LANE<br>GRANBURY, TX 76048 | | Claim Number: 62369<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| AVALOS, ELLIE<br>606 PARKER LANE<br>GRANBURY, TX 76048 | | Claim Number: 62373<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| AVALOS, REESE<br>606 PARKER LANE<br>GRANBURY, TX 76048 | | Claim Number: 62372<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| AVERY, LARRY WILLIAM<br>305 LOOP 567<br>GRANBURY, TX 76048 | | Claim Number: 11331<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| AWC INC<br>6655 EXCHEQUER DR.<br>BATON ROUGE, LA 70809 | | Claim Number: 4229<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $21,617.47 | Scheduled: | $3,868.13 |

| | | |
|---|---|---|
| AZLIN, JERALDENE<br>1509 FM 413<br>ROSEBUD, TX 76570 | | Claim Number: 11494<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AZLIN, JERALDENE<br>1509 FM 413<br>ROSEBUD, TX 76570 | | Claim Number: 16355<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AZLIN, LARRY D<br>1509 FM 413<br>ROSEBUD, TX 76570-2113 | | Claim Number: 11303<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BABCOCK & WILCOX POWER GENERATION GROUP<br>ATTN: JENNIFER SCHREIBER<br>20 SOUTH VAN BUREN AVE<br>BARBERTON, OH 44203 | | Claim Number: 751-04<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $20,233.70 |
| BABCOCK & WILCOX POWER GENERATION GROUP<br>ATTN: JENNIFER SCHREIBER<br>20 SOUTH VAN BUREN AVE<br>BARBERTON, OH 44203 | | Claim Number: 751-06<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $9,666.30 |

| BABCOCK & WILCOX POWER GENERATION GROUP<br>ATTN: JENNIFER SCHREIBER<br>20 SOUTH VAN BUREN AVE<br>BARBERTON, OH 44203 | Claim Number: 751-07<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $9,163.00 |
|---|---|---|

| BADGER DAYLIGHTING CORP<br>8930 MOTORSPORTS WAY<br>BROWNSBURG, IN 46112-2519 | Claim Number: 4141<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $5,665.00 | Scheduled: | $2,950.00 |
|---|---|---|---|---|

| BAGLEY, TERRY E.<br>405 PRIVATE ROAD 1280<br>FAIRFIELD, TX 75840 | Claim Number: 36660-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BAIR, WILLIAM E.<br>1927 FLETCHER ST.<br>ANDERSON, IN 46016-4426 | Claim Number: 61636-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BAJAJ, SUDHA<br>2102 MERRYWOOD DRIVE<br>EDISON, NJ 08817 | Claim Number: 62947-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BAKER, DEANNA D<br>804 SHADY CREEK DR<br>CLEBURNE, TX 76033 | | Claim Number: 11569<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BAKSINSKI, JAMES J<br>PO BOX 31<br>DUBLIN, TX 76401 | | Claim Number: 11777<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BALDWIN METALS CO INC<br>1901 W COMMERCE ST<br>DALLAS, TX 75208 | | Claim Number: 4119<br>Claim Date: 09/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,281.50 | Scheduled: | $11,556.50 |
| BALL, GEORGE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29695-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BALLARD, BOBBY W<br>2625 ROSEWOOD DR<br>MESQUITE, TX 75150 | | Claim Number: 10999<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BALLARD, FRANKIE<br>189 CR 332<br>ROSEBUD, TX 76570 | | Claim Number: 63214-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALLENGER, CHARLES G.<br>14718 NIH 20<br>ROSCOE, TX 79545 | | Claim Number: 14854<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALLENGER, CHIQUITA D<br>11830 HWY 43 E<br>TATUM, TX 75691 | | Claim Number: 10319<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANDY, MASON E, JR<br>7419 RAVENSWOOD ROAD<br>GRANBURY, TX 76049 | | Claim Number: 10326<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6383<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE, TTEE UNDER NUCLEAR DECOMMISSIONING TRUST AGREEMENT ATTN: AMY M. TONTI, ESQ. REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH, PA 15222 | Claim Number: 5261 Claim Date: 10/14/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: EXPUNGED DOCKET: 11052 (03/24/2017) | |

SECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BANKS, GENE A 1996 COUNTY ROAD 429 STEPHENVILLE, TX 76401-6494 | Claim Number: 10867-01 Claim Date: 08/21/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BANKS, JAMES H, JR 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS, TX 78746 | Claim Number: 31392 Claim Date: 12/14/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BANKS, JANET ANN 1996 COUNTY ROAD 429 STEPHENVILLE, TX 76401-6494 | Claim Number: 10865-05 Claim Date: 08/21/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BARBERIS, JAMES 3863 HUNTERS POINT WAY FORT WORTH, TX 76123 | Claim Number: 11490 Claim Date: 09/12/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | | |
|---|---|---|---|---|
| BARBERIS, JAMES<br>3863 HUNTERS POINT WAY<br>FORT WORTH, TX 76123 | | Claim Number: 11638<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BARCO PUMP<br>940 HENSLEY LANE<br>WYLIE, TX 75098 | | Claim Number: 4360-01<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,415.34 | Scheduled: | $130.34 |
| BARCO PUMP<br>1130 BURT ST<br>SHREVEPORT, LA 71107 | | Claim Number: 4444-01<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15.00 | | |
| BAREFIELD, NEWELL ROBERT<br>1975 FORDS CREEK RD<br>POPLARVILLE, MS 39470 | | Claim Number: 11337-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BARKER, JACKSON<br>4681 FM 2208 S.<br>LONGVIEW, TX 75605 | | Claim Number: 14967-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BARKER, KELLIE<br>4681 FM 2208 S.<br>LONGVIEW, TX 75605 | | Claim Number: 14966-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARKER, SHAWN<br>4681 FM 2208 S<br>LONGVIEW, TX 75605 | | Claim Number: 14965-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARKER, TAYLOR<br>4681 FM 2208 S<br>LONGVIEW, TX 75605 | | Claim Number: 14968-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARKSDALE, WILLIAM<br>7908 VISTA RIDGE DR N<br>FORT WORTH, TX 76132 | | Claim Number: 61260-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNER (DECEASED), LAWRENCE<br>8903 HICKORY HILL DR<br>GRANBURY, TX 76049 | | Claim Number: 62484<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARNER, NANCY<br>8903 HICKORY HILL DR<br>TRUE<br>GRANBURY, TX 76049 | | Claim Number: 62483<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, GLORIA<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62623-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, HAROLD D.<br>504 S VAN BUREN<br>HENDERSON, TX 75654 | | Claim Number: 14302<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, HAROLD W<br>20576 MIXON RD<br>TROUP, TX 75789 | | Claim Number: 12859<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JAMES<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62618-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARNES, JIMMY<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62637-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, LINDA<br>9621 2ND ST.<br>JOSHUA, TX 76058 | | Claim Number: 60279<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNETT, ANN D.<br>429 BROOK HOLLOW DR.<br>DESOTO, TX 75115 | | Claim Number: 37537<br>Claim Date: 01/12/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNETT, ANN D.<br>429 BROOK HOLLOW DR.<br>DESOTO, TX 75115 | | Claim Number: 37538<br>Claim Date: 01/12/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNETT, LARRY<br>PO BOX 44<br>201 CR 1011NW<br>MT. VERNON, TX 75457 | | Claim Number: 60145<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARR, CAROL S<br>106 W 12TH ST<br>CAMERON, TX 76520-2618 | | Claim Number: 11059<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARR, PAUL W<br>103 E 21ST ST<br>COLORADO CITY, TX 79512 | | Claim Number: 11074<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARR, RONALD L<br>13130 SE 93RD CIRCLE<br>SUMMERFIELD, FL 34491 | | Claim Number: 13301-01<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARRETT, LIBBY KOSHIOL<br>23 LUCY LANE<br>WYLIE, TX 75098 | | Claim Number: 37529<br>Claim Date: 01/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARRETT, LIBBY KOSHIOL<br>23 LUCY LANE<br>WYLIE, TX 75098 | | Claim Number: 37536<br>Claim Date: 01/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARSCO INC<br>PO BOX 460<br>ADDISON, TX 75001-0460 | Claim Number: 7616<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,140.94 | Scheduled: | $10,942.95 |

| | | |
|---|---|---|
| BARTH-SHAUM, SANDRA M<br>2185 IOWA RD<br>OTTAWA, KS 66067 | Claim Number: 11698-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARTLETT, WILLIAM ALLEN<br>10798 C/R 2143N<br>TATUM, TX 75691 | Claim Number: 11701-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARTON, JOHN<br>1210 3RD ST<br>GRANBURY, TX 76048 | Claim Number: 61016<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BASHER, BRITTANY<br>3900 BRIARGROVE LANE<br>APT #20308<br>DALLAS, TX 75287 | Claim Number: 63536<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BASHER, RANDALL<br>724 N. HAMLETT ST.<br>ATHENS, TX 75751 | | Claim Number: 63535<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BASHER, REGINALD<br>4210 LONE OAK DRIVE<br>MANSFIELD, TX 76063 | | Claim Number: 63538<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BASS, SHIRLEY R<br>1209 HOWARD DR. #46<br>MESQUITE, TX 75105 | | Claim Number: 12884<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BASSHAM, CAROLYN J<br>1503 JEFFERSON ST<br>BOWIE, TX 76230 | | Claim Number: 10897<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATISTA, DANIEL<br>13213 LADY ASHLEY RD.<br>MIDLOTHIAN, VA 23114 | | Claim Number: 12681-01<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BATTEN, JERRY D | | Claim Number: 13534 |
|---|---|---|
| 260 QUARTER HORSE RD. | | Claim Date: 11/19/2015 |
| WHITNEY, TX 76652 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BATTLES, LARRY WILLIAM, SR. | | Claim Number: 31343-01 |
|---|---|---|
| 2642 OAK VALLEY LN | | Claim Date: 12/14/2015 |
| CORSICANA, TX 75110 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BAUER, BETTY J | | Claim Number: 12946 |
|---|---|---|
| 412 MERCURY CT. | | Claim Date: 11/03/2015 |
| GRANBURY, TX 76049 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BAUGHMAN, JIMMY | | Claim Number: 11943 |
|---|---|---|
| 1612 SHADY LAKE CIRCLE | | Claim Date: 10/01/2015 |
| HENDERSON, TX 75652 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BAYLESS AUTO SUPPLY | | Claim Number: 4678-01 |
|---|---|---|
| 357 W. COMMERCE ST. | | Claim Date: 09/25/2014 |
| FAIRFIELD, TX 75840 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 9742 (10/03/2016) |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE | Claimed: | $96.66 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BAYLESS AUTO SUPPLY<br>357 W. COMMERCE ST.<br>FAIRFIELD, TX 75840 | | Claim Number: 4678-02<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $160.00 | | |
| BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX 77805-5449 | | Claim Number: 5970<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $44,168.00 | Scheduled: | $23,330.00 |
| BEAM, RONALD K<br>110 FRANKLIN ST<br>LULING, LA 70070 | | Claim Number: 12058-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| BEARD, CURTIS WADE<br>105 EMILIE CT<br>WEATHERFORD, TX 76087-3302 | | Claim Number: 11140-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| BEASLEY, GARY O<br>3602 GOLFVIEW RD.<br>(MAIL-PO BOX 432)<br>HOPE MILLS, NC 28348 | | Claim Number: 12684-01<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| BEASLEY, WYLIE V<br>PO BOX 215<br>OLNEY, TX 76374-0215 | | Claim Number: 11624-01<br>Claim Date: 09/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BEAUBIEN, GILBERT<br>1650 E. HARTFORD ST.<br>INVERNESS, FL 34453 | | Claim Number: 14549-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BEAVERS (HOPKINS), NANCY<br>P.O. BOX 385<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 14260-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BECKER, TYLER<br>3144 MEANDERING WAY<br>GRANBURY, TX 76049 | | Claim Number: 60181<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BECKVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1947<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5625 (08/21/2015) |
| SECURED | Claimed: | $180,875.27   UNLIQ |

| | | | | |
|---|---|---|---|---|
| BECKWORTH WRIGHT, TOMEKA<br>309 S LAUREL SPRINGS DR<br>DESOTO, TX 75115 | | Claim Number: 60252<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BECTON, DANA<br>BEE-LINE PROMOTIONS<br>6287 HIGHWAY 31 EAST<br>MURCHISON, TX 75778 | | Claim Number: 5295<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,195.89 | Scheduled: | $7,119.11 |
| BELL, AMELIA LORRAINE<br>476 HOLLY DR<br>ROCKDALE, TX 76567 | | Claim Number: 13276-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BELL, GREGORY FLOYD<br>9500 ASBURY ROAD<br>P.O. BOX 246<br>TOLAR, TX 76476 | | Claim Number: 14649-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BELL, JOHN W<br>486 PINEVIEW DRIVE<br>ELIZABETH, PA 15037 | | Claim Number: 13461-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BELL, KAITLYN ANNETTE<br>476 HOLLY DR.<br>ROCKDALE, TX 76567 | | Claim Number: 13275-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, LINDA<br>9500 ASBURY RD<br>TOLAR, TX 76476 | | Claim Number: 14650-02<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, OSCAR CARL<br>324 HIGH POINT ROAD<br>BURLESON, TX 76028 | | Claim Number: 14329-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, PAUL W<br>5440 AN CO RD 473<br>TENNESSE COLONY, TX 75861 | | Claim Number: 10555-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, RONNIE<br>9500 ASBURY RD<br>TOLAR, TX 76476 | | Claim Number: 14648-03<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BELL, THOMAS JUSTIN<br>476 HOLLY DR<br>ROCKDALE, TX 76567 | | Claim Number: 10932-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 14306-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 15691-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 15692-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 35086-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | | Claim Number: 99140-01<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| ADMINISTRATIVE | Claimed: | $80,475.36 | | Allowed: | $80,475.36 |
| UNSECURED | Claimed: | $282,321.76 | | Allowed: | $282,321.76 |
| BENNETT, MILTON<br>10557 FM 782 N<br>HENDERSON, TX 75652 | | Claim Number: 10314<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BENTLEY SYSTEMS INC.<br>DBA BENTLEY SYSTEMS<br>ATTN: THOMAS DORAN<br>685 STOCKTON DR<br>EXTON, PA 19341-1151 | | Claim Number: 9795<br>Claim Date: 11/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $9,787.44 | | | |
| BERRY, FLOYD<br>1504 N. HARDING AVE<br>CAMERON, TX 76520 | | Claim Number: 62857<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BERRY, JERRY D<br>202 CR 2113<br>RUSK, TX 75785 | | Claim Number: 13018<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | |
|---|---|---|---|
| BERRY, KAREN<br>1504 N. HARDING AVE.<br>CAMERON, TX 76520 | | Claim Number: 62858<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| BERRYHILL, RAY A<br>182 CR 1329<br>RUSK, TX 75785 | | Claim Number: 13413<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| BEST BUY BUSINESS ADVANTAGE<br>ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR<br>8650 COLLEGE BLVD<br>OVERLAND PARK, KS 66210 | | Claim Number: 5001-04<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,077.98<br>Scheduled: | $11,227.98 |
| BEST BUY BUSINESS ADVANTAGE<br>ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR<br>8650 COLLEGE BLVD<br>OVERLAND PARK, KS 66210 | | Claim Number: 5001-05<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $9,150.00          Scheduled: | $11,227.98 |
| BETNCOURT, BYRON<br>211 LONGSPUR DRIVE<br>BUDA, TX 78610 | | Claim Number: 62491-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| BEUERLEIN JR., LOUIS<br>478 UPTMORE ROAD<br>WEST, TX 76691 | | Claim Number: 62459-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BEUERLEIN JR., LOUIS<br>478 UPTMORE ROAD<br>WEST, TX 76691 | | Claim Number: 62462-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BHP BILLITON OLYMPIC DAM CORP PTY LTD<br>C/O DOERNER SAUNDERS DANIEL ANDERSON LLP<br>ATTN: SAM G. BRATTON II<br>TWO WEST SECOND STREET, SUITE 700<br>TULSA, OK 74103-3117 | | Claim Number: 9890<br>Claim Date: 11/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,475,415.00 |

| | | |
|---|---|---|
| BHP BILLITON OLYMPIC DAM CORP PTY LTD<br>C/O DOERNER SAUNDERS DANIEL ANDERSON LLP<br>ATTN: SAM G. BRATTON II<br>TWO WEST SECOND ST, STE 700<br>TULSA, OK 74103-3117 | | Claim Number: 9894<br>Claim Date: 11/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 9745 (10/04/2016) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,212,005.00 | Allowed: | $3,341,314.00 |

| | | |
|---|---|---|
| BI-STATE RUBBER INC<br>PO BOX 608<br>FENTON, MO 63026-0608 | | Claim Number: 4835-01<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,576.00 | Scheduled: | $17,029.90 |

| | | | | | |
|---|---|---|---|---|---|
| BI-STATE RUBBER INC<br>PO BOX 608<br>FENTON, MO 63026-0608 | | Claim Number: 4835-02<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $15,453.90 | Scheduled: | $17,029.90 | |
| BIANCO, MICHAEL<br>655 CARROLL STREET<br>BROOKLYN, NY 11215 | | Claim Number: 60724-01<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BICHELL, DONALD<br>1713 CRESTMONT AVE<br>CORSICANA, TX 75110 | | Claim Number: 61361<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BIDDLECOME, JAMES R.<br>PO BOX 460193<br>ESCONDIDO, CA 92029 | | Claim Number: 13880-02<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BIEHLE, PEGGY<br>P.O. BOX 341<br>LEXINGTON, TX 78947 | | Claim Number: 13425<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

BIELSS, DANNY R
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29746
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BIGGS, BRENDA
1936 DANVILLE ROAD
KILGORE, TX 75662

Claim Number: 14964-01
Claim Date: 12/07/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BIGGS, RODNEY RAY
1936 DANVILLE ROAD
KILGORE, TX 75662

Claim Number: 14963-01
Claim Date: 12/07/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BING-ZAREMBA, CARLOS
5142 CORAL REEF DRIVE
JOHNS ISLAND, SC 29455

Claim Number: 62055
Claim Date: 12/07/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BIRDETT, SIDNEY W
305 GRANADA CALLE
GRANBURY, TX 76049

Claim Number: 10571-02
Claim Date: 08/17/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BIRDSONG, BRUCE<br>4801 S HWY #377<br>AUBREY, TX 76227-5016 | | Claim Number: 3503-02<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 6050 (09/16/2015) | | |
| UNSECURED | Claimed: | $2,569.34 | Scheduled: | $1,284.67 |
| BIRKES, BRETT<br>482 DAL PASO<br>ROBINSON, TX 76706 | | Claim Number: 62120-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BISHOP, BRANDON H<br>2111 JASON<br>TAYLOR, TX 76574 | | Claim Number: 12459<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BISHOP, MATTHEW<br>208 BLUEBONNET DR.<br>CRESSON, TX 76035 | | Claim Number: 61358<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BISHOP, PEGGY<br>5720 GLEN ROSE HWY<br>GRANBURY, TX 76048 | | Claim Number: 61355<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BISHOP, REBECCA CAROL<br>PO BOX 693<br>BOWIE, TX 76230 | | Claim Number: 11237<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISHOP, ROBERT<br>5720 GLEN ROSE HWY<br>GRANBURY, TX 76048 | | Claim Number: 61340<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISHOP, RONNY R<br>2111 JASON<br>TAYLOR, TX 76574 | | Claim Number: 12458-02<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISHOP, SHANNON R<br>P.O. BOX 973<br>THORNDALE, TX 76577 | | Claim Number: 12460<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISHOP, SHEILA KAY<br>2111 JASON<br>TAYLOR, TX 76574 | | Claim Number: 12461-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BLACK & VEATCH CORPORATION<br>ATTN: JENNIFER SHAFER<br>11401 LAMAR AVE.<br>OVERLAND PARK, KS 66211 | | Claim Number: 3017<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | | |
| UNSECURED | Claimed: | $92,200.00 | | |
| BLACK & VEATCH CORPORATION<br>ATTN: JENNIFER SHAFER, SENIOR ATTORNEY<br>11401 LAMAR AVE<br>OVERLAND PARK, KS 66211 | | Claim Number: 4200<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $96,241.00 | Scheduled: | $92,200.00 |
| BLACK, JAMES L<br>5317 NEW COPELAND RD APT 138<br>TYLER, TX 75703-3968 | | Claim Number: 10529-03<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BLACK, RHONDA R<br>534 FM 2972 W<br>RUSK, TX 75785-3670 | | Claim Number: 10567<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BLACK, WILLIAM<br>159 SOUTHWOOD DRIVE<br>OLD BRIDGE, NJ 08857 | | Claim Number: 60818<br>Claim Date: 10/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| BLACKSTOCK, ROBBY LAVERNE<br>3525 GARWOOD DR<br>NORTH RICHLAND HILLS, TX 76117 | | Claim Number: 12578<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKWELL, WILLIE CLYDE<br>6910 FM 1396 E.<br>TELEPHONE, TX 75488 | | Claim Number: 37338-02<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAIR, RON<br>607 EAST FIRST STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 10875-02<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAIR, RON<br>607 EAST FIRST STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60436<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAIR, WILLIAM J.<br>5721 CRYSTAL OCEAN ST.<br>LAS VEGAS, NV 89130 | | Claim Number: 37413-01<br>Claim Date: 12/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BLAKE, JOHN<br>496 COUNTY ROAD 426 N<br>HENDERSON, TX 75652 | | Claim Number: 10534<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BLAKELY, DANIEL<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62733-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BLAKELY, WENDY<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62735-03<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BLAND CONSTRUCTION CO<br>963 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 3320<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,874.00 | Scheduled: | $29,657.00 |
| BLAND CONSTRUCTION CO.<br>963 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 3321<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,858.00 | | |

| | | |
|---|---|---|
| BLAND CONSTRUCTION CO.<br>963 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 3323<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $3,675.00 |
| BLAND CONSTRUCTION CO.<br>963 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 3324<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $250.00 |
| BLAND, BRENNAN<br>639 CHRISTIE ST<br>OTTAWA, IL 61350 | | Claim Number: 63066<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAND, SARAH<br>639 CHRISTIE ST<br>OTTAWA, IL 61350 | | Claim Number: 63064<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLANTON, CAROL E<br>13346 HWY 322 NORTH<br>KILGORE, TX 75662-7223 | | Claim Number: 10532<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BLEVINS, LOUIS CRAIG<br>PO BOX 2497<br>487 CR 421 N<br>HENDERSON, TX 75653 | | Claim Number: 10581-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | | Claim Number: 15731-03<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | | Claim Number: 3653<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $3,984.80 | Scheduled: | $11,648.60 |
| BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | | Claim Number: 3655<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $2,896.80 | | |
| BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | | Claim Number: 3657<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $2,426.00 | | |

| | | |
|---|---|---|
| BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | | Claim Number: 3661<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $2,341.00 |
| BOBELIS, ROMAS<br>36 VALENTINE AVE.<br>KINGSTON, NY 12401 | | Claim Number: 13358<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOBO, JAMES B<br>320 RAMBLING OAKS ROAD<br>GRAHAM, TX 76450 | | Claim Number: 12000-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BOEDEKER, BENNIE AUSTELL<br>15467 N US HIGHWAY 281<br>HICO, TX 76457-6475 | | Claim Number: 12847<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOEDEKER, BILLIE ANN<br>15467 N US HIGHWAY 281<br>HICO, TX 76457-6475 | | Claim Number: 12820<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BOGAN, W.BRYAN<br>1529 LEE STREET<br>MESQUITE, TX 75149 | | Claim Number: 31153<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BOLD, FREDRIC<br>89 MO. 4, T. YAN YAU<br>SAM CHUK, SUPHANBURI, 72130<br>THAILAND | | Claim Number: 60926-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BOLES, LARRY G<br>1341 PORTER COURT<br>GRANBURY, TX 76048 | | Claim Number: 11651<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BOLIN CONSTRUCTION INC<br>PO BOX 1307<br>COLORADO CITY, TX 79512 | | Claim Number: 4191<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $73,905.00 | Scheduled: | $73,905.00 |
| BOLIN CONSTRUCTION INC<br>PO BOX 1307<br>COLORADO CITY, TX 79512 | | Claim Number: 4192<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| UNSECURED | Claimed: | $2,100.00 | Scheduled: | $2,100.00 |

| BOLTON, JOHNNY G. | | Claim Number: 15872-01 |
| 5429 PRINCETON DR. | | Claim Date: 12/10/2015 |
| KATY, TX 77493 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BOLTON, JOHNNY JR. | | Claim Number: 62354 |
| 703 23RD ST SE | | Claim Date: 12/09/2015 |
| PARIS, TX 75460-6263 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BOLTON, NATASHA | | Claim Number: 62357 |
| 619 S.RICKETTS ST. | | Claim Date: 12/09/2015 |
| SHERMAN, TX 75092 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BOLTON, TAMI | | Claim Number: 62345 |
| 5429 PRINCETON DR | | Claim Date: 12/09/2015 |
| KATY, TX 77493 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BOLWERK, CHRISTOPHER | | Claim Number: 60984 |
| 1321 UPLAND DR #6583 | | Claim Date: 10/15/2015 |
| HOUSTON, TX 77643-4718 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOLWERK, LEANN<br>934 CR 237<br>BECKVILLE, TX 75631 | | Claim Number: 11027<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLWERK, MICHAEL P<br>934 CR 237<br>BECKVILLE, TX 75631 | | Claim Number: 11028<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLWERK, SALLY<br>824 LAMERS RD<br>KIMBERLY, WI 54136 | | Claim Number: 11558<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8402<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONIN, PAUL W<br>207 3RD AVE SO<br>BELT, MT 59412 | | Claim Number: 10893-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BONNER, BILLIE, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31396<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |
| BONNER, RODNEY GARNETT, SR<br>21095 MATTIE LN APT 302<br>LEXINGTON PK, MD 20653-6227 | Claim Number: 11346-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |
| BONOMO, JOHN JOSEPH<br>11781 MILLS ROAD<br>HOLLAND, TX 76534-5140 | Claim Number: 37479-01<br>Claim Date: 01/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |
| BOONE, HUBERT<br>4712 BURTON AVE.<br>FT WORTH, TX 76105 | Claim Number: 10718-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |
| BORAL MATERIAL TECHNOLOGIES INC<br>45 N E LOOP 410<br>SUITE 700<br>SAN ANTONIO, TX 78216 | Claim Number: 4273<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED          Claimed: | $79,825.13 |

BORAL MATERIAL TECHNOLOGIES INC
45 N E LOOP 410
SUITE 700
SAN ANTONIO, TX 78216

Claim Number: 99142
Claim Date: 11/10/2016
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $4,039,311.73 | Allowed: | $4,039,311.73 |
|---|---|---|---|---|

BORG, RAMONA
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

Claim Number: 31397
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BORING, MORRIS
206 COBBLESTONE LANE
PO BOX 296
NEWFLORENCE, PA 15944

Claim Number: 60561
Claim Date: 09/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BORYS, CZARNOGORSKI
5 PARC LANE
HICKSVILLE, NY 11801

Claim Number: 10361
Claim Date: 08/13/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BOTSFORD, DAWN A
373 REPUBLIC ST.
PITTSBURGH, PA 15211

Claim Number: 12587-01
Claim Date: 10/23/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOTSFORD, GLENN ARNOLD<br>1444 N.W. SPRUCE RIDGE DR.<br>STUART, FL 34994 | | Claim Number: 12584-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOTSFORD, GLENN M<br>9491 WICKHAM WAY<br>ORLANDO, FL 32836 | | Claim Number: 12585-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOTSFORD, GLORIA<br>1444 NW SPRUCE RIDGE DR.<br>STUART, FL 34994 | | Claim Number: 12586-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWLAND, GERALD D.<br>5503 FM 56 NORTH<br>GLEN ROSE, TX 76043 | | Claim Number: 16481<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWLES, JAMES<br>7117 WHIFFLEWIND WAY<br>AUSTIN, TX 78754 | | Claim Number: 60470-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOYD, BILLY<br>814 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 62214<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYD, JERRY W<br>3040 CR 307<br>COLORADO CITY, TX 79512 | | Claim Number: 11315<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYD, SUSAN<br>814 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 62215<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYD, WAYLON<br>814 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 62218<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYD, WHITLEY<br>814 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 62220<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOYD, WILLIE<br>814 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 62216<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOYER, JERI<br>1103 RED BIRD LN<br>GRANBURY, TX 76048 | | Claim Number: 10853<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOYER, ROY<br>1103 RED BIRD LN<br>GRANBURY, TX 76048 | | Claim Number: 10852<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOYKIN, ROYCE D<br>845 SARON RD<br>HUNTINGTON, TX 75949 | | Claim Number: 11137-01<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BP AMERICA PRODUCTION COMPANY<br>C/O LOCKE LORD LLP<br>ATTN: C. DAVIN BOLDISSAR, ESQ.<br>601 POYDRAS STREET, SUITE 2660<br>NEW ORLEANS, LA 70130 | | Claim Number: 7985<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| ADMINISTRATIVE | Claimed: | $4,212,557.02 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| BRADBURY, JAMES E<br>206 RAVENWOOD<br>HENDERSON, TX 75654 | | Claim Number: 11520<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRADFORD, HENRY JAMES<br>2415 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 11636<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRADFORD, HENRY JAMES<br>2415 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 11689<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRADFORD, HENRY JAMES<br>2415 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 11690<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRADFORD, HENRY JAMES<br>2415 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 11691<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRADLEY, GARY<br>4816 HWY 67E<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60144<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADLEY, JAMES WILLIAM<br>1404 STEPHENS AVE.<br>MT. PLEASANT, TX 75455 | | Claim Number: 13187-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADLEY, JENNY MIKULEC<br>702 E 12TH ST<br>CAMERON, TX 76520 | | Claim Number: 11653<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADSHAW, DEAN<br>1820 CLINTON ST.<br>LONGVIEW, TX 75604 | | Claim Number: 60016<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADSHAW, JAMES H<br>1602 CR 4114<br>PITTSBURG, TX 75686 | | Claim Number: 10676<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRANCH, DONALD M<br>11607 S PEORIA ST<br>CHICAGO, IL 60643 | | Claim Number: 10737<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANDT, RACHEL<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 62911<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANNAM, MICHAEL A<br>2001 SKYLES<br>ROCKDALE, TX 76567 | | Claim Number: 11372-02<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANTLEY, MARK S<br>4393 FM 3242<br>CAMERON, TX 76520 | | Claim Number: 11058<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANTLEY, ROBERT W<br>2449 N HWY 7<br>ARKADELPHIA, AR 71923 | | Claim Number: 11104<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BRAZILE, ROBERT L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31398<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BREAK TIME SOLUTIONS, INC.<br>P.O. BOX 1081<br>MEXIA, TX 76667 | | Claim Number: 7552<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,419.23 | Scheduled: | $4,419.23 |
| BREARD, DEBORAH<br>3615 CENTENARY AVENUE<br>DALLAS, TX 75225 | | Claim Number: 60768<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BRETCHES, CAROLL<br>1314 LAMAR DR<br>MT PLEASANT, TX 75455 | | Claim Number: 10584<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BREWER, GARY L<br>812 45TH RD<br>YATES CENTER, KS 66783 | | Claim Number: 13403<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

---

BREWINGTON, VERONICA
14101 HAVERIDGE DR
MIDLOTHIAN, VA 23112-1558

Claim Number: 12201-01
Claim Date: 10/12/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BREWTON, GLENDA FAYE
13014 FM 344 W
BULLARD, TX 75757

Claim Number: 12151-01
Claim Date: 10/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BREWTON, STEVEN R
13014 FM 344 W
BULLARD, TX 75757

Claim Number: 12149-01
Claim Date: 10/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BRICE CO BARCLAY WHOLESALE
4301 GREENBRIAR DR.
STAFFORS, TX 77477

Claim Number: 9615
Claim Date: 10/28/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $926.10 | Scheduled: | $1,355.70 |
|---|---|---|---|---|

BRIDWELL, MICHAEL E
414 S EVENSIDE AVE
HENDERSON, TX 75654

Claim Number: 10497-02
Claim Date: 08/17/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRIERY, ROY GLENN<br>161 CR 214<br>BECKVILLE, TX 75631-9802 | | Claim Number: 12679<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRIERY, ROY GLENN<br>161 CR 214<br>BECKVILLE, TX 75631-9802 | | Claim Number: 12680<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRIGHTGUY INC.<br>C/O BLACK MCCUSKEY SOUERS & ARBAUGH LPA<br>ATTN: JOEL K. DAYTON, ESQ.<br>220 MARKET AVENUE, S., SUITE 1000<br>CANTON, OH 44702 | | Claim Number: 3591<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,568.24                    Scheduled:        $2,568.24 |
| BRINKLEY, SHANTAZAY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31399<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRINKMEYER, DEBORAH LANGE<br>800 COUNTY ROAD 411<br>TAYLOR, TX 76574 | | Claim Number: 12687<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRINKMEYER, DEBORAH LANGE<br>800 COUNTY ROAD 411<br>TAYLOR, TX 76574 | | Claim Number: 13081<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRINKMEYER, SHARON<br>75 HAWKEN CEMETERY ROAD<br>ULMAN, MO 65083 | | Claim Number: 61243<br>Claim Date: 11/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRISTER, JIM<br>199 SE CR 4115<br>MOUNT VERNON, TX 75457 | | Claim Number: 62685<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRISTER, MILTON<br>837 EAST SMITH ST<br>BUCHAANA, MI 49107 | | Claim Number: 62769<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRISTER, ROBERT E<br>PO BOX 618<br>LEXINGTON, TX 78947-0618 | | Claim Number: 13047-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRISTER, ROBERT E.<br>PO BOX 618<br>LEXINGTON, TX 78947-0618 | | Claim Number: 14699-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRITT, DEBORAH L.<br>533 SEXTON RD<br>ELBERON, VA 23846 | | Claim Number: 15818-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRITT, MICHAEL W.<br>533 SEXTON RD<br>ELBERON, VA 23846 | | Claim Number: 31144-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROADHEAD, GERRY L<br>3711 ESSEN LOOP<br>COLLEGE STATION, TX 77845 | | Claim Number: 12883<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROADY, HARRY W<br>PO BOX 1469<br>MONROE, WA 98272-4469 | | Claim Number: 11400<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROCK, HELEN D<br>780 COUNTY ROAD 1162<br>CULLMAN, AL 35057 | | Claim Number: 13381-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROOKS, JOHN A.<br>P.O. BOX 1545<br>CARTHAGE, TX 75633 | | Claim Number: 14795<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROOKS, JOHN A.<br>P.O. BOX 1545<br>CARTHAGE, TX 75633 | | Claim Number: 14796<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROWN, ARIEL<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29053<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROWN, ARIEL<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29094<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROWN, JASON C<br>1803 W FRYE RD.<br>PHOENIX, AZ 85045 | | Claim Number: 13519<br>Claim Date: 11/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BROWN, JERRY L<br>5527 FOUR WINDS DR<br>ARLINGTON, TX 76018 | | Claim Number: 10871-02<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BROWN, JOE<br>4107 KERRVILLE AVE<br>SNYDER, TX 79549 | | Claim Number: 60146<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BROWN, JOSHUA D<br>4500 FERN VALLEY DRIVE<br>FT. WORTH, TX 76244 | | Claim Number: 13520<br>Claim Date: 11/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BROWN, MEIGAN<br>200 KESSLER DR<br>GRANBURY, TX 76048 | | Claim Number: 61374<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| BROWN, MYRTLE<br>204 PHEASANT RIDGE<br>ROUND ROCK, TX 78665 | | Claim Number: 13765<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWNING, ROBERT<br>1217 HOOSIER PARK<br>ROBINSON, TX 76706 | | Claim Number: 60050-01<br>Claim Date: 08/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUECKNER, WENDY BREWTON<br>22 VALLEY MEAD PLACE<br>THE WOODLANDS, TX 77384 | | Claim Number: 12148-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUG, NINA LOUISE<br>7454 FM 327<br>ELMENDORF, TX 78112 | | Claim Number: 11703-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUMLEY, KENNETH W<br>3726 CR 3310<br>PICKTON, TX 75471 | | Claim Number: 10493<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRYANT, DAVID<br>705 NW RENFRO ST<br>BURLESON, TX 76028-3439 | | Claim Number: 62496<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, JUSTIN<br>705 NW RENFRO ST<br>BURLESON, TX 76028-3439 | | Claim Number: 62498<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, LISA<br>705 NW RENFRO ST<br>BURLESON, TX 76028-3439 | | Claim Number: 62495<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYSON, MARK<br>6410 REDPINE RD<br>DALLAS, TX 75248 | | Claim Number: 61744-01<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUCHANAN, JAMES<br>410 GRIFFITH LN.<br>THORNDALE, TX 76577 | | Claim Number: 60377<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BUCKLEY JR, CLYDE<br>8393 WEST 100 SOUTH<br>SHIRLEY, IN 47384-9681 | | Claim Number: 62864<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BUCKLEY, WALTER R.<br>PO BOX 875<br>BUSHNELL, FL 33513 | | Claim Number: 16424-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BUDWINE, WAYNE<br>1201 CONFECTION CT. SE<br>RIO RANCHO, NM 87124 | | Claim Number: 60865-01<br>Claim Date: 10/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BUILD COMPUTER PRODUCTS<br>BUILD REHAB INDUSTRIES<br>2205 N HOLLYWOOD WAY<br>BURBANK, CA 91505 | | Claim Number: 4560<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,056.95 | Scheduled: | $4,811.95 |
| BULLARD INC<br>PO BOX 1518<br>PALESTINE, TX 75802-1518 | | Claim Number: 3469-01<br>Claim Date: 08/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $22,523.81 | Scheduled: | $4,804.91 |

| | | | | | |
|---|---|---|---|---|---|
| BULLARD, RANDY<br>732 E 9TH ST<br>COLORADO CITY, TX 79512 | | Claim Number: 4214<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,256.67 | Scheduled: | $650.00 | |
| BULLOCK, JANICE LEAH CARLOCK<br>5209 PEREGRINE RD<br>DACONO, CO 80514 | | Claim Number: 31695-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BULSA, JASON<br>764 N CHURCH ST 1201<br>SPARTANBURG, SC 29303 | | Claim Number: 60460<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BURCH, JANAN ROGERS<br>149 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 31098<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BURCH, JANAN ROGERS<br>149 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 34399<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| BURCH, ROBERT<br>6617 PLEASANT RIDGE DR<br>FORT WORTH, TX 76180 | | Claim Number: 11511<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURD, REAGAN DARRELL<br>3510 US HWY 259 S<br>HENDERSON, TX 75654-5128 | | Claim Number: 12212<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURDA SR, PHILLIP<br>2430 TOURNAMENT CT<br>GRAND PRAIRIE, TX 75050-2161 | | Claim Number: 60764<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURFORD & RYBURN LLP<br>ATTN: JEB LOVELESS<br>500 N AKARD STE 3100<br>DALLAS, TX 75201 | | Claim Number: 4288<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $224.90 |
| BURFORD & RYBURN, LLP<br>ATTN: JEB LOVELESS<br>500 N. AKARD STE 3100<br>DALLAS, TX 75201 | | Claim Number: 5982-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 4288 |
| UNSECURED | Claimed: | $350.00        Scheduled:        $25.00 |

| | | | | |
|---|---|---|---|---|
| BURKHART (WALTON), MICKIE<br>13920 FM 1287<br>GRAHAM, TX 76450 | | Claim Number: 11559<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BURKHART, JAY WESLEY<br>13920 FM 1287<br>GRAHAM, TX 76450 | | Claim Number: 11560<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BURNS & MCDONNEL ENGINEERING<br>COMPANY, INC.<br>ATTN BEN FRERICHS<br>9400 WARD PARKWAY<br>KANSAS CITY, MO 64114 | | Claim Number: 7615<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $231,464.59 | Scheduled: | $91,155.35 |
| BURNS & MCDONNELL<br>ATTN BEN FRERICHS<br>9400 WARD PARKWAY<br>KANSAS CITY, MO 64114 | | Claim Number: 99039<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $218,866.50 | Allowed: | $218,866.50 |
| BURNS, RICHARD<br>1503 SKYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 61189-01<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BURNS, SHERRY<br>5340 CR 455<br>THORNDALE, TX 76577 | | Claim Number: 37230<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURRIS, DELMAR D<br>3003 CELEBRATION WAY<br>LONGVIEW, TX 75605 | | Claim Number: 10465<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURROUGH, EVELYN L<br>704 ENFIELD DR<br>ROCKDALE, TX 76567 | | Claim Number: 11586<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURROUGH, KEITH<br>PO BOX 85<br>415 RIVERSIDE PL VIEW<br>GROSBECK, TX 76642 | | Claim Number: 11587<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURROUGH, MIKE<br>707 PALMER ST<br>ROCKDALE, TX 76567 | | Claim Number: 11584<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURTON, DAVID<br>312 WEST FRONT<br>TRINIDAD, TX 75163 | | Claim Number: 13306-02<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURTON, JENNIFER<br>104 BOLIN ST<br>MOUNT VERNON, TX 75457 | | Claim Number: 62834-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURTON, RAYMOND G<br>8250 HWY 268 WEST<br>BOOMER, NC 28606 | | Claim Number: 10475-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURTON, RONNA<br>3774 FM 550<br>ROYSE CITY, TX 75401 | | Claim Number: 60575<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUSCH, TIM R<br>17536 SPRUCE ST<br>FALL RIVER, KS 67047-5613 | | Claim Number: 10109-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUSCHBAUM, COLLEEN<br>4537 PHILLIP CT<br>BENBROOK, TX 76116 | | Claim Number: 61242<br>Claim Date: 11/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BUSCHBAUM, DENNIS<br>4537 PHILLIP CT<br>BENBROOK, TX 76116 | | Claim Number: 61241<br>Claim Date: 11/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BUSINESS INTERIORS<br>1111 VALLEY VIEW LANE<br>IRVING, TX 75015-2121 | | Claim Number: 4178-01<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $3,033.12 | Scheduled: | $25,973.65 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BUSINESS INTERIORS<br>1111 VALLEY VIEW LANE<br>IRVING, TX 75015-2121 | | Claim Number: 4178-02<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $25,973.65 |
|---|---|---|

| | | |
|---|---|---|
| BUSSOLINI, PAUL P<br>18 MAPLE AVE<br>BLOOMFIELD, CT 06002 | | Claim Number: 10364<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BUTLER AND LAND INC.<br>P.O. BOX 550399<br>DALLAS, TX 75355 | | Claim Number: 85-01<br>Claim Date: 05/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $28,596.30 | Scheduled: | $31,991.25 |

| | | | |
|---|---|---|---|
| BUTLER, DAVID H<br>804 SHADY CREEK DRIVE<br>CLEBURNE, TX 76033 | | Claim Number: 11496<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BUTLER, JAMES M<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31400<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BUZBEE, JOE LEE<br>259 TOM MCCARTNEY LN<br>WACO, TX 76705 | | Claim Number: 10568<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BYBEE, BURL<br>1638 CO RD 2003<br>GLEN ROSE, TX 76043 | | Claim Number: 16455<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BYBEE, JOSEPHINE<br>1638 COUNTY ROAD 2003<br>GLEN ROSE, TX 76043 | | Claim Number: 16454<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYBEE, PATRICIA<br>172 ELLIS CREEK DRIVE<br>WEATHERFORD, TX 76085 | | Claim Number: 16449<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYBEE, TONY RAY<br>7373 LONGMIRE RD<br>CONROE, TX 77304 | | Claim Number: 16452<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYGALL, DAVID R<br>274 DAISY LN<br>JASPER, GA 30143 | | Claim Number: 10670<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRD-GRAYSON, GARY E.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36681-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BYRDSONG, JOHNNY WEBSTER<br>403 WALTER<br>LONGVIEW, TX 75603 | | Claim Number: 12530<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CABANILLAS, RALPH T<br>6575 MEANDERING WAY<br>LAKEWOOD RANCH, FL 34202 | | Claim Number: 10471-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CADDELL, JAMES<br>1219 LADY LN<br>DUNCANVILLE, TX 75116 | | Claim Number: 61662<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CADDELL, PAMELA<br>1219 LADY LN<br>DUNCANVILLE, TX 75116 | | Claim Number: 61663<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CADDELL, SAMUEL<br>36501 SHADOW LN<br>PRAIRIEVILLE, LA 70769-3428 | | Claim Number: 61667<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CADDELL, TIMOTHY<br>1219 LADY LN<br>DUNCANVILLE, TX 75116 | | Claim Number: 61669<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CADENA, JUAN<br>6815 AMERICAN WAY ROAD<br>DALLAS, TX 75237 | | Claim Number: 14542-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CALDWELL MACHINE & GEAR INC<br>PO BOX 1869<br>MOUNT PLEASANT, TX 75456-1869 | | Claim Number: 4103<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,861.00 | Scheduled: | $1,861.00 |
| CALIFORNIA STATE TEACHERS RETIREMENT SYS<br>C/O JACKSON WALKER LLP<br>ATTN: BRUCE J. RUZINSKY, ESQ.<br>1400 MCKINNEY, SUITE 1900<br>HOUSTON, TX 77010 | | Claim Number: 7567<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 1316 (06/30/2014) | | |
| UNSECURED | Claimed: | $247,770.84 | | |
| CALSTRS / LIONSTONE AT ROSS TOWER<br>C/O JACKSON WALKER LLP<br>ATTN: BRUCE J. RUZINSKY, ESQ.<br>1400 MCKINNEY, SUITE 1900<br>HOUSTON, TX 77010 | | Claim Number: 9646<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED | | |
| UNSECURED | Claimed: | $247,770.84 | | |

| | | |
|---|---|---|
| CALVERT, SCOTT M | | Claim Number: 14308-04<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, DONNY LYNN<br>1603 CR 3240<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 10376<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, JANIS<br>608 ROBINDALE LANE<br>FAIRFIELD, TX 75840 | | Claim Number: 14726-03<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, KEITH<br>205 DEBBIE<br>WHITEHOUSE, TX 75791 | | Claim Number: 14724-04<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPOS, ROQUE<br>P.O. BOX 2172<br>GLEN ROSE, TX 76043 | | Claim Number: 61980<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CANTERBURY, CHARLES<br>406 WHITE OAK LANE<br>TYLER, TX 75703 | | Claim Number: 34389-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| CANTRELLE, STEVEN<br>700 HARPER DR<br>MARSHALL, TX 75672 | | Claim Number: 10974<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7913<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $123.68 | | |
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7914-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $417.16 | Scheduled: | $504.66 |
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7914-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $87.50 | Scheduled: | $504.66 |

| | | | | |
|---|---|---|---|---|
| CANTU, JAMES E<br>3416 PARKWAY TERRACE<br>BRYAN, TX 77802 | | Claim Number: 11049-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| CAPCO FABRICATORS INC<br>2800 CR 205 N<br>HENDERSON, TX 75652 | | Claim Number: 4415<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,826.12 | Scheduled: | $17,826.12 |
| CAPCORP<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | | Claim Number: 9858<br>Claim Date: 11/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $1,174.98 | Scheduled: | $34,847.12 |
| CAPCORP<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | | Claim Number: 9903<br>Claim Date: 12/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $31,928.59 | | |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | | Claim Number: 9860-01<br>Claim Date: 11/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $3,163.20 | | |

| | | | | | |
|---|---|---|---|---|---|
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP | | Claim Number: 99056 | | | |
| CAPCORP | | Claim Date: 12/28/2015 | | | |
| 10500 N. STEMMONS FRWY | | Debtor: LUMINANT GENERATION COMPANY LLC | | | |
| DALLAS, TX 75220 | | Comments: DOCKET: 9742 (10/03/2016) | | | |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,338.18 | | Allowed: | $4,338.18 |

| | | | | |
|---|---|---|---|---|
| CAPPS HARDWARE & AG CENTER | | Claim Number: 591-01 | | |
| ATTN: BARRY CAPPS | | Claim Date: 05/27/2014 | | |
| 512 W US HWY 84 | | Debtor: LUMINANT GENERATION COMPANY LLC | | |
| FAIRFIELD, TX 75840 | | Comments: DOCKET: 9742 (10/03/2016) | | |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,851.52 | Scheduled: | $4,851.52 |

| | | |
|---|---|---|
| CAPRONI, KEITH | | Claim Number: 62747 |
| 10463 FM 2027 | | Claim Date: 12/12/2015 |
| ROSEBUD, TX 76570 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAPUANO, NICHOLAS W | | Claim Number: 12042-01 |
| 6 INWOOD TERRACE | | Claim Date: 10/05/2015 |
| FAIRFIELD, NJ 07004 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CARABALLO, MIGUEL OLIVERAS | | Claim Number: 7936 |
| C/O ARNOLD & ITKIN LLP | | Claim Date: 10/27/2014 |
| ATTN: NOAH M. WEXLER | | Debtor: LUMINANT GENERATION COMPANY LLC |
| 6009 MEMORIAL DRIVE | | Comments: EXPUNGED |
| HOUSTON, TX 77007 | | DOCKET: 2985 (12/12/2014) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CARDOZA, LEONARD A<br>20 CHURCH LANE UNIT 3<br>EAST LYME, CT 06333 | Claim Number: 13744-01<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|

| CARLILE, GREG P<br>290 PR 1152<br>STEPHENVILLE, TX 76401 | Claim Number: 10424<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|

| CARLOCK, JENIFER LEE<br>4616 PORTRAIT LN<br>PLANO, TX 75024 | Claim Number: 31696-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|

| CARLOCK, NINA LORENE LOFTICE<br>101 S. COLORADO ST.<br>CELINA, TX 75009 | Claim Number: 31693-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|

| CARLSON SOFTWARE<br>ATTN: GRANT WENKER<br>102 WEST 2ND STREET #200<br>MAYSVILLE, KY 41056 | Claim Number: 3116<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $7,367.26 | Scheduled: | $7,367.26 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CARNEY, NORMAN G<br>3023 WOODS EDGE DR<br>BLOOMSBURG, PA 17815 | | Claim Number: 12012-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARPENTER, SHANNA<br>6808 BERNADINE DR.<br>WATAUGA, TX 76148 | | Claim Number: 14975<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARR, HENRY ALVIN<br>650 TOTO RD<br>WEATHERFORD, TX 76088 | | Claim Number: 11111<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARR, HENRY ALVIN, JR<br>650 TOTO RD<br>WEATHERFORD, TX 76088 | | Claim Number: 11112<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARROLL, ROCKY DALE<br>107 VIRGINIA ST<br>FORNEY, TX 75126 | | Claim Number: 10435-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CARTER, ASHLEY D.<br>318 CR 302A<br>ROCKDALE, TX 76567 | | Claim Number: 29008<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, BILLY<br>1406 CORTO<br>GRAHAM, TX 76450 | | Claim Number: 63119<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, BOBBY FOREST<br>453 COUNTY ROAD 2530<br>MERIDIAN, TX 76665 | | Claim Number: 10119<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, DAVID<br>1027 BROXTON HWY<br>HAZLEHURST, GA 31539 | | Claim Number: 60767<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, DYLAN J.<br>318 CR 302A<br>ROCKDALE, TX 76567 | | Claim Number: 29007<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CARTER, JAMES S.<br>318 COUNTY ROAD<br>302A<br>ROCKDALE, TX 76567 | | Claim Number: 29005<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, SANDRA LEE<br>453 COUNTY ROAD 2530<br>MERIDIAN, TX 76665 | | Claim Number: 10120<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, STEFANI<br>1406 CORTO<br>GRAHAM, TX 76450 | | Claim Number: 63123<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, VICKI<br>318 C.R. 302A<br>ROCKDALE, TX 76567 | | Claim Number: 29006<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARVER, RONALD<br>3700 UPPER LAKE CIR<br>GRANBURY, TX 76049 | | Claim Number: 10463<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CASADOS, HERACLIO<br>2517 BONNIEWOOD LN.<br>DALLAS, TX 75233 | | Claim Number: 62721<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASTER, ANDREW EUGENE<br>545 N GOULD ST<br>SHERIDAN, WY 82801-3624 | | Claim Number: 11660-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CATES, LARRY R<br>4739 ST HWY 323 W<br>HENDERSON, TX 75652-8705 | | Claim Number: 11212<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CATHEY, JOE ALLAN<br>220 HARRIS DR.<br>SUNNYVALE, TX 75182 | | Claim Number: 14748-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CATHEY, LARRY W<br>1280 CR 426<br>STEPHENVILLE, TX 76401 | | Claim Number: 10422<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CCI INSPECTION SERVICES INC<br>24624 INTERSTATE 45 STE 200<br>SPRING, TX 77386-4084 | | Claim Number: 4413<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $485.00 | | |
| CCP CONCRETE PUMPING LP<br>P.O. BOX 137064<br>FORT WORTH, TX 76136 | | Claim Number: 3402<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $3,422.50 | Scheduled: | $6,845.00 |
| CDW<br>ATTN: RONELLE ERICKSON<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 628-04<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $690.00 | | |
| CDW<br>ATTN: RONELLE ERICKSON<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 628-07<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,359.98 | Scheduled: | $1,359.98 |
| CDW<br>ATTN: RONELLE ERICKSON<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 628-08<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,250.00 | Scheduled: | $1,359.98 |

---

CECO SALES CORPORATION
708 N MAIN ST
FORT WORTH, TX 76164-9435

Claim Number: 3647-01
Claim Date: 08/13/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $30,144.30 | Scheduled: | $30,144.30 | | |
|---|---|---|---|---|---|---|

CEILCOTE CORROSION CONTROL
640 N ROCKY RIVER RD
BEREA, OH 44701

Claim Number: 5229
Claim Date: 10/14/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $5,128.40 | Scheduled: | $5,128.40 | | |
|---|---|---|---|---|---|---|

CELTEX INDUSTRIES, INC.
997 CHEROKEE TRACE
WHITE OAK, TX 75693

Claim Number: 4705-01
Claim Date: 09/26/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 2564 (10/27/2014)

| ADMINISTRATIVE | Claimed: | $12,322.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $75,801.57 | Scheduled: | $97,876.09 | | |

CELTEX INDUSTRIES, INC.
997 CHEROKEE TRACE
WHITE OAK, TX 75693

Claim Number: 99041-01
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| ADMINISTRATIVE | Claimed: | $1,096.00 | | | Allowed: | $1,096.00 |
|---|---|---|---|---|---|---|

CELTEX INDUSTRIES, INC.
997 CHEROKEE TRACE
WHITE OAK, TX 75693

Claim Number: 99041-03
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| ADMINISTRATIVE | Claimed: | $12,322.00 | | | Allowed: | $12,322.00 |
|---|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99041-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $74,705.57 | Allowed: | $74,705.57 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99041-05<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $810.00 | | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 3698<br>Claim Date: 08/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $7,769.13 | | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5792-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 3695 | | |
| UNSECURED | Claimed: | $140.00 | | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5793-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 3697 | | |
| UNSECURED | Claimed: | $95.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5794-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,198.15 | Scheduled: | $35,177.01 | | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5794-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 3698 | | | | |
| UNSECURED | Claimed: | $27,733.86 | Scheduled: | $35,177.01 | | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5795-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 3696 | | | | |
| UNSECURED | Claimed: | $10.00 | | | | |
| CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | | Claim Number: 4419<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $190,576.24 | Scheduled: | $100,576.24 | | |
| CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | | Claim Number: 99032-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $41,577.06 | | | Allowed: | $41,577.06 |

| | | | | |
|---|---|---|---|---|
| CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | Claim Number: 99032-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED          Claimed:          $9,568.00 | | | Allowed: | $9,568.00 |
| CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | Claim Number: 99032-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED          Claimed:          $124,731.18 | | | | |
| CERNY, DON<br>1810 SOUTH STATE HWY 108<br>STEPHENVILLE, TX 76401 | Claim Number: 63426<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | | | | |
| CESCO INC<br>PO BOX 550727<br>DALLAS, TX 75355 | Claim Number: 4278-01<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED          Claimed:          $2,091.66 | | | | |
| CESCO INC<br>PO BOX 550727<br>DALLAS, TX 75355 | Claim Number: 4282<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED          Claimed:          $9,506.99 | | | | |

| | | | | |
|---|---|---|---|---|
| CESCO, INC.<br>PO BOX 550727<br>DALLAS, TX 75355 | | Claim Number: 4280<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $323.67 | Scheduled: | $10,378.67 |
| CETECH INC<br>602 N FIRST ST<br>GARLAND, TX 75040 | | Claim Number: 4144<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,888.10 | Scheduled: | $1,888.10 |
| CHAFFIN, DANIEL E<br>119 N. PHILIP RD<br>NILES, MI 49120 | | Claim Number: 31157-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CHAFFIN, RANDALL L.<br>156 FRONT STREET #113<br>EXETER, NH 03833 | | Claim Number: 30977-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CHAMBERS, BUCK K<br>107 PR 6161<br>BECKVILLE, TX 75631 | | Claim Number: 11914-01<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| CHAMBERS, RANDY<br>2250 STATE HWY. 163<br>COLORADO CITY, TX 79512 | | Claim Number: 60140<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CHANNEL, HARVEY LEE<br>202 BRADFORD DR<br>HENDERSON, TX 75652-9337 | | Claim Number: 10845<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CHAPMAN CONSTRUCTION COMPANY LP<br>100 CHAMBER CIR  STE 1007<br>WAXAHACHIE, TX 75165 | | Claim Number: 4993<br>Claim Date: 10/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $88,704.81 | Scheduled: | $92,583.38 |
| CHARANZA, KAY<br>***NO ADDRESS PROVIDED*** | | Claim Number: 16302<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CHARANZA, MICHAEL C.<br>807 COPPERAS DRIVE<br>CALDWELL, TX 77836 | | Claim Number: 16486<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| CHASE, ATOYA DENEICE ANDERSON<br>1902 ELM<br>HENDERSON, TX 75652 | | Claim Number: 29021<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHASTAIN, BODIE<br>C/O JASON ALLEN CHASTAIN<br>4112 SCENIC HILL LN<br>GRANBURY, TX 76048 | | Claim Number: 11923<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHASTAIN, JASON ALLEN<br>4112 SCENIC HILL LN<br>GRANBURY, TX 76048 | | Claim Number: 11921<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHASTAIN, REMI<br>C/O JASON ALLEN CHASTAIN<br>4112 SCENIC HILL LN<br>GRANBURY, TX 76048 | | Claim Number: 11922<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHASTAIN, SONJA<br>C/O JASON ALLEN CHASTAIN<br>4112 SCENIC HILL LN<br>GRANBURY, TX 76048 | | Claim Number: 11924<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CHEAIRS, KAREEM<br>1498 SUNBURST<br>LAS VEGAS, NV 89110 | | Claim Number: 62738<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| CHEATWOOD, EUGENE T<br>115 INWOOD OAKS<br>HENDERSON, TX 75652 | | Claim Number: 10383-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| CHEMICAL WEED CONTROL INC<br>P.O. BOX 519<br>WEATHERFORD, TX 76086 | | Claim Number: 7533-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $301.92 | | |
| CHEMSEARCH<br>DIVISION OF NCH CORPORATION<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | | Claim Number: 9826-01<br>Claim Date: 11/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $44.96 | | |
| CHEMSEARCH, DIV. OF NCH CORP<br>NCH CORPORATION<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | | Claim Number: 3466<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,344.00 | Scheduled: | $3,344.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHERRY, EDDIE<br>3877 FERN LAKE CUTOFF<br>MARSHALL, TX 75672 | | Claim Number: 16649<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHICAGO BRIDGE & IRON COMPANY N.V.<br>C/O WINSTON & STRAWN LLP<br>ATTN: DAVID NEIER<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | | Claim Number: 6193<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $6,835,678.19 | Scheduled: | $3,995,057.80 | Allowed: | $4,500,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHILDRESS, MARGARET ELAINE<br>8510 VINEYARD MIST<br>SAN ANTONIO, TX 78255 | | Claim Number: 13412-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHILDRESS, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36248<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $396,000.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHIN, YUKON<br>249-05 GRAND CENTRAL PKWY<br>LITTLE NECK, NY 11362 | | Claim Number: 11160<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |

| | | |
|---|---|---|
| CHINNICI, RICHARD J.<br>1130 MONROE DRIVE<br>STEWARTSVILLE, NJ 08886 | | Claim Number: 13858-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHIU, IRIS<br>31 UNION SQUARE WEST<br>APT 13C<br>NEW YORK, NY 10003 | | Claim Number: 61140-01<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHIU, LING-SIAO<br>27 HARDING STREET<br>SMITHTOWN, NY 11787 | | Claim Number: 61141-01<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHIU, VICTOR<br>176 BROADWAY APT 4D<br>NEW YORK, NY 10038 | | Claim Number: 62019-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHOAT, FLOYD DANIEL<br>PO BOX 325<br>2962 E HWY 67<br>RAINBOW, TX 76077 | | Claim Number: 10786<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHOKSHI, RAMEH N<br>30 PINEHURST COURT<br>READING, PA 19607 | | Claim Number: 10708<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRANE, PHIL<br>155 PR 245<br>HILLSBORO, TX 76645 | | Claim Number: 10157-02<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRISTIAN, MORRIS L<br>115 RED DEER PLACE<br>MONTGOMERY, TX 77316 | | Claim Number: 11892-01<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRISTIAN, ROBERT S<br>3014 ALTA VISTA LN<br>SAN ANGELO, TX 76904 | | Claim Number: 11995-02<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRISTOPHER, JOHNNY<br>24699 GEAN RD<br>SUMMERDALE AL, AL 36580 | | Claim Number: 62426<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHRISTOUDIAS, JOHN<br>304 CHANNEL DRIVE<br>POINT PLEASANT BEACH, NJ 08742 | | Claim Number: 61743-01<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHRISTY, JOHN<br>1117 CALINCO DR.<br>GRANBURY, TX 76048 | | Claim Number: 60656<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHU, TOAN K<br>5779 SKINNER WAY<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 12077-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHUCKAS, JAMES P.<br>8821 WHISPERING OAKS TRAIL<br>NEW PORT RICHEY, FL 34654 | | Claim Number: 14644-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CINCO J INC.<br>D/B/A JOHNSON OIL CO.<br>P.O. DRAWER 1959<br>GONZALES, TX 78629 | | Claim Number: 5236-03<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,504.52 | Scheduled: | $4,702.89 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CINCO J INC.<br>D/B/A JOHNSON OIL CO.<br>P.O. DRAWER 1959<br>GONZALES, TX 78629 | | Claim Number: 5236-04<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,487.82 | Scheduled: | $4,702.89 |

| | | | | |
|---|---|---|---|---|
| CITY AND COUNTY OF DENVER/TREASURY<br>ATTN: KAREN KATROS, BANKRUPTCY ANALYST<br>201 W. COLFAX AVENUE<br>DEPARTMENT 1001<br>DENVER, CO 80202 | | Claim Number: 5828<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM; Claim out of balance | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,118.80 | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $2,118.80 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |
| TOTAL | Claimed: | $2,118.80 | | |

| | | | | |
|---|---|---|---|---|
| CITY OF DALLAS<br>ATTN: MARK BAGGETT<br>1500 S. MARILLA, 7BN<br>DALLAS, TX 75201 | | Claim Number: 13319<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37716<br>DOCKET: 11239 (05/12/2017) | | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,445,897.62 |
| UNSECURED | Claimed: | $9,777,485.16 |

| | | | | |
|---|---|---|---|---|
| CITY OF DALLAS<br>ATTN: MARK BAGGETT<br>1500 S. MARILLA, 7BN<br>DALLAS, TX 75201 | | Claim Number: 13342<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,445,897.62 |
| UNSECURED | Claimed: | $9,777,485.16 |

| | | | | |
|---|---|---|---|---|
| CITY OF DALLAS<br>C/O MARK BAGGETT, ASST. CITY ATTORNEY<br>1500 MARILLA ST, 7BN<br>DALLAS, TX 75201 | | Claim Number: 37716<br>Claim Date: 10/14/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments:<br>Amends claim 13319 | | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,825,275.04 |
| UNSECURED | Claimed: | $10,698,339.96 |

| | | |
|---|---|---|
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7938<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |

| UNSECURED | Claimed: | $137.43 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7939-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $1.94 | Scheduled: | $332,485.09 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7939-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $115.41 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7941-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $3.54 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7941-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $206.12 | | |
|---|---|---|---|---|

| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7942-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|
| UNSECURED          Claimed: | $46.21 |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7942-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED          Claimed: | $1,155.34 |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7943<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| UNSECURED          Claimed: | $158,428.21 |
| CITY OF GARLAND<br>PO BOX 469002<br>GARLAND, TX 75046 | Claim Number: 4067<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED          Claimed: | $1,485.71 |
| CITY OF GLEN ROSE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 120<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7505 (12/30/2015) |
| SECURED          Claimed: | $24.85   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| CITY OF GLEN ROSE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12709<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8332 (04/28/2016) | | | |
| ADMINISTRATIVE | Claimed: | $24.85 | | | |
| CITY OF MONAHANS<br>112 W 2ND ST<br>MONAHANS, TX 79756-4207 | | Claim Number: 962<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $350.04 | Scheduled: | $350.04 | |
| CITY OF TRINIDAD<br>212 PARK ST<br>TRINIDAD, TX 75163-6060 | | Claim Number: 1308<br>Claim Date: 06/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,052.82 | Scheduled: | $1,866.20 | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: ABLE COMMUNICATIONS, INC.<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 2957-02<br>Claim Date: 07/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $440.00 | Scheduled: | $440.00 | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: STANLEY CONSULTANTS INC<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 5698-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $20,912.50 | Scheduled: | $39,719.50 | |

| | | | | |
|---|---|---|---|---|
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: STANLEY CONSULTANTS INC<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 5698-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $54,353.50 | | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: FOSSIL POWER SYSTEMS INC<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 7788<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $880.00 | Scheduled: | $880.00 |
| CLAIMS RECOVERY GROUP LLC<br>AS ASSIGNEE OF CURD ENTERPRISES INC<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 7789<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,450.00 | Scheduled: | $1,450.00 |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: AGI INDUSTRIES INC<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 7790<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $4,094.00 | Scheduled: | $4,094.00 |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: AREVA NP INC<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 7837<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $131,168.05 | Scheduled: | $325,972.60 |

| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: PROTEC, INC.<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 8011<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|
| UNSECURED          Claimed: | $15,000.00 |
| CLAIRE, LIZA<br>9467 PR 2425<br>TERRELL, TX 75160 | Claim Number: 62910<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| CLAIRE, PAUL<br>9467 PR 2425<br>TERRELL, TX 75160 | Claim Number: 61196<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| CLAIRE, RYAN<br>9467 PR 2425<br>TERRELL, TX 75160 | Claim Number: 62913<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| CLAIRE, ZACHARY<br>9467 PR 2425<br>TERRELL, TX 75160 | Claim Number: 62914<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CLARK, DANNY<br>347 CR 1415<br>JACKSONVILLE, TX 75766 | | Claim Number: 4403<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,260.00 | Scheduled: | $3,947.16 |
| CLARK, KEN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31402<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CLARK, WINDELL<br>969 WILLBANKS DR<br>WACO, TX 76705 | | Claim Number: 11046-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| CLARKE, JOHN<br>470 E. GARDEN LANE<br>CAMP VERDE, AZ 86322 | | Claim Number: 15994-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CLARKSON, WILEY GULICK, III<br>549 CR 2700<br>WALNUT SPRINGS, TX 76690-4537 | | Claim Number: 10090<br>Claim Date: 08/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| CLARY E & I SERVICES, LLC<br>P.O. BOX 343<br>OVERTON, TX 75684 | | Claim Number: 3071<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $11,452.19 | | |
|---|---|---|---|---|

| CLARY E+I SERVICES, LLC<br>PO BOX 343<br>OVERTON, TX 75684 | | Claim Number: 1547<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|---|

| UNSECURED | Claimed: | $79,049.59 | Scheduled: | $82,612.55 |
|---|---|---|---|---|

| CLASSIC CHEVROLET BUICK GMC<br>ATTN: ANN MOORE<br>1909 E HWY 377<br>GRANBURY, TX 76049 | | Claim Number: 9892<br>Claim Date: 11/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|---|

| UNSECURED | Claimed: | $839.22 | Scheduled: | $76.52 |
|---|---|---|---|---|

| CLAYTON, BARBARA<br>512 W OAKLAND AVE<br>SEADRIFT, TX 77983 | | Claim Number: 14952-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| CLEBURNE PROPANE<br>PO BOX 5467<br>GRANBURY, TX 76049 | | Claim Number: 4274<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|---|

| UNSECURED | Claimed: | $2,180.79 | Scheduled: | $1,778.10 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11448<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11449-01<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11450<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| CLOUD, DONLITA<br>6814 BIONDI TRL<br>ARLINGTON, TX 76001 | | Claim Number: 63145<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| CLOUD, DONLITA<br>6814 BIONDI TRL<br>ARLINGTON, TX 76001 | | Claim Number: 63148<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

CLYDE BERGEMANN INC
PO BOX 932082
ATLANTA, GA 31193-2082

Claim Number: 99047
Claim Date: 12/17/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $17,028.12 | | Allowed: | $17,028.12 |
| UNSECURED | Claimed: | $338,845.55 | | Allowed: | $338,845.55 |

CLYDE BERGEMANN POWER GROUP AMERICAS INC
C/O GREENBERG TRAURIG, LLP
ATTN: JOHN D. ELROD
3333 PIEDMONT RD., NE, SUITE 2500
ATLANTA, GA 30305

Claim Number: 7854
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $101,068.00 | | |
| UNSECURED | Claimed: | $177,473.54 | Scheduled: | $307,562.24 |

CO AX VALVES INC
1518 GRUNDYS LN
BRISTOL, PA 19007-1521

Claim Number: 3918
Claim Date: 08/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,967.00 | Scheduled: | $10,967.00 |

COASTAL CHEMICAL CO. LLC
C/O BRENNTAG NORTH AMERICA, INC.
ATTN: R. BURBANK
5083 POTTSVILLE PIKE
READING, PA 19605-9724

Claim Number: 4978
Claim Date: 10/06/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $13,733.00 | | |
| UNSECURED | | | Scheduled: | $13,457.97 |

COBB, CURTIS
4797 CR 368 E
HENDERSON, TX 75654

Claim Number: 63317
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

COBB, JACKIE
4800 WHITE OAK LANE
RIVER OAKS, TX 76114

Claim Number: 62347-01
Claim Date: 12/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

COCH, STEVE UL
***NO ADDRESS PROVIDED***

Claim Number: 34409-01
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

COCKERHAM, MICHAEL F
766 CR 114
CARTHAGE, TX 75633

Claim Number: 10993
Claim Date: 08/28/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

CODY, MARY ANN
2124 N VILLAGE DR
BONHAM, TX 75418

Claim Number: 11580-02
Claim Date: 09/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

CODY, TERRY L
2124 N VILLAGE DR
BONHAM, TX 75418

Claim Number: 11579-01
Claim Date: 09/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COE, JAMES<br>5710 NINA LEE LN<br>HOUSTON, TX 77092 | | Claim Number: 11321-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COELHO, CACIANO AUGUST<br>1412 HWY 77 NORTH<br>ROCKDALE, TX 76567 | | Claim Number: 14936<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COELHO, MATTIE NORMA<br>1412 HWY 77 NORTH<br>ROCKDALE, TX 76567 | | Claim Number: 14935<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COHRT, KENNETH JOHN<br>3709 KATY LANE<br>WACO, TX 76705 | | Claim Number: 11333-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COKER, CARMEN G.<br>1913 ROOSEVELT DR.<br>PANTEGO, TX 76013 | | Claim Number: 13865-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COKER, JANICE<br>5708 CORTEZ DR<br>GRANBURY, TX 76049 | | Claim Number: 61632<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COKER, RON E.<br>1913 ROOSEVELT DR.<br>PANTEGO, TX 76013 | | Claim Number: 13860-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLBERT, JIMMY D<br>4821 SUMMER OAKS LANE<br>FORT WORTH, TX 76123 | | Claim Number: 11704-02<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLDIRON, BOBBY RAY<br>1095 S US HIGHWAY 36<br>MILANO, TX 76556 | | Claim Number: 12842<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-08<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLEMAN, ALVESTER<br>3021 FORESTDALE LANE<br>BALCH SPRINGS, TX 75180 | | Claim Number: 31018<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEMAN, ALVESTER<br>3021 FORESTDALE LANE<br>BALCH SPRINGS, TX 75180 | | Claim Number: 62465<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEMAN, GREGORY F.<br>7825 SPRESTER CT.<br>TOLAR, TX 76476 | | Claim Number: 14493<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEMAN, LINDA R.<br>7825 SPRESTER CT.<br>TOLAR, TX 76476 | | Claim Number: 14494<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLEN, THOMAS<br>836 HIDDEN LAKE RD<br>ROBERTS, WI 54023 | | Claim Number: 63405-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLLETTE, JOE C<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31403<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, MICHAEL<br>656 CR 2430<br>MT PLEASANT, TX 75455 | | Claim Number: 61307<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, PATTIE<br>1199 CR 1475<br>MT PLEASANT, TX 75455 | | Claim Number: 61303<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, ROY<br>3263 CR 222 N<br>HENDERSON, TX 75652 | | Claim Number: 12362<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, TOMMY<br>1199 CR 1475<br>MT PLEASANT, TX 75455 | | Claim Number: 61302<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COLORADO CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 81<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7496 (12/30/2015) | | |
|---|---|---|---|
| SECURED | Claimed: | $133,438.62   UNLIQ | |
| COLORADO CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12977<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8326 (04/27/2015) | | |
| ADMINISTRATIVE | Claimed: | $76,964.55 | |
| COLORADO RIVER MUNICIPAL WATER DISTRICT<br>PO BOX 869<br>BIG SPRING, TX 79721 | Claim Number: 3569<br>Claim Date: 08/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $566.63 | Scheduled: | $566.63 |
| COLVIN, THELMA JEAN<br>1625 AVENUE A<br>GRAND PRAIRIE, TX 75051 | Claim Number: 31152-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| COMMIATO'S MACHINE & REPAIR SERVICE INC<br>1141 N E LOOP<br>CARTHAGE, TX 75633 | Claim Number: 4695<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $22,850.00 | Scheduled: | $22,191.92 |

| COMMIATO'S MACHINE & REPAIR SERVICE INC<br>1141 N E LOOP<br>CARTHAGE, TX 75633 | | Claim Number: 4696<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $4,417.00 | | | |

| COMPUTER ENGINEERING SERVICES, INC.<br>ATTN: MARTHA N. MARTIN<br>240 FORREST AVE, STE 102<br>PO BOX 4332<br>CHATTANOOGA, TN 37405 | | Claim Number: 6005<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $537,505.78 | Scheduled: | $269,545.06 | | | |

| COMPUTER ENGINEERING SERVICES, INC.<br>ATTN: MARTHA N. MARTIN<br>240 FORREST AVE, STE 102<br>PO BOX 4332<br>CHATTANOOGA, TN 37405 | | Claim Number: 99028<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $536,605.78 | | | | Allowed: | $536,605.78 |
| TOTAL | Claimed: | $536,606.00 | | | | | $0.00 |

| CONCO SERVICES CORP<br>530 JONES ST<br>VERONA, PA 15147 | | Claim Number: 5708<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $500,675.96 | Scheduled: | $306,876.68 | | | |

| CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | | Claim Number: 5704<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $631.65 | Scheduled: | $631.65 | | | |

---

CONCO SYSTEMS INC
530 JONES ST
VERONA, PA 15147-1121

Claim Number: 99030
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $501,307.61 | | | Allowed: | $501,307.61 |
| TOTAL | Claimed: | $501,308.00 | | | | $0.00 |

---

CONDIT COMPANY
A FLUID FLOW PRODUCTS COMPANY
7255 EAST 46TH STREET
TULSA, OK 74145

Claim Number: 3318-01
Claim Date: 07/24/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,275.00 | Scheduled: | $19,259.93 |

---

CONDIT COMPANY
A FLUID FLOW PRODUCTS COMPANY
7255 EAST 46TH STREET
TULSA, OK 74145

Claim Number: 3318-02
Claim Date: 07/24/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $13,396.93 |

---

CONGER, RICHARD EUGENE
PO BOX 71 1920 CR 372 COCKHURN RD
COLLEGEPORT, TX 77428-0071

Claim Number: 11376
Claim Date: 09/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

CONTINENTAL FIELD SYSTEMS
23 WESTGATE BOULEVARD
SAVANNAH, GA 31405

Claim Number: 4597
Claim Date: 09/22/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $66,753.85 |

---

| | | | | |
|---|---|---|---|---|
| CONTINENTAL WIRELESS INC<br>10455 VISTA PARK RD<br>DALLAS, TX 75238-1645 | | Claim Number: 2139-01<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,988.52 | Scheduled: | $11,018.50 |
| CONTINENTAL WIRELESS INC<br>10455 VISTA PARK RD<br>DALLAS, TX 75238-1645 | | Claim Number: 2139-02<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,018.50 | Scheduled: | $2,768.44 |
| CONTRACTOR'S SUPPLIES INC<br>PO BOX 150140<br>LUFKIN, TX 75915-0140 | | Claim Number: 4753<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $34,562.50 | Scheduled: | $35,311.50 |
| CONTROL COMPONENTS INC<br>22591 AVENIDA EMPRESSA<br>RANCHO SANTA MARGARITA, CA 92688 | | Claim Number: 127-01<br>Claim Date: 05/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $85,306.00 | Scheduled: | $90,480.00 |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 4091<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE | Claimed: | $3,168.00 | | |
| UNSECURED | Claimed: | $62,554.00 | | |

| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 4213<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $40,113.00 | |
| UNSECURED | Claimed: | $25,609.00 | |

| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 9915-01<br>Claim Date: 12/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,625.00 | |

| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 9915-02<br>Claim Date: 12/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 4091 | | |
|---|---|---|---|
| UNSECURED | Claimed: | $525.00 | |

| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 9916-01<br>Claim Date: 12/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 1347 | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,855.00 | Scheduled: $5,932.00 |

| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 9917-01<br>Claim Date: 12/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $37,488.00 | |
| UNSECURED | | | Scheduled: $68,890.00 |

| | | | |
|---|---|---|---|
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 9917-02<br>Claim Date: 12/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 752 | | |
| UNSECURED Claimed: | $21,229.00 | Scheduled: | $68,890.00 |

| | | |
|---|---|---|
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 12786<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |
| UNSECURED Claimed: | $525.00 | |

| | | |
|---|---|---|
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 12787<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |
| ADMINISTRATIVE Claimed: | $2,625.00 | |

| | | |
|---|---|---|
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 12789<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |
| UNSECURED Claimed: | $3,855.00 | |

| | | |
|---|---|---|
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 13315<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |
| ADMINISTRATIVE Claimed: | $2,625.00 | |

| | | | | |
|---|---|---|---|---|
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 13316<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | |
| UNSECURED | Claimed: | $3,855.00 | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 13318<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | |
| UNSECURED | Claimed: | $525.00 | | |
| CONTROLLED FLUIDS INC<br>2220 CALDER AVE<br>BEAUMONT, TX 77701 | | Claim Number: 4947-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $3,331.41 | | |
| CONTROLLED FLUIDS INC<br>2220 CALDER AVE<br>BEAUMONT, TX 77701 | | Claim Number: 4947-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $6,620.00 | Scheduled: | $115,449.34 |
| CONTROLLED FLUIDS INC<br>2220 CALDER AVE<br>BEAUMONT, TX 77701 | | Claim Number: 4947-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $71,964.20 | Scheduled: | $115,449.34 |

| | | |
|---|---|---|
| CONWAY, CHARLES E<br>764 FM 2140<br>CENTER, TX 75935 | | Claim Number: 10685<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, BETTY L<br>922 HIGHLAND DR<br>CLEBURNE, TX 76033 | | Claim Number: 10749<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | | Claim Number: 34300<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | | Claim Number: 37301-01<br>Claim Date: 12/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, DELORES<br>1393 NECR 2120<br>POWELL, TX 75153 | | Claim Number: 63537<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

COOK, JOHN A
922 HIGHLAND DR
CLEBURNE, TX 76033

Claim Number: 10747
Claim Date: 08/21/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:          $0.00   UNLIQ CONT

COOK, MICHAEL
300 SOUTH WASHINGTON
GRAND SALINE, TX 75140

Claim Number: 37275-03
Claim Date: 12/16/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:          $0.00   UNLIQ CONT

COOK, STEVEN NEAL
P.O. BOX 6
STERLING CITY, TX 76951

Claim Number: 37320-01
Claim Date: 12/15/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:          $0.00   UNLIQ CONT

COOKE, DAVID GENE
2104 N ROUGH CREEK CT
GRANBURY, TX 76048

Claim Number: 10929
Claim Date: 08/25/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:          $0.00   UNLIQ CONT

COOKE, JAMES ALBERT
802 LIVE OAK LANE
PO BOX 120352
ARLINGTON, TX 76012-0382

Claim Number: 31057
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| COPPELL ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 101<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5313 (08/13/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $71,107.47 UNLIQ |

| COPPENBARGER, JANET<br>907 JANIS STREET<br>GRANBURY, TX 76049 | Claim Number: 60819<br>Claim Date: 10/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| COPPENBARGER, KEVIN<br>4730 RAWHIDE CT<br>GRANBURY, TX 76049 | Claim Number: 60990<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| CORBETT, CARMEN<br>105 LILA LANE<br>MAPLE HILL, NC 28454 | Claim Number: 61578-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| CORDELL, BARBARA<br>7015 FM 96<br>ATLANTA, TX 75551 | Claim Number: 62692<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| CORDELL, CHARLES<br>7015 FM 96<br>ATLANTA, TX 75551 | | Claim Number: 62691<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, CHRISTINA<br>2508 WANETA DR<br>GOSHEN, TX 46526 | | Claim Number: 62758<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, HOWARD<br>2508 WANETA DR<br>GOSHEN, TX 46526 | | Claim Number: 62757<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, JASON<br>199 ALEXA LANE<br>DIANA, TX 75640 | | Claim Number: 62686<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, KYLAH<br>7015 FM 96<br>ATLANTA, TX 75551 | | Claim Number: 62756<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 825 of 4805   Date: 07/03/2018

Alphabetical Claims Register for TXU ENERGY (14-11032)

| | | |
|---|---|---|
| CORDELL, LANDEN<br>2508 WANETA DR<br>GOSHEN, TX 46526 | | Claim Number: 62760<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CORDELL, TAYLOR<br>2508 WANETA DR<br>GOSHEN, TX 46526 | | Claim Number: 62759<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CORDELL, TRISTAN<br>7015 FM 96<br>ATLANTA, TX 75551 | | Claim Number: 62755<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CORDELL, TYLA<br>199 ALEXA LANE<br>DIANA, TX 75640 | | Claim Number: 62689<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CORE VISUAL INSPECTION SERVICES INC<br>12407 N MOPAC EXPWY<br>STE 100-415<br>AUSTIN, TX 78758 | | Claim Number: 4991<br>Claim Date: 10/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) |
| UNSECURED | Claimed: | $233,700.25 |

| | | | | |
|---|---|---|---|---|
| CORGEY, CAROL<br>1715 GOODSON LOOP<br>PINEHURST, TX 77362 | | Claim Number: 12269-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CORNUTT, BENNIE<br>118 S CENTER ST<br>PO BOX 669<br>GLADEWATER, TX 75647 | | Claim Number: 10514-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CORPORATE GREEN INC<br>PO BOX 820725<br>DALLAS, TX 75382-0725 | | Claim Number: 3296-04<br>Claim Date: 07/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) | | |
| UNSECURED | Claimed: | $375.17 | | |
| CORPRO COMPANIES, INC.<br>ATTN: GENERAL COUNSEL<br>7000B HOLLISTER ROAD<br>HOUSTON, TX 77040 | | Claim Number: 7767<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,800.00 | | |
| CORROSION ELIMINATORS INC<br>PO BOX 1546<br>MINERAL WELLS, TX 76068 | | Claim Number: 3108<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,600.00 | Scheduled: | $4,600.00 |

| COSA XENTAUR CORPORATION<br>D/B/A COSA INSTRUMENT CORPORATION<br>84 H. HORSEBLOCK ROAD<br>YAPHANK, NY 11980 | Claim Number: 3014<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $1,785.00 | Scheduled: | $1,785.00 |

| COTTEN, JAMES PERRY<br>4463 CR 342<br>MILANO, TX 76556 | Claim Number: 10355-02<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COTUGNO, MARK A<br>1460 E STONINGTON DR<br>DOWNINGTOWN, PA 19335 | Claim Number: 12312-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COUCH, RONNIE LLOYD<br>650 PRIVATE ROAD 1627<br>DUBLIN, TX 76446 | Claim Number: 10734<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COULTER, DEBRA JETT<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | Claim Number: 11957-01<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COULTER, DEBRA JETT<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 12049-03<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COULTER, WALLACE E<br>132 ODESSA DR<br>HASLET, TX 76052 | | Claim Number: 11978<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COUNSIL, DONNA E.<br>201 ROCKY SLOPE RD<br>#704<br>GREENVILLE, SC 29607 | | Claim Number: 31420-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COUNTY OF HENDERSON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37725<br>Claim Date: 10/31/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN |
| ADMINISTRATIVE | Claimed: | $301,882.81   UNLIQ |
| COUNTY OF TITUS, TEXAS<br>ATTN: TIM R. TAYLOR, ATTORNEY<br>P.O. BOX 1212<br>MOUNT PLEASANT, TX 75456-1212 | | Claim Number: 2608-01<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $3,653,049.83   UNLIQ |

COUNTY OF TITUS, TEXAS
ATTN: TIM R. TAYLOR, ATTORNEY
P.O. BOX 1212
MOUNT PLEASANT, TX 75456-1212

Claim Number: 2608-02
Claim Date: 06/26/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 11052 (03/24/2017)

| SECURED | Claimed: | $2,904.01 UNLIQ |
|---|---|---|

COUSIN, SHELDON
1312 RIVER RD.
EDGEWATER, NJ 07020

Claim Number: 15868-01
Claim Date: 12/10/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

COVINGTON, PAUL BYRON
P.O. BOX 978
3196 JOHN JOHNSTON RD.
MCINTOSH, AL 36553

Claim Number: 12632-01
Claim Date: 10/26/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

COX, CARY D
317 CR 3150
COOKVILLE, TX 75558

Claim Number: 13521
Claim Date: 11/18/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

COX, FADELL
3835 FORTUNE LANE
DALLAS, TX 75216

Claim Number: 11676
Claim Date: 09/18/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COX, JASMINE<br>5504 CREEKWOOD DR APT. 2051<br>BENBROOK, TX 76109 | | Claim Number: 61428<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, MARK A<br>1211 FM 10<br>CARTHAGE, TX 75633 | | Claim Number: 10256<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, MICHAEL<br>2008 WIGEON STREET<br>GRANBURY, TX 76049 | | Claim Number: 61507<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, RONNIE LYNN<br>522 GOVERNOR WOOD DR.<br>POINT BLANK, TX 77364 | | Claim Number: 13286<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRADDOCK, DONALD<br>11 CR 1685<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 11177<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CRADDOCK, DONALD<br>11 CR 1685<br>MT PLEASANT, TX 75455 | | Claim Number: 11354<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CRADER, BRIAN<br>894 V.Z. CR 3407<br>WILLS POINT, TX 75169 | | Claim Number: 14661-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CRAIG, KAREN D.<br>111 MISTLETOE LN.<br>OLNEY, TX 76374 | | Claim Number: 14461-02<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CRANE NUCLEAR, INC.<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD.<br>KENNESAW, GA 30152 | | Claim Number: 7538-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| ADMINISTRATIVE | Claimed: | $4,985.00 | | |
| CRANE NUCLEAR, INC.<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD.<br>KENNESAW, GA 30152 | | Claim Number: 7538-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| ADMINISTRATIVE | Claimed: | $31,430.00 | | |
| UNSECURED | Claimed: | $2,739,425.04 | Scheduled: | $2,673,549.54 |

| CRANE NUCLEAR, INC.<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD.<br>KENNESAW, GA 30152 | Claim Number: 99093<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $31,430.00 | Allowed: | $31,430.00 |
| UNSECURED | Claimed: | $2,739,425.04 | Allowed: | $2,739,425.04 |

| CRANE, CLIFFORD P.<br>5002 ELMS COURT<br>GRANBURY, TX 76049 | Claim Number: 31091-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CRANE, RANDY<br>P.O. BOX 593<br>MT. VERNON, TX 75457 | Claim Number: 12502<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CRANSTON, JEFFREY<br>908 AMBLING WAY CT<br>GRANBURY, TX 76049 | Claim Number: 10373<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CRAWFORD, HERSCHEL G JR<br>2635 UNDERWOOD CT.<br>GRANBURY, TX 76048 | Claim Number: 13826<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CRAWFORD, HERSCHEL G JR<br>2635 UNDERWOOD CT.<br>GRANBURY, TX 76048 | | Claim Number: 13827<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRAWFORD, JERRY E<br>2312 GREATHOUSE RD<br>WAXAHACHIE, TX 75167 | | Claim Number: 10780<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRAWFORD, JERRY E<br>2312 GREATHOUSE RD<br>WAXAHACHIE, TX 75167 | | Claim Number: 10781<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRAWFORD, LOWERY H<br>1415 TUFF ST<br>REKLAW, TX 75784-9704 | | Claim Number: 10292<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRAWFORD, LOWERY H<br>1415 TUFF ST<br>REKLAW, TX 75784-9704 | | Claim Number: 12180<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRC GROUP INC<br>PO BOX 131888<br>DALLAS, TX 75313 | | Claim Number: 4533<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | | |
| UNSECURED | Claimed: | $10,169.11 | Scheduled: | $10,169.11 | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6517<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 | |
| CROFT, TERRY D<br>9502 W 129TH STREET<br>OVERLAND PARK, KS 66213 | | Claim Number: 10521-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| CROSS, ALLE WAYNE<br>10237 HELMS TRL<br>FORNEY, TX 75126 | | Claim Number: 10985<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| CROSS, MELVIN LOUIS<br>4703 EMERALD DRIVE<br>NACOGDOCHES, TX 75965 | | Claim Number: 10149<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |

| CROW, BROOKSEY LEE<br>P.O. BOX 357<br>MOUNT VERNON, TX 75457 | Claim Number: 34421<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| CROW, BROOKSEY LEE<br>P.O. BOX 357<br>MOUNT VERNON, TX 75457 | Claim Number: 37319<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| CROWN PRODUCTS INC<br>PO BOX 9157<br>TULSA, OK 74157-0157 | Claim Number: 4948<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED            Claimed: | $51,922.87              Scheduled: | $51,922.87 |
| CRUMP, CHARLES<br>6534 CR 2560<br>ROYSE CITY, TX 75189 | Claim Number: 61576<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| CRUMPTON, VERONICA<br>P O BOX 3131<br>COPPELL, TX 75019 | Claim Number: 61020<br>Claim Date: 10/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| CRUSE, MATTHEW<br>1347 WHISPER LN<br>GLEN ROSE, TX 76043 | | Claim Number: 60101<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CULP, SIDNEY W<br>2768 HIGHWAY 77 SOUTH<br>ROCKDALE, TX 76567 | | Claim Number: 12240<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CULPEPPER, THOMAS<br>217 CR. 519<br>STEPHENVILLE, TX 76401 | | Claim Number: 60905<br>Claim Date: 10/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CUMMINGS, T H<br>377 GREENHILL RD<br>LONGVIEW, TX 75605 | | Claim Number: 10869-03<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 7671-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7982 (03/09/2016) | |
| UNSECURED | Claimed: | $2,481.61      Scheduled:      $137.82 | |

| | | | | |
|---|---|---|---|---|
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 7672<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC | | |
| UNSECURED | Claimed: | $269.67 | | |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 7674<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $8,121.08 | Scheduled: | $8,435.72 |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 9957<br>Claim Date: 01/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | | |
| ADMINISTRATIVE | Claimed: | $7,380.72 | | |
| UNSECURED | Claimed: | $740.36 | | |
| CUNNINGHAM, JILL<br>3107 FOREST TRL<br>TEMPE, TX 76502 | | Claim Number: 10281<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CUPPLES, DOUGLAS LEON<br>1104 BRYAN STREET<br>MINDEN, LA 71055 | | Claim Number: 12257<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| CURRY, RONNIE J.<br>3300 N LOOP 336 W APT 1014<br>CONROE, TX 77304-3439 | | Claim Number: 14425<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CURTIS BROWN, JR<br>2307 CAROLYN DR<br>TAYLOR, TX 76574 | | Claim Number: 13116-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CURTISS-WRIGHT FLOW CONTROL CORP.<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQUIRE<br>RENAISSANCE CTR, STE 500, 405 N KING ST.<br>WILMINGTON, DE 19801-4178 | | Claim Number: 3835-01<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $2,273.00 |
|---|---|---|

| | | |
|---|---|---|
| CURTISS-WRIGHT FLOW CONTROL CORP.<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQUIRE<br>RENAISSANCE CTR, STE 500, 405 N KING ST.<br>WILMINGTON, DE 19801-4178 | | Claim Number: 3835-03<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,619.00 | Scheduled: | $6,289.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CURTISS-WRIGHT FLOW CONTROL CORP.<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQUIRE<br>RENAISSANCE CTR, STE 500, 405 N KING ST.<br>WILMINGTON, DE 19801-4178 | | Claim Number: 3835-04<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $4,670.00 | Scheduled: | $6,289.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CURTISS-WRIGHT FLOW CONTROL CORP.<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQUIRE<br>RENAISSANCE CTR, STE 500, 405 N KING ST.<br>WILMINGTON, DE 19801-4178 | | Claim Number: 3838<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| ADMINISTRATIVE | Claimed: | $8,400.00 | | |
| UNSECURED | Claimed: | $243,158.60 | Scheduled: | $10,965.00 |
| D & C CLEANING, INC.<br>C/O SEARCY & SEARCY, PC<br>PO BOX 3929<br>LONGVIEW, TX 75606 | | Claim Number: 4042<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $56,452.46 | Scheduled: | $56,452.46 |
| DA SILVA, HUGO C<br>1726 RIO VISTA DR<br>DALLAS, TX 75208 | | Claim Number: 10937<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DA SILVA, HUGO C<br>1726 RIO VISTA DR<br>DALLAS, TX 75208 | | Claim Number: 10938<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DACKO, BOHDAN<br>1015 GREEN VALLEY PL<br>DUNCANVILLE, TX 75137 | | Claim Number: 62048<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| DAFFAN MECHANICAL<br>4000 ACTON HWY STE 101<br>GRANBURY, TX 76049-6121 | | Claim Number: 3740<br>Claim Date: 08/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,094.00 | Scheduled: | $4,094.00 | |
| DAILY, MICHAEL<br>1808 HOGAN LANE<br>MT PLEASANT, TX 75455 | | Claim Number: 10705<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1718<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| SECURED | Claimed: | $77,726.05   UNLIQ | | | |
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1950<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| SECURED | Claimed: | $66,567.96   UNLIQ | | | |
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 9809<br>Claim Date: 11/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5312 (08/13/2015) | | | |
| PRIORITY | | | Scheduled: | $0.00  UNLIQ | |
| SECURED | Claimed: | $134,174.85   UNLIQ | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |

| | | | | |
|---|---|---|---|---|
| DANSBY, CHARLES CLIFTON
5402 87TH STREET
LUBBOCK, TX 79424 | | Claim Number: 13148-02
Claim Date: 11/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DANSBY, CHARLES CLIFTON
5402 87TH STREET
LUBBOCK, TX 79424 | | Claim Number: 13183-02
Claim Date: 11/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DARR EQUIPMENT
6917 WOODWAY DR.
WOODWAY, TX 76712 | | Claim Number: 4805-01
Claim Date: 10/01/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,089.19 | Scheduled: | $4,292.12 |
| DAS, PRIYA KUMAR
925 WHITETAIL CT
ALPHARETTA, GA 30005-3649 | | Claim Number: 11204
Claim Date: 09/03/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DASKAM, THOMAS JOREL
6505 SONORA DR
GRANBURY, TX 76049 | | Claim Number: 10338
Claim Date: 08/13/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| DATA SYSTEMS AND SOLUTIONS LLC<br>C/O ROLLS-ROYCE - NUCLEAR SERVICES<br>ATTN: C. DAVID THOMPSON<br>5959 SHALLOWFORD ROAD, SUITE 511<br>CHATTANOOGA, TN 37421 | Claim Number: 7507<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| SECURED | Claimed: | $0.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $171,276.00 | Scheduled: | $171,276.00 |

| DATA SYSTEMS AND SOLUTIONS LLC<br>C/O ROLLS-ROYCE - NUCLEAR SERVICES<br>ATTN: C. DAVID THOMPSON<br>5959 SHALLOWFORD ROAD, SUITE 511<br>CHATTANOOGA, TN 37421 | Claim Number: 37717-01<br>Claim Date: 10/26/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12194 (11/06/2017)<br>SATISFIED CLAIM |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,000,000.00   UNLIQ |
|---|---|---|

| DATA SYSTEMS AND SOLUTIONS LLC<br>C/O ROLLS-ROYCE - NUCLEAR SERVICES<br>ATTN: C. DAVID THOMPSON<br>5959 SHALLOWFORD ROAD, SUITE 511<br>CHATTANOOGA, TN 37421 | Claim Number: 37717-03<br>Claim Date: 10/26/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12194 (11/06/2017)<br>SATISFIED CLAIM |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,900,000.00   UNLIQ |
|---|---|---|

| DATA SYSTEMS AND SOLUTIONS LLC<br>C/O ROLLS-ROYCE - NUCLEAR SERVICES<br>ATTN: C. DAVID THOMPSON<br>5959 SHALLOWFORD ROAD, SUITE 511<br>CHATTANOOGA, TN 37421 | Claim Number: 37717-04<br>Claim Date: 10/26/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12194 (11/06/2017)<br>SATISFIED CLAIM |
|---|---|

| ADMINISTRATIVE | Claimed: | $194,244.00   UNLIQ |
|---|---|---|

| DAVID, MICHAEL<br>622 PECAN AVE<br>WILLS POINT, TX 75169-2431 | Claim Number: 31013<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, ANTHONY<br>504 WEST CAROLANNE BLVD<br>MARSHALL, TX 75672 | | Claim Number: 61908<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, CHARLES<br>715 SOUTHOAK DR.<br>ATHENS, TX 75751 | | Claim Number: 60440<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, CHARLES S<br>321 CR 414<br>CLEBURNE, TX 76031 | | Claim Number: 13348-01<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, CLIFFORD W<br>307 AQUA VISTA DRIVE<br>GRANBURY, TX 76049 | | Claim Number: 10296<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, CLIFTON<br>610 E MESA<br>HOBBS, NM 88240 | | Claim Number: 60345<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| DAVIS, CLINTON EDWARD<br>248 E. 31ST #5B<br>NEW YORK, NY 10016 | | Claim Number: 16285-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DAVIS, CLINTON EDWARD<br>248 E. 31ST #5B<br>NEW YORK, NY 10016 | | Claim Number: 37246<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DAVIS, CYNTHIA<br>P.O. BOX 29545 (MAIL ONLY)<br>5314 KEYSTONE<br>SAN ANTONIO, TX 78229 | | Claim Number: 61112<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DAVIS, DAMESHIA<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29054<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DAVIS, EARNEST E.<br>204 DAPHNE ST.<br>PITTSBURG, TX 75686 | | Claim Number: 14692<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

DAVIS, ERNEST
1815 BILLINGS RD
TOLAR, TX 76476

Claim Number: 11062
Claim Date: 08/31/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

DAVIS, GARY W
162 COUNTY ROAD 3045
MT PLEASANT, TX 75455

Claim Number: 11003-02
Claim Date: 08/28/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

DAVIS, GEORGE R, JR
P.O. BOX 101
JOINERVILLE, TX 75658

Claim Number: 13488-01
Claim Date: 11/17/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

DAVIS, HUBERT GARLAND, III
A/K/A H.G. DAVIS
204 MEADOWLAKE LANE
HIGHLANDS, TX 77562-2636

Claim Number: 15057-01
Claim Date: 12/07/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

DAVIS, JOSHUA M.
C/O FISHER BOYD JOHNSON & HUGUENARD, LLP
2777 ALLEN PKWY
14TH FLOOR
HOUSTON, TX 77019

Claim Number: 29055
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DAVIS, KARIN<br>622 PECAN AVE<br>WILLS POINT, TX 75169-2431 | | Claim Number: 31014<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, RUSSELL E<br>1139 FM 2274N<br>JACKSONVILLE, TX 75766 | | Claim Number: 11794-02<br>Claim Date: 09/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, RUSSELL L.<br>PO BOX 125<br>GRAND SALINE, TX 75140 | | Claim Number: 13830-03<br>Claim Date: 11/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAY, JIMMY MICHAEL<br>7751 CR3713<br>ATHENS, TX 75752 | | Claim Number: 14328-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAY, JONATHAN R<br>15 CARDINAL PL<br>WYOMISSING, PA 19610 | | Claim Number: 11071-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DE LA FUENTE, RENE QUEVEDO<br>6715 MESA GLADE<br>SAN ANTONIO, TX 78239 | Claim Number: 10251-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| DEALERS ELECTRICAL SUPPLY CO.<br>PO BOX 2676<br>WACO, TX 76702-2676 | Claim Number: 1196-01<br>Claim Date: 06/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $27,725.24 | Scheduled: | $31,000.12 |
|---|---|---|---|---|

| DEAN, E JOHN BRANTLEY<br>8913 N LONGWOOD DRIVE<br>GRANBURY, TX 76049-4708 | Claim Number: 10821<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| DEAN, HARVEY J, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31405-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| DEANE, CONNIE R.<br>25 COUNTY ROAD 1030<br>MOUNT PLEASANT, TX 75455 | Claim Number: 14976<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEANE, ROBERT J., JR.<br>25 COUNTY ROAD 1030<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 14973<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEAVER, RICHARD<br>6920 COUNTY ROAD 229<br>HICO, TX 76457 | | Claim Number: 61052<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEAVER, RICHIE<br>6920 COUNTY ROAD 229<br>HICO, TX 76457 | | Claim Number: 61059<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEGUSIPE, ERIC<br>157 PINEHURST DRIVE<br>CRANBERRY TOWNSHIP, PA 16066 | | Claim Number: 62630-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELBRIDGE, TONY B<br>24 BROWN DRIVE<br>SOUTHAMPTON, PA 18966 | | Claim Number: 14923-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| DELGADO, ROBERT<br>25719 OWL LANDING LANE<br>KATY, TX 77494 | | Claim Number: 11523-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-08<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8074 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,086.11 | Scheduled: | $4,610.16 |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-18<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $3,690.70 | | |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-19<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,006.44 | | |
| DELTA FABRICATIONS & MACHINE INC.<br>ATTN: GERALD WILLIAMS<br>PO BOX 980<br>DAINGERFIELD, TX 75638 | | Claim Number: 3700<br>Claim Date: 08/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $68,114.00 | Scheduled: | $67,898.06 |

| | | |
|---|---|---|
| DELUNA, RUDY<br>709 EAST BROWNING ST<br>CALVERT, TX 77837 | | Claim Number: 10391<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELUNA, RUDY<br>709 E. BROWNING ST.<br>CALVERT, TX 77837 | | Claim Number: 60148<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEMPSEY, GRACE<br>4209 SAYLE ST.<br>GREENVILLE, TX 75401 | | Claim Number: 60574-01<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEMPSEY, HILARY<br>4209 SAYLE ST.<br>GREENVILLE, TX 75401 | | Claim Number: 61261<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEMPSEY, HILARY M (DECEASED)<br>4209 SAYLE ST<br>GREENVILLE, TX 75401 | | Claim Number: 12431-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DEMPSEY, RANDY<br>6709 WREN DR<br>GREENVILLE, TX 75402 | | Claim Number: 62223<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEMPSEY, RICKY<br>5599 COUNTY ROAD 4068<br>KEMP, TX 75143 | | Claim Number: 61258<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEMPSEY, RONALD LYNN<br>PO BOX 1052<br>1995 S FM 56<br>GLEN ROSE, TX 76043 | | Claim Number: 11941<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DENNISON, G. GERALD<br>1512 GOLF CLUB RD<br>WAUSAU, WI 54403 | | Claim Number: 15111<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DENNY, EDDY<br>12374 FM 909<br>BOGATA, TX 75417 | | Claim Number: 10432-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

DENTON JR., JOHNNY L
9664 S FM 779
ALBA, TX 75410

Claim Number: 62786
Claim Date: 12/12/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 586
Claim Date: 05/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 3836 (03/09/2015)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $117,335,537.42 |
| UNSECURED | Claimed: | $438,047.90 |

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 5056
Claim Date: 10/09/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10925 (02/28/2017)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $244,200,484.81 |
| UNSECURED | Claimed: | $40,669.79 |

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
1352 MARROWS ROAD STE 204
NEWARK, DE 19711-5445

Claim Number: 9982
Claim Date: 02/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 7983 (03/09/2016)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $41,428.87 |

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
1352 MARROWS ROAD STE 204
NEWARK, DE 19711-5445

Claim Number: 14475
Claim Date: 11/25/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 8893 (07/12/2016)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $42,478.94 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 37612<br>Claim Date: 05/26/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| ADMINISTRATIVE | Claimed: | $43,835.55 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS RD, STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 37699<br>Claim Date: 09/09/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10609 (01/06/2017) |
| ADMINISTRATIVE | Claimed: | $43,703.37 |
| DERRICK, BRANDI<br>383 CR 4300<br>NAPLES, TX 75568 | | Claim Number: 61635<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DERRICK, VERNON<br>383 CR 4300<br>NAPLES, TX 75568 | | Claim Number: 61634<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DESIGN SYSTEMS GROUP INC<br>402 S CENTER ST<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 4265<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,152.35      Scheduled:      $1,152.35 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DETORA ANALYTICAL INC<br>PO BOX 2747<br>ALLIANCE, OH 44601-0747 | | Claim Number: 4525<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7348<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 | |
| DEWEY, GLENN R<br>401 W LIVE OAK ST<br>GRANBURY, TX 76048 | | Claim Number: 11452<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| DIAMOND POWER INTERNATIONAL, INC.<br>ATTN: CHRISTINE MCINTIRE<br>2600 EAST MAIN ST<br>LANCASTER, OH 43430-0415 | | Claim Number: 2666<br>Claim Date: 06/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $1,459.32 | Scheduled: | $1,459.32 | | | |
| DICK & SONS DIVING SERVICE<br>9790 FM 692 N<br>BURKEVILLE, TX 75932 | | Claim Number: 4138<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | | |
| UNSECURED | Claimed: | $5,366.00 | Scheduled: | $5,366.00 | | | |

| | | | | |
|---|---|---|---|---|
| DICKEY, CHARLES ALTON, SR<br>PO BOX 37<br>MORGAN, TX 76671 | | Claim Number: 11687<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | | Claim Number: 15770-02<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DICKEY, RICHARD CLARENCE<br>1432 COUNTY ROAD 301A<br>GLEN ROSE, TX 76043 | | Claim Number: 10715<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DIDRIKSON ASSOCIATES INC<br>1514 ROBINHOOD LN<br>LUFKIN, TX 75904-4833 | | Claim Number: 5134<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,057.00 | Scheduled: | $11,162.00 |
| DIEN INC<br>3510 PIPESTONE ROAD<br>DALLAS, TX 75212 | | Claim Number: 4188<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,765.60 | Scheduled: | $7,765.60 |

| | | |
|---|---|---|
| DIETERICH, JUNE L.<br>227 GRASSLAND RD.<br>RIESEL, TX 76682 | | Claim Number: 15662<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIETERICH, JUNE L.<br>227 GRASSLAND RD.<br>RIESEL, TX 76682 | | Claim Number: 15663<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIETERICH, JUNE L.<br>227 GRASSLAND RD.<br>RIESEL, TX 76682 | | Claim Number: 16402<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIONNE, TERRY A<br>6853 AVENIDA DE GALVEZ<br>NAVARRE, FL 32566 | | Claim Number: 10244<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DISANTO, ALBERT<br>126 FIRST STREET<br>HOLBROOK, NY 11741 | | Claim Number: 60056-01<br>Claim Date: 08/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

DISHEROON, SUZANNE
3168 PINE VALLEY DRIVE
GRAND PRAIRIE, TX 75052

Claim Number: 60096
Claim Date: 08/10/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

---

DISTRIBUTION INTERNATIONAL
9000 RAILWOOD DR
HOUSTON, TX 77078

Claim Number: 7784
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,089.85 | Scheduled: | $6,089.84 |

---

DISTRIBUTION NOW L.P.
ATTN: MS. KORI MILLS
7402 N. ELDRIDGE PARKWAY
HOUSTON, TX 77041

Claim Number: 5014-09
Claim Date: 10/07/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,494.31 | Scheduled: | $81,869.49 |

---

DISTRIBUTION NOW L.P.
ATTN: MS. KORI MILLS
7402 N. ELDRIDGE PARKWAY
HOUSTON, TX 77041

Claim Number: 5014-10
Claim Date: 10/07/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $97,371.46 | Scheduled: | $89,864.70 |

---

DIXON, STEVE
206 CASAS DEL SUR
GRANBURY, TX 76049

Claim Number: 60112
Claim Date: 08/10/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

---

| | | | | |
|---|---|---|---|---|
| DNOW L.P.<br>C/O DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 9931-01<br>Claim Date: 12/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $19,951.57 | Scheduled: | $726.20 |
| DNOW L.P.<br>C/O DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 9932-01<br>Claim Date: 12/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,512.28 | Scheduled: | $24,416.84 |
| DOBBS, BOBBY<br>555 COUNTY ROAD 4895<br>WINNSBORO, TX 75494 | | Claim Number: 63336<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DOBBS, DENESE<br>555 COUNTY ROAD 4805<br>WINNSBORO, TX 75494 | | Claim Number: 63341<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DOCKREY, DEBORAH<br>2954 JAMES PARKER LANE<br>ROUND ROCK, TX 78665 | | Claim Number: 13839-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| DODD, KENNETH<br>4512 CONTRARY CREEK RD<br>GRANBURY, TX 76048 | | Claim Number: 61120<br>Claim Date: 10/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DODSON, HALEY S.<br>5607 LOUISE WAY<br>ARLINGTON, TX 76017 | | Claim Number: 13864-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DOMINGUEZ, ENRIQUE<br>336 E LITTLE CREEK RD<br>CEDAR HILL, TX 75104-3302 | | Claim Number: 61273<br>Claim Date: 11/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DON DRIVE INTERIORS INC<br>ATTN: BILLY THOMAS<br>8408 CHANCELLOR ROW<br>DALLAS, TX 75247 | | Claim Number: 5862-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $14,919.40 | Scheduled: | $14,920.00 |
| DON FRANKE ENTERPRISES<br>PO BOX 101<br>FULSHEAR, TX 77441-0101 | | Claim Number: 3980<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $12,560.00 | Scheduled: | $12,560.00 |

| | | |
|---|---|---|
| DON FRANKE ENTERPRISES<br>P.O. BOX 101<br>FULSHEAR, TX 77441-0101 | | Claim Number: 2744<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2914 (12/02/2014) |
| UNSECURED | Claimed: | $12,560.00 |
| DONAHUE, MARY N<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | | Claim Number: 11729-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONAHUE, TOMMY<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | | Claim Number: 11730-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONALDSON, DANNY P<br>2130 ACR 385<br>PALESTINE, TX 75801 | | Claim Number: 12428-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONALDSON, PATRICIA<br>8029 ASHRIDGE ROAD<br>FT. WORTH, TX 76134 | | Claim Number: 36984-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DONEGAN, ANGELA LOWE<br>316 ARNOLD AVE.<br>RIVER RIDGE, LA 70123 | | Claim Number: 16314-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DORNAN, MARY M<br>***NO ADDRESS PROVIDED*** | | Claim Number: 13323<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DOROUGH, RICHARD E<br>1002 SO. LIDE AVE<br>MT. PLEASANT, TX 75455 | | Claim Number: 12160<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DOSIER, DAVID L<br>401 VZ COUNTY ROA 3106<br>EDGEWOOD, TX 75117-5102 | | Claim Number: 10170-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DOSS, DENICE<br>1684 CR 305<br>ROCKDALE, TX 76567 | | Claim Number: 16438<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DOTSON JR., JOSEPH<br>712 LADUE PL.<br>GREENVILLE, IL 62264 | | Claim Number: 62890-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOTSON, SHYLA<br>6107 SCENIC DR<br>SAULT SAINTE MARIE, MI 49783-9516 | | Claim Number: 62881-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOUGLAS, URSAL<br>5794 CR 132<br>BEDIAS, TX 77831 | | Claim Number: 61301-01<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWDLE, DEWAYNE<br>27136 PARK DRIVE<br>ORANGE BEACH, AL 36561 | | Claim Number: 61266-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWNIE, HAMISH F. R.<br>758 FAIRVIEW CLUB LN<br>DACULA, GA 30019-3188 | | Claim Number: 13840-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DOWNING, GROVER R<br>1332 OCOTILLO LANE<br>FORT WORTH, TX 76177 | | Claim Number: 11649<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWNING, NICHOLAS<br>261 CADDO LAKE DR<br>GEORGETOWN, TX 78628 | | Claim Number: 11647<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWNING, PATTY S<br>1332 OCOTILLO LANE<br>FORT WORTH, TX 76177 | | Claim Number: 11648<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 1103<br>Claim Date: 06/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $45,000.00 |
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 11487<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| SECURED | Claimed: | $45,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 99045<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| SECURED | Claimed: | $22,500.00 | | Allowed: | $22,500.00 |
| DOYLE, EARL W<br>1290 MORRISON DR<br>GLEN ROSE, TX 76043 | | Claim Number: 11596<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| DP ENGINEERING LTD. CO.<br>ATTN: STEVEN L. PELLERIN<br>6100 WESTERN PLACE<br>SUITE 500<br>FORTH WORTH, TX 76107 | | Claim Number: 3164<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $12,944.00 | Scheduled: | $12,944.00 | |
| DPC INDUSTRIES INC<br>P.O. BOX 130410<br>HOUSTON, TX 77219 | | Claim Number: 4390-01<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,287.50 | Scheduled: | $46,398.31 | |
| DPC INDUSTRIES INC<br>PO BOX 130410<br>HOUSTON, TX 77219 | | Claim Number: 4440-01<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $8,993.29 | Scheduled: | $12,144.42 | |

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 865 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11032)

Date: 07/03/2018

DPC INDUSTRIES INC
PO BOX 301023
DALLAS, TX 75303-1023

Claim Number: 4482-01
Claim Date: 09/18/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $37,994.48 | Scheduled: | $59,841.81 |

DRENNEN ENGINEERING INC
PO BOX 937
WINDSOR, CT 06095

Claim Number: 7751
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $17,325.41 | Scheduled: | $17,325.41 |

DRESCHER, GEORGE F
20 CAMBRIDGE ROAD
FREEHOLD, NJ 07728-3167

Claim Number: 12137-01
Claim Date: 10/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

DRESSER, INC.
C/O REISMAN LAW FIRM LLC
ATTN: GLENN M. REISMAN, ESQ.
12 OLD HOLLOW ROAD, SUITE B
TRUMBULL, CT 06611

Claim Number: 7864-03
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,537.00 | | |
| UNSECURED | | | Scheduled: | $7,249.00 |

DRESSER, INC.
C/O REISMAN LAW FIRM LLC
ATTN: GLENN M. REISMAN, ESQ.
12 OLD HOLLOW ROAD, SUITE B
TRUMBULL, CT 06611

Claim Number: 7864-05
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,756.00 |

| | | |
|---|---|---|
| DRESSER, INC.<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7864-06<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $2,493.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| DRESSER-RAND COMPANY<br>PO BOX 7247-6149<br>PHILADELPHIA, PA 19170-6149 | | Claim Number: 9804<br>Claim Date: 11/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $2,900.00 | Scheduled: | $2,900.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DROZDOWSKI, JOHN<br>7838 STRONG RD.<br>NEWPORT, MI 48166 | | Claim Number: 61306<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | | Claim Number: 34360-06<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| DUCAR, JOHN JOSEPH<br>P.O. BOX 336<br>ALLISON, PA 15413 | | Claim Number: 13146-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| DUCAR, JOHN JOSEPH<br>P.O. BOX 336<br>ALLISON, PA 15413 | | Claim Number: 13190-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUDIK, DAVID<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35019-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUDIK, JEFFREY<br>1549 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35018-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUDIK, JENNIFER<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35017-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUDIK, JO ANN<br>1545 CR 453<br>GLEN ROSE, TX 76043 | | Claim Number: 35016-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DUESTERHOFT, ILESA<br>547 BLACKBERRY RD<br>SOMERVILLE, TX 77879 | | Claim Number: 13952<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFAULT, SARA LAINE<br>1103 RED BIRD LANE<br>GRANBURY, TX 76048 | | Claim Number: 11239<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, CAMELIA ANN<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61541-02<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, JAMES<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61506-02<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, MAKENZIE<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61538-03<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUFFEE, NATHANIEL<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61539-01<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, ROY<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61540-01<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, SHARON<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61537-01<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUKE, JAMES<br>715 MT. OLIVE ROAD<br>ARKADELPHIA, AR 71923 | | Claim Number: 60581<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUKE, JOHN<br>PO BOX 532<br>BOGATA, TX 75417 | | Claim Number: 10696<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUNLAP, CASSANDRA ADELLE<br>290 COUNTRY RIDGE ROAD UNIT 3<br>LEWISVILLE, TX 75067 | | Claim Number: 10126-01<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUNLAP, CONNIE<br>934 DUNLAP STREET<br>MT VERNON, TX 75457 | | Claim Number: 10395<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUNLAP, CONNIE<br>O/B/O BENNIE M DUNLAP DECEASED<br>934 DUNLAP STREET<br>MT VERNON, TX 75457 | | Claim Number: 10396<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUNN, DANNY L<br>570 CR 4540<br>MT PLEASANT, TX 75455 | | Claim Number: 10224<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUNN, JOHN T<br>607 CR NE 2045<br>MOUNT VERNON, TX 75457 | | Claim Number: 10282<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUNN, WRIGHT E, JR<br>208 N HALBRYAN STREET<br>EASTLAND, TX 76448 | | Claim Number: 11749<br>Claim Date: 09/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DUPREE, HENRY A<br>1300 ROCKDALE RD<br>ROCKDALE, TX 76567 | | Claim Number: 11371<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DURANT, DARRELL<br>2713 SLEEPY HOLLOW DRIVE<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 13095-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DURNAL, CHRIS<br>11230 CR. 3490<br>HAWKINS, TX 75765 | | Claim Number: 61204<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DURNAL, KARLEE<br>11230 CR. 3490<br>HAWKINS, TX 75765 | | Claim Number: 61832<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| DURNAL, KEVIN<br>11230 CR. 3490<br>HAWKINS, TX 75765 | | Claim Number: 61830<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURNAL, KYLE<br>11230 CR. 3490<br>HAWKINS, TX 75765 | | Claim Number: 61828<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURNAL, SHANNA<br>11230 CR. 3490<br>HAWKINS, TX 75765 | | Claim Number: 61834<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DWYER, JOSEPH D<br>1108 KNOLL CREST CT<br>TRAVERSE CITY, MI 49686 | | Claim Number: 11232-01<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5838-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $8,220.35 | Scheduled: | $22,729.98 |

| | | |
|---|---|---|
| DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5838-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $4,059.58 |
| DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5841<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $7,860.40 |
| DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5842<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $10,810.00 |
| DYE, JOHN EDWARD<br>710 SOUTH ARCH STREET<br>CONNELLSVILLE, PA 15425 | | Claim Number: 11570<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15076<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15077-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15078<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15080-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DYER, MILLARD KEITH<br>5014 POINTCLEAR CT<br>ARLINGTON, TX 76017 | | Claim Number: 15075<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DYER, MILLARD KEITH<br>5014 POINT CLEAR CT<br>ARLINGTON, TX 76017 | | Claim Number: 15079<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| DYESS, CHERRI<br>3017 BRIDAL WREATH LN.<br>DALLAS, TX 75233 | Claim Number: 14729<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED        Claimed:             $0.00   UNLIQ CONT | |

| E&C HARRELL FARM & RANCH<br>PO BOX 8<br>GRAHAM, TX 76450 | Claim Number: 4632<br>Claim Date: 09/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|
| UNSECURED        Claimed:          $6,100.00          Scheduled:          $6,100.00 | |

| EAGLE MOUNTAIN-SAGINAW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 13137<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8337 (04/28/2016) |
|---|---|
| ADMINISTRATIVE     Claimed:         $19,604.09 | |

| EARL, ROBERT J.<br>1313 FREDERICKSBURG COURT<br>ENNIS, TX 75119 | Claim Number: 35046-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED        Claimed:             $0.00   UNLIQ CONT | |

| EARLEY, JAMES<br>2002 O'KELLEY RD<br>ROCKDALE, TX 76567 | Claim Number: 60689<br>Claim Date: 09/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED        Claimed:             $0.00   UNLIQ CONT | |

EARLEY, MICHELLE
2002 O'KELLEY RD
ROCKDALE, TX 76567

Claim Number: 60690
Claim Date: 09/20/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

EASLEY, JACK F.
409 FM 1970
CARTHAGE, TX 75633

Claim Number: 30974
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

EASLEY, MARK J
370 CR 3334
OMAHA, TX 75571

Claim Number: 13475
Claim Date: 11/17/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

EASLEY, RANDY
1337 LAWSON RD
MESQUITE, TX 75181

Claim Number: 11421-01
Claim Date: 09/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

EAST TEXAS CONNECTION 2
6904 WILDWOOD
GILMER, TX 75645

Claim Number: 4029
Claim Date: 09/02/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,825.75 | Scheduled: | $1,825.75 |
|---|---|---|---|---|

| | | |
|---|---|---|
| EATHERLY, JERRELL L.<br>4755 US HWY. 67 EAST<br>MOUNT PLEASANT, TX 75455-9801 | | Claim Number: 14847<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| EATHERLY, JERRELL L.<br>4755 US HWY. 67 EAST<br>MOUNT PLEASANT, TX 75455-9801 | | Claim Number: 14848<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| EATHERLY, JERRELL L.<br>4755 US HWY. 67 EAST<br>MOUNT PLEASANT, TX 75455-9801 | | Claim Number: 14849<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| EATHERLY, JERRELL L.<br>4755 US HWY. 67 EAST<br>MOUNT PLEASANT, TX 75455-9801 | | Claim Number: 14850<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| EATON, JAMES EDWARD<br>19 CORTLAND DR<br>SALEM, NH 03079-4007 | | Claim Number: 13385-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

EAVES, RENNY
719 WEST DRIVE
TENAHO, TX 75974

Claim Number: 11384-01
Claim Date: 09/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

EBNER, GLENROY
3070 EAST AUSTIN
GIDDINGS, TX 78942

Claim Number: 10652
Claim Date: 08/18/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

ECHELBERGER, DENNIS
3550 FM 69
COMO, TX 75431

Claim Number: 60862
Claim Date: 10/07/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

EDH ELECTRIC, INC.
ATTN: DEBBIE HENSEL
P.O. BOX 607
MOUNT PLEASANT, TX 75456-0607

Claim Number: 3399-03
Claim Date: 07/28/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,416.74 | Scheduled: | $1,830.62 | |

EDH ELECTRIC, INC.
ATTN: DEBBIE HENSEL
P.O. BOX 607
MOUNT PLEASANT, TX 75456-0607

Claim Number: 3399-04
Claim Date: 07/28/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $413.88 | |

| | | |
|---|---|---|
| EDKO LLC<br>PO BOX 7241<br>SHREVEPORT, LA 71137-7241 | | Claim Number: 5245<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $5,144.83 |
| EDWARDS, JACK<br>PO BOX 463<br>1093 WESLEY LN<br>LEXINGTON, TX 78947 | | Claim Number: 61113<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, TIMOTHY<br>PO BOX 463<br>1093 WESLEY LN<br>LEXINGTON, TX 78947 | | Claim Number: 61115<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, TIMOTHY WAYNE<br>5937 S. HWY 208<br>COLORADO CITY, TX 79512 | | Claim Number: 13834<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, TIMOTHY WAYNE<br>5937 S. HWY 208<br>COLORADO CITY, TX 79512 | | Claim Number: 14266<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EDWARDS, TRINA<br>PO BOX 463<br>1093 WESLEY LN<br>LEXINGTON, TX 78947 | | Claim Number: 61114<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EHLER, DAVID J.<br>184 CR235C<br>ROCKDALE, TX 76567 | | Claim Number: 15128<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EICHELBERGER, NELSON L<br>PO BOX 131256<br>TYLER, TX 75713 | | Claim Number: 13363-02<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EICHINGER, THOMAS<br>288 NFM 908<br>ROCKDALE, TX 76567 | | Claim Number: 12400<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EILAND, MELVIN C.<br>437 W. DAVILLA<br>ROCKDALE, TX 76567 | | Claim Number: 14685<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

EILENBERGER, RICHARD
3401 TOURIST DRIVE
NORTH RICHLAND HILLS, TX 76117

Claim Number: 12670-02
Claim Date: 10/26/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

---

EL PASO COUNTY TREASURER
P.O. BOX 2018
COLORADO SPRINGS, CO 80901-2018

Claim Number: 4763
Claim Date: 09/29/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM; Claim out of balance

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,329.72 UNLIQ |
| SECURED | Claimed: | $1,329.72 UNLIQ |
| TOTAL | Claimed: | $1,329.72 UNLIQ |

---

EL PASO COUNTY TREASURER
P.O. BOX 2018
COLORADO SPRINGS, CO 80901-2018

Claim Number: 5225
Claim Date: 10/14/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 3837 (03/09/2015)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,329.72 UNLIQ |
| SECURED | Claimed: | $1,329.72 UNLIQ |
| TOTAL | Claimed: | $1,329.72 UNLIQ |

---

ELECTRICO INC
2500 S BUSINESS 45
CORSICANA, TX 75110

Claim Number: 4357-01
Claim Date: 09/12/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $30,137.00 | Scheduled: | $30,137.00 |

---

ELECTROMARK
PO BOX 571
MILWAUKEE, WI 53201-0571

Claim Number: 2610-03
Claim Date: 06/26/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,738.11 | | |
| UNSECURED | | | Scheduled: | $2,823.60 |

---

| ELECTROMARK<br>PO BOX 571<br>MILWAUKEE, WI 53201-0571 | | Claim Number: 2610-04<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,823.60 |
| ELJOKI, FARAG<br>132 WOODED TRAIL<br>LONGVIEW, TX 75605 | | Claim Number: 34361<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLERSHAW, LAWRENCE EDGAR<br>805 WOODRIDGE DR<br>FORT WORTH, TX 76120-2857 | | Claim Number: 11101-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIOTT, LESLIE RAY<br>1417 DAVENTRY DRIVE<br>DESOTO, TX 75115 | | Claim Number: 11347-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIS, TIFFANY L<br>PO BOX 342<br>ARP, TX 75750 | | Claim Number: 62762-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| EMEDCO<br>39209 TREASURY CENTER<br>CHICAGO, IL 60694-9200 | Claim Number: 4323<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $105.54 | | |

| EMERSON NETWORK POWER LIEBERT SERVICES<br>610 EXECUTIVE CAMPUS DR<br>WESTERVILLE, OH 43082 | Claim Number: 9799<br>Claim Date: 11/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,644.02 | | |
| SECURED | Claimed: | $2,644.02 | | |
| TOTAL | Claimed: | $2,644.02 | | |

| EMERSON PROCESS MANAGEMENT POWER &<br>WATER<br>SOLUTIONS INC.<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR. SUITE 1200<br>BLOOMINGTON, MN 55437 | Claim Number: 43-03<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $21,460.58 | | |

| EMERSON PROCESS MANAGEMENT POWER &<br>WATER<br>SOLUTIONS INC.<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR. SUITE 1200<br>BLOOMINGTON, MN 55437 | Claim Number: 43-04<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $24,352.42 | Scheduled: | $24,352.42 |

| EMERSON PROCESS MANAGEMENT POWER &<br>WATER<br>SOLUTIONS INC.<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR. SUITE 1200<br>BLOOMINGTON, MN 55437 | Claim Number: 9855<br>Claim Date: 11/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $69,179.48 | | |

| | | |
|---|---|---|
| EMERSON, JODY<br>429 JOE WALKER<br>HALLSVILLE, TX 75650 | | Claim Number: 61877<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| EMERY N. LANGE, JR.<br>3502 RICHWOOD AVE.<br>TEXARKANA, TX 75503 | | Claim Number: 13768-02<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| EMERY, JAMES<br>9414 TX HWY 37 N<br>TALCO, TX 75487 | | Claim Number: 60481<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| EMMETT, WILLIAM GARY<br>3100 ELKTON CT<br>GRANBURY, TX 76049-2983 | | Claim Number: 10495-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| EMULTEC INC<br>1050 VENTURE COURT<br>STE 115<br>CARROLLTON, TX 75006 | | Claim Number: 4143<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

UNSECURED            Claimed:                $1,589.90            Scheduled:            $1,589.90

| ENERCON SERVICES INC<br>PO BOX 269031<br>OKLAHOMA CITY, OK 73126 | | Claim Number: 7801<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37713<br>DOCKET: 9742 (10/03/2016) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $32,918.97 | Scheduled: | $22,889.74 |
| ENERCON SERVICES, INC.<br>500 TOWNPARK LANE<br>KENNESAW, GA 30144 | | Claim Number: 37713<br>Claim Date: 10/12/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $32,918.97 | | |
| ENERGY & PROCESS CORPORATION<br>PO BOX 125<br>TUCKER, GA 30085-0125 | | Claim Number: 1944<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $114,354.83 | | |
| ENERGY & PROCESS CORPORATION<br>PO BOX 125<br>TUCKER, GA 30085-0125 | | Claim Number: 3951<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $66,363.99 | Scheduled: | $113,073.74 |
| ENERGY NORTHWEST<br>ATTN: ACCTS RECEIVABLE MD 1040<br>PO BOX 2<br>RICHLAND, WA 99352 | | Claim Number: 4937<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $55,188.76 | | |

| ENERGY SOLUTIONS LLC<br>423 WEST 300 SOUTH, STE 200<br>SALT LAKE CITY, UT 84101 | Claim Number: 2927<br>Claim Date: 07/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $88,068.22 | Scheduled: | $46,068.22 |

| ENERGYSOLUTIONS, LLC<br>299 S MAIN ST STE 1700<br>SALT LAKE CTY, UT 84111-2279 | Claim Number: 1706<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $46,755.82 |
| UNSECURED | Claimed: | $20,312.40 |

| ENERGYSOLUTIONS, LLC<br>299 S MAIN ST STE 1700<br>SALT LAKE CITY, UT 84111-2279 | Claim Number: 99098<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $88,068.22 | Allowed: | $88,068.22 |

| ENGEL, ANTHONY W.<br>7760 SKYLAKE DR<br>FORT WORTH, TX 76179 | Claim Number: 14842<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ENGLISH, ROCK<br>7400 WOODHAVEN DRIVE<br>NORTH RICHLAND HILLS, TX 76182 | Claim Number: 60309-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ENOSERV LLC<br>7780 E 106TH ST<br>TULSA, OK 74133 | Claim Number: 7802<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $13,360.00 | Scheduled: | $6,970.00 |
|---|---|---|---|---|

| ENTERGY TEXAS, INC.<br>L-JEF-359<br>4809 JEFFERSON HWY.<br>JEFFERSON, LA 70121-3126 | Claim Number: 4324<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) |
|---|---|

| UNSECURED | Claimed: | $203.65 |
|---|---|---|

| ENTROP, EDWARD W, JR<br>5830 E LONE OAK RD<br>VALLEY VIEW, TX 76272 | Claim Number: 10372-04<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ENVIANCE, INC.<br>5780 FLEET STREET<br>SUITE 200<br>CARLSBAD, CA 92008 | Claim Number: 7723<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $22,618.75 |
|---|---|---|

| ENVIRONMENTAL RESOURCES MANAGEMENT, INC.<br>ATTN: KIMBERLY J. ROBINSON<br>200 WEST MADISON STREET, SUITE 3900<br>CHICAGO, IL 60606 | Claim Number: 5778<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $64,006.99 | Scheduled: | $64,006.99 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| EOL WATER SUPPLY<br>9226 ELK RD<br>AXTELL, TX 76624-1500 | | Claim Number: 2722<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $970.84 | Scheduled: | $975.84 |
| EQUIPMENT IMAGING & SOLUTIONS<br>ATTN: MARK BAIRD<br>11155 CR2312<br>TERRELL, TX 75160-8960 | | Claim Number: 3795<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $9,003.00 | Scheduled: | $16,703.00 |
| EQUIPMENT IMAGING AND SOLUTIONS<br>ATTN: MARK BAIRD<br>11155 CR2312<br>TERRELL, TX 75160-8960 | | Claim Number: 3787<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,700.00 | | |
| ERRINGTON, ALBERT<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | | Claim Number: 60788<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ERRINGTON, SHARON<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | | Claim Number: 12062<br>Claim Date: 10/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| ERRINGTON, SHARON<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | | Claim Number: 60787<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ERWIN, JUSTIN J.<br>2718 CLEARVIEW RD<br>COPLAY, PA 18037 | | Claim Number: 37443-01<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| EST GROUP INC.<br>C/O WHITEFORD TAYLOR PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQ.<br>RENAISSANCE CTR, STE 500, 405 N KING ST<br>WILMINGTON, DE 19801-4178 | | Claim Number: 3837-01<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $40,055.00<br>Scheduled: | $4,198.00 | |
| EST GROUP INC.<br>C/O WHITEFORD TAYLOR PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQ.<br>RENAISSANCE CTR, STE 500, 405 N KING ST<br>WILMINGTON, DE 19801-4178 | | Claim Number: 3837-02<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $597.00<br> | Scheduled: | $4,198.00 |
| ESTATE OF FERRON R FORBES<br>2302 FRAN CIR<br>CLYDE, TX 79510-3407 | | Claim Number: 12434<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 12541-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 13204-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 31192-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ETHOS ENERGY POWER PLANT SERVICES, LLC<br>F/K/A WOOD GROUP POWER PLANT SVCS INC<br>12600 DEERFIELD PARKWAY # 315<br>ALPHARETTA, GA 30004 | | Claim Number: 10072<br>Claim Date: 05/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $262,510.25 | Scheduled: | $215,775.00 |
| ETTL ENGINEERS & CONSULTANTS INC<br>PO BOX 2017<br>TYLER, TX 75710 | | Claim Number: 4196-01<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $67,034.00 | Scheduled: | $41,518.00 |

| | | | | |
|---|---|---|---|---|
| EULENFELD, RODNEY W.<br>DBA A-SWAT PEST CONTROL<br>P.O. BOX 243<br>THORNDALE, TX 76577 | | Claim Number: 753-01<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $590.00 | Scheduled: | $590.00 |
| EVANS, CHRISTOPHER<br>2616 GILLS CROSSING<br>ALVARADO, TX 76009 | | Claim Number: 61848<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| EVANS, JOHN<br>2703 CR 411<br>GLEN ROSE, TX 76043 | | Claim Number: 60480<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| EVOQUA WATER TECHNOLOGIES LLC<br>10 TECHNOLOGY DRIVE<br>LOWELL, MA 01851 | | Claim Number: 175<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,416.00 | | |
| EWERT, JAMES<br>8879 FREDERICK RD<br>ELLICOTT CITY, MD 21043 | | Claim Number: 62058<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| EXNER, LISA<br>1659 CR 105<br>PAIGE, TX 78659 | | Claim Number: 13158<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 2794<br>Claim Date: 07/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| UNSECURED | Claimed: | $116,176.14 | | | |
| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 99129-03<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $86,209.96 | | Allowed: | $86,209.96 |
| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 99129-04<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION; SANDOW; AND OAK GROVE | | | |
| UNSECURED | Claimed: | $28,966.18 | | Allowed: | $28,966.18 |
| EXPLOSIVE PROFESSIONALS INC.<br>P.O. BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 4704<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $115,176.14 | Scheduled: | $75,837.99 | |

| | | | | |
|---|---|---|---|---|
| EXPRESS CLEANING SERVICES, INC.<br>14877 HWY 1105<br>WHITEHOUSE, TX 75791 | | Claim Number: 3506<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,510.76 | Scheduled: | $2,510.76 |
| EZE, MOSES<br>839 APPLECROSS CT<br>COPPELL, TX 75019 | | Claim Number: 62840<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FAIL, CRYSTAL MIKULEC<br>2804 W 4TH ST<br>CAMERON, TX 76520 | | Claim Number: 11654<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE<br>OF DIAMOND SYSTEMS<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5892<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,548.00 | Scheduled: | $1,548.00 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE<br>OF D&B PARTS CORPORATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5893<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 |

| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF MIRRION TECHNOLOGIES (MGPI) INC. PO BOX 237037 NEW YORK, NY 10023 | | Claim Number: 5895 Claim Date: 10/22/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|---|
| ADMINISTRATIVE UNSECURED | Claimed: | $1,488.00 | Scheduled: | $1,488.00 |
| FAIRLEY, CHRISTOPHER 1010 WOODCREST DR LANCASTER, TX 75134 | | Claim Number: 11947-04 Claim Date: 10/01/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FALAPPI, DANA 149 SNYDER RD VENETIA, PA 15367 | | Claim Number: 12583-01 Claim Date: 10/23/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FALBO, ALEXANDER R 225 JANICE DR PITTSBURGH, PA 15235 | | Claim Number: 12182-01 Claim Date: 10/09/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FANBER, DANIEL C 2560 MEADOW WOOD RD GRANBURY, TX 76048 | | Claim Number: 10817 Claim Date: 08/24/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| FARLEY, BRITTANY<br>304 RIO GRANDE ST.<br>GLEN ROSE, TX 76043 | | Claim Number: 60608<br>Claim Date: 09/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| FARMER, FLOYD<br>114 N WALNUT ST<br>WACO, TX 76705 | | Claim Number: 10664-03<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4911-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,171.10<br>Scheduled: | $142,091.27 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4911-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $742.35　　　　　　Scheduled: | $142,091.27 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4912<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $12.26 | |

| | | | | |
|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4913<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,909.65 | Scheduled: | $5,049.57 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4915-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $199.68 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4915-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $977.23 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4916<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $989.19 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4917<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $192.67 | | |

| | | |
|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4922-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $1,469.53 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4922-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $268.53 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4923-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $4,729.99 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4923-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $6,494.47 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4924-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $1,108.27 |

| | | | | |
|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4924-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15,327.03 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4925-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $26.84 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4927-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $590.74 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4927-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $13,753.43 | Scheduled: | $737.15 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4927-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,206.90 | Scheduled: | $737.15 |

| | | |
|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4928-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $4,560.39 |

| | | | | |
|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4928-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10,653.73 | Scheduled: | $1,391.17 |

| | | | | |
|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4928-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $24,838.87 | Scheduled: | $1,391.17 |

| | | |
|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4930-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $37.10 |

| | | |
|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4931<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $708.83 |

| | | |
|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4933-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $20.17 |
| FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286 | | Claim Number: 4929-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $311.62 |
| FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286 | | Claim Number: 4929-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $6,357.07 |
| FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286 | | Claim Number: 4929-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $12,134.85 |
| FAUST, BOBBI<br>906 GREEN ST<br>ROCKDALE, TX 76567 | | Claim Number: 61335<br>Claim Date: 11/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

FAUST, CURTIS
906 GREEN ST
ROCKDALE, TX 76567

Claim Number: 61337-01
Claim Date: 11/15/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

FAUST, LEE
521 N WILCOX ST
ROCKDALE, TX 76567-3412

Claim Number: 61336-01
Claim Date: 11/15/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

FAVARO, ELIZABETH LAWSON
4594 CAPE KURE CT
NORCROSS, GA 30092

Claim Number: 11615
Claim Date: 09/15/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

FAVORITE, ROBERT W.
17918 CAMDEN OAKS
RICHMOND, TX 77407

Claim Number: 14334
Claim Date: 11/30/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

FCX PERFORMANCE INC
DBA PIERCE PUMP
9010 JOHN W CARPENTER FRWY
DALLAS, TX 75047

Claim Number: 4749-01
Claim Date: 09/29/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $6,397.21 | Scheduled: | $11,596.62 |
|---|---|---|---|---|

| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 5885<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FEELEY, MICHAEL<br>2740 FM 731<br>BURLESON, TX 76028 | Claim Number: 60558<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FERGUSON, KENNETH<br>887 CR 2200<br>MT PLEASANT, TX 75455 | Claim Number: 60588<br>Claim Date: 09/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9112<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FERGUSON, WILLIAM BRENT<br>7129 E INDEPENDENCE<br>TULSA, OK 74115 | Claim Number: 12417-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FFG ENTERPRISES INC<br>16691 CO RD 221<br>FORNEY, TX 75126 | | Claim Number: 4315<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $399.00　UNLIQ<br>Scheduled: | | $399.00 |
| FIELD FORMS & PROMOTIONS LLC<br>PO BOX 5158<br>WACO, TX 76708 | | Claim Number: 4006<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $879.77　　　Scheduled: | | $879.77 |
| FIELDS, BOBBY<br>17531 KRISTOPHER CIRCLE<br>WHITEHOUSE, TX 75791 | | Claim Number: 12985<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| FINCH, DOUGLAS<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31407<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| FINCHER, ANN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | | Claim Number: 63236-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| FINCHER, LUCIAN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | | Claim Number: 63230-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| FINCHER, NOEL<br>217 WESTCHESTER WAY<br>EASLEY, SC 29642 | | Claim Number: 62742-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| FIRETROL PROTECTION SYSTEMS, INC.<br>1900 W CHANDLER BLVD<br>SUITE #15-385<br>CHANDLER, AZ 85224 | | Claim Number: 38<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $28,544.83 | Scheduled: | $28,566.83 |
| FIRST UNION RAIL CORPORATION<br>9377 W HIGGINS RD FL 6<br>ROSEMONT, IL 60018-4973 | | Claim Number: 7510<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| FISHER (GOLDMAN), ILA K. (KEY)<br>433 E. CENTER<br>DUNCANVILLE, TX 75116 | | Claim Number: 15151-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

---

FISHER CONTROLS INTERNATIONAL LLC
ATTN: JOSEPH MIKSCHE
8000 NORMAN CENTER DR., SUITE 1200
BLOOMINGTON, MN 55437

Claim Number: 39-01
Claim Date: 05/13/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| ADMINISTRATIVE | Claimed: | $10,068.84 | | |
| UNSECURED | | | Scheduled: | $11,768.54 |

---

FISHER CONTROLS INTERNATIONAL LLC
ATTN: JOSEPH MIKSCHE
8000 NORMAN CENTER DR., SUITE 1200
BLOOMINGTON, MN 55437

Claim Number: 39-02
Claim Date: 05/13/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,161.00 | Scheduled: | $11,768.54 |

---

FISHER CONTROLS INTERNATIONAL LLC
ATTN: JOSEPH MIKSCHE
8000 NORMAN CENTER DR., SUITE 1200
BLOOMINGTON, MN 55437

Claim Number: 41
Claim Date: 05/13/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $538.70 | Scheduled: | $2,154.88 |

---

FISHER SCIENTIFIC COMPANY LLC
ATTN: GARY BARNES
300 INDUSTRY DR
PITTSBURGH, PA 15275

Claim Number: 4342-01
Claim Date: 09/12/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,205.29 | Scheduled: | $1,488.41 |

---

FISHER, DONALD
1201 SILVER MAPLE STREET
MOUNT PLEASANT, TX 75455

Claim Number: 61164
Claim Date: 10/29/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

---

---

FLANAGAN, RONALD P
643 MAPLEWOOD AVENUE
AMBRIDGE, PA 15003

Claim Number: 10154-01
Claim Date: 08/10/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

FLETCHER, EDDIE
732 ENGLISH
LONGVIEW, TX 75605

Claim Number: 60904
Claim Date: 10/10/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

FLIPPIN, GARY W
301 PECAN PARKWAY
BOERNE, TX 78006

Claim Number: 12119-04
Claim Date: 10/07/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

FLORES GARCIA, RAUL
826 ASPEN LANE
COTTONWOOD SHORES, TX 78657

Claim Number: 10354
Claim Date: 08/13/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

FLORES, RAFAEL
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 6154
Claim Date: 10/23/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | | | |
|---|---|---|---|---|
| FLOWERS, THOMAS<br>243 ALICE ST<br>LONGVIEW, TX 75603 | | Claim Number: 11987<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FLOWSERVE US INC.<br>ATTN: LEGAL/TIFFINEY ROGERS<br>5215 N. O'CONNER BLVD. SUITE 2300<br>IRVING, TX 75039 | | Claim Number: 5466-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $39,152.30 | Scheduled: | $508,488.68 |
| FLOWSERVE US INC.<br>ATTN: LEGAL/TIFFINEY ROGERS<br>5215 N. O'CONNER BLVD. SUITE 2300<br>IRVING, TX 75039 | | Claim Number: 5466-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $534,666.38 | | |
| FLSMIDTH INC. F/D/B/A FLSMIDTH AIRTECH<br>INC. A/K/A FLS INC. - AFT DIV<br>C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | | Claim Number: 5896-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $33,855.87 | | |
| FLSMIDTH INC. F/D/B/A FLSMIDTH AIRTECH<br>INC. A/K/A FLS INC. - AFT DIV<br>C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | | Claim Number: 5896-03<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $489,625.00 | Scheduled: | $695,316.62 |

| | | | | |
|---|---|---|---|---|
| FLSMIDTH INC. F/D/B/A FLSMIDTH AIRTECH INC. A/K/A FLS INC. - AFT DIV C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS 250 N PENNSYLVANIA AVE MORRISVILLE, PA 19067 | | Claim Number: 5896-04 Claim Date: 10/22/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,190,050.27 | | |
| FLSMIDTH KREBS INC DEPT 3252 PO BOX 123252 DALLAS, TX 75312-3252 | | Claim Number: 8000 Claim Date: 10/27/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: EXPUNGED DOCKET: 7984 (03/09/2016) | | |
| UNSECURED | Claimed: | $386.00 | Scheduled: | $386.00 |
| FLSMIDTH KREBS INC DEPT 3252 PO BOX 123252 DALLAS, TX 75312-3252 | | Claim Number: 8001 Claim Date: 10/27/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: EXPUNGED DOCKET: 7984 (03/09/2016) | | |
| UNSECURED | Claimed: | $392.00 | Scheduled: | $392.00 |
| FLSMIDTH USA INC. F/D/B/A FLSMIDTH KREBS C/O CURTIN & HEEFNER LLP ATTN: ROBERT SZWAJKOS, ESQ. 250 N PENNSYLVANIA AVE MORRISVILLE, PA 19067 | | Claim Number: 5897-01 Claim Date: 10/22/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $1,541.00 | | |
| FLSMIDTH USA INC. F/D/B/A FLSMIDTH KREBS C/O CURTIN & HEEFNER LLP ATTN: ROBERT SZWAJKOS, ESQ. 250 N PENNSYLVANIA AVE MORRISVILLE, PA 19067 | | Claim Number: 5897-02 Claim Date: 10/22/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $290.00 | | |

| | | |
|---|---|---|
| FLUOR ENTERPRISES, INC.<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | | Claim Number: 7779<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,085,090.57  UNLIQ |
| UNSECURED | Claimed: | $13,326,344.00  UNLIQ |

| | | |
|---|---|---|
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL<br>SERVICES C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | | Claim Number: 7776-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,085,090.57  UNLIQ | | |
| UNSECURED | Claimed: | $13,326,344.00  UNLIQ | Scheduled: | $9,752,508.16 |

| | | |
|---|---|---|
| FOLSOM, IRA CLARENCE, JUNIOR<br>2013 HAPPY ST<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 10793<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| FORD, GREGORY<br>1688 YUKON DR<br>BURLESON, TX 76028 | | Claim Number: 62160-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| FORD, GREGORY D.<br>1688 YUKON DR.<br>BURLESON, TX 76028 | | Claim Number: 37263-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| FORD, HORACE<br>1217 HANDKERCHIEF WAY<br>HASLET, TX 76052-4814 | | Claim Number: 61040<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, HORACE<br>1217 HANDKERCHIEF WAY<br>HASLET, TX 76052-4814 | | Claim Number: 61042<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, LEWIS DEWAYNE<br>1308 4TH ST<br>GRANBURY, TX 76048-2531 | | Claim Number: 11194-01<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, SHEILA J.<br>1688 YUKON DR.<br>BURLESON, TX 76028 | | Claim Number: 37264-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORE, ABBY<br>1438 AVE. D<br>GRAHAM, TX 76450 | | Claim Number: 61865<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FORE, DAVID<br>1294 FM 3003<br>GRAHAM, TX 76450 | | Claim Number: 61860<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORE, MARENA<br>1294 FM 3003<br>GRAHAM, TX 76450 | | Claim Number: 61861<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORE, ROBERT<br>1 NORTH SHORE CIRCLE<br>WICHITA FALLS, TX 76310 | | Claim Number: 61864<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOREMAN, ABERLY<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63331-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOREMAN, ERIN<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63312-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FOREMAN, GARRETT<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63401-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORREST, STEVEN<br>1345 CENTRE ROAD<br>CARLISLE, ON L0R1H1<br>CANADA | | Claim Number: 60256<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORRESTER, JASON A.<br>11 FALCONS VIEW PASS<br>HEATH, TX 75032 | | Claim Number: 36733<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORRESTER, JASON A.<br>11 FALCONS VIEW PASS<br>HEATH, TX 75032 | | Claim Number: 36740<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORRESTER, JASON A.<br>11 FALCONS VIEW PASS<br>HEATH, TX 75032 | | Claim Number: 36764<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FORTENBERRY, RAY L<br>13501 MT VERNON<br>SANTA FE, TX 77510-8933 | | Claim Number: 10756<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FORTENBERRY, RAY L<br>13501 MT VERNON<br>SANTA FE, TX 77510-8933 | | Claim Number: 10759<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FORTNER, JOHN<br>7667 COLQUITT RD<br>TERRELL, TX 75160-5954 | | Claim Number: 62127-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FORTNER, SHARON<br>1659 JOHN KING BLVD<br>APT 2908<br>ROCKWALL, TX 75032 | | Claim Number: 62128-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FOSTER, DOUGLAS WAYNE<br>2203 ROCKY BRANCH DR.<br>ARLINGTON, TX 76013 | | Claim Number: 16330<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| FOSTER, JAKE DAVIS<br>2203 ROCKY BRANCH DR.<br>ARLINGTON, TX 76013 | | Claim Number: 16331<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSTER, KYLE DUNCAN<br>2203 ROCKY BRANCH<br>ARLINGTON, TX 76013 | | Claim Number: 16328<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSTER, L. MICHELLE<br>2203 ROCKY BRANCH DR.<br>ARLINGTON, TX 76013 | | Claim Number: 16329<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSTER, MARY<br>452 CR 232 LP<br>ROCKDALE, TX 76567 | | Claim Number: 12392-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSTER, ROBERT<br>5328 STATE HIGHWAY 322 N<br>HENDERSON, TX 75652 | | Claim Number: 63199<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| FOWLER, KENNETH<br>1107 GREEN RIVER TRL.<br>CLEBURNE, TX 76033 | | Claim Number: 61585<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| FOWLER, MARK ALVIN<br>606 SOUTH ADAMS STREET<br>RITZVILLE, WA 99169-2222 | | Claim Number: 34943-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| FOWLER, MELODY<br>1107 GREEN RIVER TRL.<br>CLEBURNE, TX 76033 | | Claim Number: 61586<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| FOX SCIENTIFIC INC<br>8221 E FM 917<br>ALVARADO, TX 76009 | | Claim Number: 4055<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,826.83 | Scheduled: | $3,826.83 |
| FOX, MAX E<br>904 BERT DR<br>ARLINGTON, TX 76012 | | Claim Number: 10242-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| FOX, WILLIAM H, JR<br>102 HELENA ST<br>ELIZABETH, PA 15037 | | Claim Number: 11545<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| FRACTION, TERICA<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14T FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29056<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| FRAISTAT, BERNARD<br>29 ABEEL STREET<br>APT 2K<br>YONKERS, NY 10705 | | Claim Number: 15815-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| FRANCK (EIDE), SALLEE SHUMWAY<br>78 W 500 S<br>BLANDING, UT 84511 | | Claim Number: 10924-01<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| FRANKLIN AUTO SUPPLY<br>PO BOX 519<br>FRANKLIN, TX 77856 | | Claim Number: 5448-02<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $100.00 |

| | | |
|---|---|---|
| FRANKLIN, LARRY D<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31408<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANKLIN, OLGA<br>4307 HWY 62 N<br>ORANGE, TX 77632 | | Claim Number: 15660-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANTZ, RICHARD L<br>2801 BELLEVUE AVE<br>BOTTENDORF, IA 52722 | | Claim Number: 11403-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRASIER, SUE<br>11052 DELFORD CR<br>DALLAS, TX 75228 | | Claim Number: 11413<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRASIER, SUE HICKMAN<br>11052 DELFORD CR<br>DALLAS, TX 75228 | | Claim Number: 11412<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| FRAZEE, RICKY<br>205 HEREFORD ST<br>PO BOX 846<br>GLEN ROSE, TX 76043 | | Claim Number: 62852<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FRAZIER, JAMES W, III<br>230 S SPAULDING AVE<br>PUEBLO WEST, CO 81007 | | Claim Number: 10511-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FREDERICK COWAN & COMPANY INC<br>48 KROEMER AVE<br>RIVERHEAD, NY 11901-3108 | | Claim Number: 3922<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,710.00 | Scheduled: | $1,710.00 |
| FREDIANI, HAROLD A, JR<br>210 HOLLYRIDGE DRIVE<br>ROSWELL, GA 30076-1208 | | Claim Number: 10328-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FREDIANI, JUDITH E<br>210 HOLLYRIDGE DRIVE<br>ROSWELL, GA 30076-1208 | | Claim Number: 10329-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| FREEMAN, ALLEN WAYNE<br>808 CR 3430<br>COOKVILLE, TX 75558 | | Claim Number: 10536<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FREEMAN, BILLY C<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11950-04<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FREEMAN, DORIS<br>200 PEACH ST.<br>ROCKDALE, TX 76567 | | Claim Number: 12233<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FREEMAN, KAYLA<br>200 PEACH ST<br>ROCKDALE, TX 76567 | | Claim Number: 12390<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FREEMAN, RICHARD G<br>5434 110TH AVE SW<br>OLYMPIA, WA 98512 | | Claim Number: 10746-01<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| FREEMAN, SADIE YARBROUGH<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | Claim Number: 11952-04<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| FREESE AND NICHOLS INC<br>PO BOX 980004<br>FORT WORTH, TX 76198-0004 | Claim Number: 99130-01<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |

| UNSECURED | Claimed: | $69,420.15 | Allowed: | $69,420.15 |
|---|---|---|---|---|

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8899<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| FRENCH, RICKY W, SR<br>1907 NW CR 3155<br>DAWSON, TX 76639 | Claim Number: 10711-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6995<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| FRHAM SAFETY PRODUCTS INC<br>PO BOX 36098<br>ROCK HILL, SC 29732-6098 | | Claim Number: 174-01<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $325.95 | | |
| FRHAM SAFETY PRODUCTS INC<br>PO BOX 36098<br>ROCK HILL, SC 29732-6098 | | Claim Number: 174-03<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $28,555.05 | Scheduled: | $33,424.33 |
| FRHAM SAFETY PRODUCTS INC<br>PO BOX 36098<br>ROCK HILL, SC 29732-6098 | | Claim Number: 174-04<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,448.48 | Scheduled: | $33,424.33 |
| FRICKE, CAROL<br>4515 CLIFFSTONE COVE<br>AUSTIN, TX 78735 | | Claim Number: 10949<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FRIESZ, ROGER R<br>925 HYDE PARK DRIVE<br>ROUND ROCK, TX 78665 | | Claim Number: 10971<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| FROCK, RICHARD E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31409<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRYER, JOHN T<br>206 FM 488<br>FAIRFIELD, TX 75840 | | Claim Number: 11721-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FUDGE, DONALD RAY<br>1556 CR 3300<br>OMAHA, TX 75571 | | Claim Number: 10699<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FUENTES, RAMON<br>780 FM 339 S<br>MART, TX 76664 | | Claim Number: 29090-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FULLER, REX ALLEN<br>PO BOX 5909<br>LONGVIEW, TX 75608 | | Claim Number: 14799-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 99088-01<br>Claim Date: 12/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $23,073.92 | Scheduled: | $87,078.46 | Allowed: | $23,073.92 | |
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 99088-02<br>Claim Date: 12/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $9,515.16 | | | Allowed: | $9,515.16 | |
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 99088-03<br>Claim Date: 12/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $56,922.84 | | | | | |
| FYFER, HERMAN<br>32 PELICAN PARADE MELKBOSSTRAND<br>MELKBOSSTRAND CT SF, 7441<br>SOUTH AFRICA | | Claim Number: 11792<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| FYFER, HERMAN<br>32 PELICAN PARADE MELKBOSSTRAND<br>MELKBOSSTRAND CT SF, 7441<br>SOUTH AFRICA | | Claim Number: 11904<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| G&K SERVICES<br>410 PROBANDT<br>SAN ANTONIO, TX 78204 | | Claim Number: 2495-01<br>Claim Date: 06/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7070 (11/20/2015) | | | |
| UNSECURED | Claimed: | $8.72 | Scheduled: | $10,192.45 | |
| GABEHART, DONNA<br>7320 S. OLD MAZON ROAD<br>GARDNER, IL 60424 | | Claim Number: 60594-01<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| GABRIEL, PATSY<br>1185 CR 334<br>ROCKDALE, TX 76567 | | Claim Number: 13473<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| GAFFORD AYALA, STEPHANIE DENISE<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35037-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| GAFFORD, BRIAN ALLEN<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35036-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| GAFFORD, CHRISTOPHER NEAL<br>9435 LEE RD<br>LIPAN, TX 76462 | | Claim Number: 35033-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAFFORD, LARRY NEAL<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35034-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALBRAITH, JAMES W<br>1508 COBBLESTONE LN<br>CLEBURNE, TX 76033 | | Claim Number: 11481<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALINDO, RAMON S.<br>240 E. VALENCIA ST.<br>ODESSA, TX 79766 | | Claim Number: 37395<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALLAGHER, KENNETH E<br>1425 MIMOSA ST<br>CLEBURNE, TX 76033 | | Claim Number: 11313<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GALLEGOS, MATTHEW<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 63359<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALLOWAY, ABIGAIL LEAH DARIS<br>5853 LINCOLN MEADOWS CIR APT 1106<br>FORT WORTH, TX 76112-2657 | | Claim Number: 35093<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALVEZ, VANESSA<br>2442 SHARON AVE.<br>DALLAS, TX 75211 | | Claim Number: 62722<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALYON, JOHN WESLEY<br>393 CR 1433<br>BONHAM, TX 75418 | | Claim Number: 10469-05<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAMMON, HOBERT<br>3739 OLD BROKEN BOW HWY<br>BROKEN BOW, OK 74728 | | Claim Number: 63224-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GANDY, RONNY<br>3431 CR 4330<br>LARUE, TX 75770 | | Claim Number: 12195-04<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GANT, RONALD<br>908 ASHLAND DR<br>MESQUITE, TX 75149 | | Claim Number: 11519-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GANTT, SANDRA<br>1016 COUNTY RD. 132<br>LEDBETTER, TX 78946 | | Claim Number: 12199<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARBER, ANGELA<br>3633 FLINTSTONE DRIVE<br>PLANO, TX 75074 | | Claim Number: 62626-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARCIA, ALFREDO<br>101 APACHE CT.<br>GLEN ROSE, TX 76043 | | Claim Number: 62854<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARCIA, MAC EUGENE<br>905 S 4TH ST.<br>BONHAM, TX 75418 | | Claim Number: 12749-03<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARDNER, GILBERT DENNIS<br>1201 DOWNWOOD DR<br>BURLESON, TX 76028 | | Claim Number: 10216<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARDNER, GILBERT DENNIS<br>1201 DOWNWOOD DR<br>BURLESON, TX 76028 | | Claim Number: 10217<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARDNER, MICHAEL<br>902 MYSTIC DRIVE<br>GRANITE SHOALS, TX 78654 | | Claim Number: 61779<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARDNER, SHERYL<br>902 MYSTIC DRIVE<br>GRANITE SHOALS, TX 78654 | | Claim Number: 61780<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12710<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8338 (04/28/2016) |
| ADMINISTRATIVE | Claimed: | $4,070.73 |
| GARMON, KIMBERLY<br>232 MIRAGE STREET<br>GILMER, TX 75645 | | Claim Number: 12462-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARRARD, KATHY A.<br>4052 HIGHWAY 135<br>WINNSBORO, LA 71295-7548 | | Claim Number: 35085<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARRETT, PAUL<br>8410 CR 1213<br>ATHENS, TX 75751 | | Claim Number: 62737<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARRIS, KAREN<br>PO BOX 772<br>GRANBURY, TX 76048 | | Claim Number: 12245<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARRISON, DAWN R<br>301 W FRONT ST #816<br>MISSOULA, MT 59802 | | Claim Number: 11643<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARTH, DARLENE V<br>3501 WINDWAY DR APT 1122<br>FORT WORTH, TX 76116 | | Claim Number: 31092<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARY, DENNIS<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 63390<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60364-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60365-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60366-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GARZIO, JOSEPH<br>137 N PROVIDENCE RD<br>HAZLETON, PA 18202 | | Claim Number: 11495-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GE ANALYTICAL INSTRUMENTS INC<br>6060 SPINE RD<br>BOULDER, CO 80301 | | Claim Number: 3997<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,726.00 | Scheduled: | $7,726.00 |
| GE BETZ, INC.<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7865<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $18,749.40 | Scheduled: | $18,749.40 |
| GE INSPECTION TECHNOLOGIES, LP<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7860<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $54,995.09 | Scheduled: | $88,940.84 |

| | | | | | |
|---|---|---|---|---|---|
| GE MOBILE WATER, INC<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7863<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $34,998.09 | Scheduled: | $16,480.96 | |
| GE OIL & GAS COMPRESSION SYSTEMS LLC<br>16250 PORT NORTHWEST DR<br>HOUSTON, TX 77041 | | Claim Number: 4149<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $578,692.08 | | | |
| GEAR CLEANING SOLUTIONS LLC<br>2221 MANANA DR.<br>STE. 190<br>DALLAS, TX 75220 | | Claim Number: 4289-01<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,392.16 | Scheduled: | $7,640.64 | |
| GEBCO ASSOCIATES LP<br>815 TRAILWOOD DR STE 200<br>HURST, TX 76053 | | Claim Number: 4039<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,400.00 | Scheduled: | $1,400.00 | |
| GEE, TARA A.<br>PO BOX 5986<br>GRANBURY, TX 76049 | | Claim Number: 7623<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,207.95 | Scheduled: | $3,207.95 | |

| GEL LABORATORIES LLC<br>PO BOX 30712<br>CHARLESTON, SC 29417 | | Claim Number: 4755<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,527.99 | Scheduled: | $7,904.00 |
| GEM-TRIM LLC<br>148 EQUITY BLVD<br>HOUMA, LA 70360 | | Claim Number: 4093<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $24,010.00 | Scheduled: | $24,010.00 |
| GENERAL ELECTRIC INTERNATIONAL<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7861-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| PRIORITY | Claimed: | $23,834.45 | | |
| GENERAL ELECTRIC INTERNATIONAL<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7861-03<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $361.68 | | |
| UNSECURED | | | Scheduled: | $33,780.65 |
| GENERAL ELECTRIC INTERNATIONAL<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7861-04<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $51,911.49 | Scheduled: | $33,780.65 |

| | | |
|---|---|---|
| GENTRY, JAMES J<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34986-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34982-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34983-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34984-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34985-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34987-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34988-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36645-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36646-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36647-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36648-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36649-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36650-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36651-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36652-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| GENTY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34989-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-01<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $29,288.71 | Allowed: | $29,288.71 |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-02<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION, OAK GROVE, AND SANDOW | | |
| UNSECURED | Claimed: | $17,179.42 | Allowed: | $17,179.42 |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-03<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $51,160.90 | | |
| GEOTECH ENVIRONMENTAL EQUIPMENT, INC.<br>2650 E 40TH AVE<br>DENVER, CO 80205 | | Claim Number: 3285<br>Claim Date: 07/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $160.00 | Scheduled: | $160.00 |

| | | |
|---|---|---|
| GERREN, DIANA<br>619 JACKSON ST<br>ROCKDALE, TX 76567 | | Claim Number: 61324<br>Claim Date: 11/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| GERREN, DIANA ROCHELLE<br>619 JACKSON<br>ROCKDALE, TX 76567 | | Claim Number: 11585<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| GERREN, MIKE<br>619 JACKSON ST.<br>ROCKDALE, TX 76567 | | Claim Number: 61312<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| GEST, MARY D<br>1193 CR 434 LOOP<br>ROCKDALE, TX 76567 | | Claim Number: 13767<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| GESZTES, VILMOS<br>71 BLOOMERSIDE RD<br>NORTH SALEM, NY 10560 | | Claim Number: 62130-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| GHIZDAREANU, DAN G.<br>3701 WEXFORD PL. N<br>AUGUSTA, GA 30907 | | Claim Number: 35103<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, CHAD<br>PO BOX 406<br>SHELBYVILLE, TX 75973-0406 | | Claim Number: 11475<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, CORTNEY<br>2278 SANTUC CARLISLE HWY<br>UNION, SC 29379 | | Claim Number: 62609-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, GALEN<br>1000 BALLARD RD<br>VAN ALSTYNE, TX 75495 | | Claim Number: 16439-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, GARCIA W<br>2427 46TH STREET<br>MERIDIAN, MS 39305 | | Claim Number: 10992-01<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GIBSON, PATTY<br>707 S MARSHALL<br>HENDERSON, TX 75654 | | Claim Number: 10382<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, SADE<br>531 TOLUCA ST<br>UNION, SC 29379 | | Claim Number: 62606-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, SONDRA<br>614 GILMER RD APT 166<br>LONGVIEW, TX 75604-4543 | | Claim Number: 11556<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBREATH, DAVID<br>563 COUNTY ROAD 2110<br>QUITMAN, TX 75783 | | Claim Number: 62349<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBREATH, JO<br>703 LANCE ROAD<br>QUITMAN, TX 75783 | | Claim Number: 62346<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GILBREATH, WAYNE<br>703 LANCE ROAD<br>QUITMAN, TX 75783 | Claim Number: 62344<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GILCHRIST, WELDON T<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31347<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GILL, DAVID<br>1101 SEVEN BAR RANCH ROAD<br>SEYMOUR, TX 76380 | Claim Number: 62474<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GILLEN, DAVID W<br>2007B CLARK LN<br>REDONDO BEACH, CA 90278-4205 | Claim Number: 10270-03<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GILLIAM, BROCK<br>119 BEALL RD<br>LONGVIEW, TX 75604 | Claim Number: 15716<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GILLIAM, BROCK<br>119 BEALL RD<br>LONGVIEW, TX 75604 | | Claim Number: 15719<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILLIAM, DONNA<br>119 BEALL RD<br>LONGVIEW, TX 75604 | | Claim Number: 15718<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILLIAM, DONNA<br>119 BEALL RD<br>LONGVIEW, TX 75604 | | Claim Number: 15721<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILLIAM, JEFF<br>119 BEALL RD<br>LONGVIEW, TX 75604 | | Claim Number: 15717<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILLIAM, JEFF<br>119 BEALL RD<br>LONGVIEW, TX 75604 | | Claim Number: 15720<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| GIORDANO/ARONSON, JOYCE<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558-1931 | | Claim Number: 62961-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| GIVENS, CARL DENTON<br>74 CR 440<br>DAYTON, TX 77535-8462 | | Claim Number: 11122-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| GLASER, RICHARD L.<br>P.O. BOX 38<br>2399 F.M. 1915<br>BUCKHOLTS, TX 76518 | | Claim Number: 15810<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| GLASGOW, JOSEPH<br>5204 CR 1507<br>ATHENS, TX 75751 | | Claim Number: 63273-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| GLEN ROSE AUTO PARTS<br>PO BOX 2141<br>GLEN ROSE, TX 76043 | | Claim Number: 3191<br>Claim Date: 07/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
|---|---|---|---|

| UNSECURED | Claimed: | $2,359.93 | Scheduled: | $2,359.93 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| GLEN ROSE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13127<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $22,413,008.32 | | |
| GLEN ROSE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 121<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | | |
| SECURED | Claimed: | $21,443,148.87   UNLIQ | | |
| GLEN ROSE MEDICAL FOUNDATION<br>GLEN ROSE MEDICAL CENTER<br>PO BOX 2099<br>GLEN ROSE, TX 76043 | | Claim Number: 99022<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $62,176.55 | Allowed: | $62,176.55 |
| TOTAL | Claimed: | $62,177.00 | | $0.00 |
| GLENN, LOUISE<br>3601 ENDSLEY RD<br>GRANBURY, TX 76049 | | Claim Number: 63225<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GLENN, LOUISE<br>3601 ENDSLEY RD<br>GRANBURY, TX 76049 | | Claim Number: 63227<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| GLOGOWER, WARREN<br>49 IVY WAY<br>ABERDEEN, NJ 07747 | | Claim Number: 11056<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GODWIN, RONALD W<br>1745 CR 108<br>CARTHAGE, TX 75633 | | Claim Number: 12850<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GOERING, MATT<br>4640 OLD POND DR<br>PLANO, TX 75024 | | Claim Number: 6197<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GOETZ, LEWIS<br>PO BOX 895<br>PITTSBURGH, PA 15230 | | Claim Number: 2037-01<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $31,296.97 | Scheduled: | $6,020.00 |
| GOFF, JUNG LAZ<br>2428 HALBERT STREET<br>FORT WORTH, TX 76112 | | Claim Number: 34369-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| GOIN, VALDA LEE<br>411 N. CHERRY ST<br>AUBREY, TX 76227 | | Claim Number: 12317<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8970<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9183<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOMEZ, BRANDON<br>455 PRIVATE ROAD 118A<br>HICO, TX 76457-6372 | | Claim Number: 60075<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOMEZ, DENEEN<br>1027 BOSCOMBE CT.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 61104-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GONZALES, ISRAEL<br>4629 TRAIL LAKE DR<br>FT WORTH, TX 76133 | | Claim Number: 12864<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALES, JOHN<br>1206 PASEO DEL ORO<br>TEMPLE, TX 76502 | | Claim Number: 14876<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALEZ, JOSE I.<br>18862 FM 1797 E.<br>TATUM, TX 75691 | | Claim Number: 16297-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODMAN, AA<br>398 GOLFSIDE TRL<br>MART, TX 76664 | | Claim Number: 62728<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODMAN, CODY<br>101 CORRAL ROAD<br>GODLEY, TX 76044 | | Claim Number: 61468-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOODMAN, DEBRA<br>8680 N. RIVER RD<br>PASO ROBLES, CA 93446 | | Claim Number: 61467-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODMAN, LARRY J<br>211 SEASONS W. AVE.<br>SHERMAN, TX 75092 | | Claim Number: 12299-02<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODSON, ED<br>4104 COUNTRY LANE<br>GRANBURY, TX 76048 | | Claim Number: 61179-01<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOOLSBEE, HOMER W.<br>112 C.R. 4412<br>JACKSONVILLE, TX 75766 | | Claim Number: 37585-02<br>Claim Date: 02/19/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORDON, NICOLE<br>2642 PIPING ROCK TRL<br>AUSTIN, TX 78748 | | Claim Number: 14429-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOSSAGE, ARNOLD A<br>306 SPRUCE ST<br>MOUNT CARMEL, TN 37645-3327 | | Claim Number: 10211-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GOSSETT, CHARLES M<br>200 MACARTHUR CT<br>IRVING, TX 75061 | | Claim Number: 10096<br>Claim Date: 08/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GOVAN, LOIS MARIE<br>421 HESTER ST.<br>P.O. BOX 648<br>LEXINGTON, TX 78947 | | Claim Number: 14774<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GOVEA, JESUS MANUEL ENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 14978-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GOVEA, JESUS MANUEL HENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 12540-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| GOVEA, JESUS MANUEL HENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 14386-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOZDZIALSKI, STEVAN<br>2230 NOTTAWAY DR<br>CLEBURNE, TX 76033 | | Claim Number: 61074<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAHAM, BILL<br>5168 CR 4700<br>ATHENS, TX 75752 | | Claim Number: 12250-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAHAM, CRAIG<br>1232 RIO GRANDE DR<br>BEN BROOK, TX 76126 | | Claim Number: 11942-02<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAHAM, JOE NEAL<br>2294 COUNTY ROAD (C.R.) 3818<br>ATHENS, TX 75752 | | Claim Number: 37225-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| GRANT, DAVID E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31348<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| GRAVER TECHNOLOGIES INC<br>200 LAKE DRIVE<br>GLASGOW, DE 19702 | | Claim Number: 6346<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $42,810.00 | Scheduled: | $45,720.00 | |
| GRAY, ARTHUR H<br>111 PALOMINO DR<br>FATE, TX 75087 | | Claim Number: 10241<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| GRAY, LENDA S<br>391 MCFARLAND LANE<br>WEATHERFORD, TX 76088 | | Claim Number: 13756-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| GRAY, MARY ALMA<br>P.O. BOX 143 GAUSE<br>GAUSE, TX 77857 | | Claim Number: 14251<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| GRAY, MARY ALMA<br>P.O. BOX 143<br>GAUSE, TX 77857 | | Claim Number: 15545<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAY, MATTHEW<br>18788 MARSH LN #632<br>DALLAS, TX 75287 | | Claim Number: 14257-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAY, TIMOTHY EDWARD<br>1544 CR 304<br>RAINBOW, TX 76077 | | Claim Number: 10693<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAY, WM M.<br>P.O. BOX 143<br>GAUSE, TX 77857 | | Claim Number: 15546<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAY, WM. M.<br>P.O. BOX 143<br>GAUSE, TX 77857 | | Claim Number: 14252<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAYSON, FRED E<br>441 E 7TH ST<br>ROCKDALE, TX 76567 | | Claim Number: 11732<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GRAYSON, FRED E<br>441 E 7TH ST<br>ROCKDALE, TX 76567 | | Claim Number: 11733<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GRAYSON, FRED E<br>441 E 7TH ST<br>ROCKDALE, TX 76567 | | Claim Number: 11734<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GRAYSON, FRED E<br>441 E 7TH ST<br>ROCKDALE, TX 76567 | | Claim Number: 11735<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GRAYSON, FRED E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31349<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| GRAYSON, MIGNON F.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36683-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, BILLY C<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31350<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, DENNIS<br>12872 FM 1280 W<br>CROCKETT, TX 75835 | | Claim Number: 61006-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, ELVIN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31351<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, JESSIE R.<br>638 CR 2470<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34321-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GREEN, JIMMY<br>2304 LEONARD BEND DR.<br>GRANBURY, TX 76048 | | Claim Number: 13745-02<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, SANDRA E.<br>1944 HEMPHILL STREET<br>COLORADO CITY, TX 79512 | | Claim Number: 16470-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | | Claim Number: 29098-03<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | | Claim Number: 29099-03<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENWOOD, BREUNNA<br>1866 CR 302<br>CARTHAGE, TX 75633 | | Claim Number: 15760<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GREENWOOD, LAVERA<br>874 HENDRICKS LAKE RD<br>TATUM, TX 75691-9651 | | Claim Number: 15759<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENWOOD, RICHARD<br>15028 CR 2194 N<br>TATUM, TX 75691 | | Claim Number: 15756<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENWOOD, SHARONDA<br>15028 CR 2194 N<br>TATUM, TX 75691 | | Claim Number: 15758<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENWOOD, STEPHANIE<br>1866 CR 302<br>CARTHAGE, TX 75633 | | Claim Number: 15762<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREER, MICHAEL L<br>1110 MAYAPPLE DRIVE<br>GARLAND, TX 75043 | | Claim Number: 10171<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 13290    Filed 07/16/18    Page 957 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11032)

Date: 07/03/2018

| GREGG INDUSTRIAL INSULATORS INC<br>201 ESTES DRIVE<br>LONGVIEW, TX 75602 | Claim Number: 7759<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,528.56 | Scheduled: | $1,528.56 | |

| GREGG INDUSTRIAL INSULATORS INC<br>201 ESTES DR<br>LONGVIEW, TX 75602 | Claim Number: 99091<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,528.56 | | Allowed: | $1,528.56 |

| GRESHAM, JANIE<br>1094 VALENTINE BLUFF RD<br>FORESTBURG, TX 76239 | Claim Number: 12860<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| GRIESING, RONALD L<br>1263 TRAILRIDGE DR<br>CANYON LAKE, TX 78133 | Claim Number: 11080<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| GRIFFIN, JANICE<br>7013 WESTOVER DRIVE<br>GRANBURY, TX 76049 | Claim Number: 14508<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

GRIFFIN, JOE H
2012 ARBOR BEND
BONHAM, TX 75418

Claim Number: 11916-01
Claim Date: 09/30/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GRIFFIN, TOMMY
1893 CR 108
CARTHAGE, TX 75633

Claim Number: 60174
Claim Date: 08/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GRIFFITH, JOHNNY
2663 FM 3105
SALTILLO, TX 75478-5202

Claim Number: 12071
Claim Date: 10/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GRISSETT, JACKIE
9295 WOLF HILL RD.
P.O. BOX 171
HUNTINGTON, TX 75949

Claim Number: 13346-01
Claim Date: 11/13/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GRISSOM, BILL DON
411533 E 1194 RD
EUFAULA, OK 74432

Claim Number: 10531
Claim Date: 08/17/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRISSOM, JERRY<br>151 COUNTY ROAD 1120<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60264<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GROENING, JAMES KENNETH<br>7428 CR 1126 B<br>GODLEY, TX 76044 | | Claim Number: 14551<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GROUNDS, MARK<br>2006 HEREFORD BLVD<br>MIDLAND, TX 79707 | | Claim Number: 14301<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUELLER, ALLAN LLOYD<br>475 SILVERLEAF DR<br>ALPINE, UT 84004 | | Claim Number: 10704-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUEST, COLBY<br>17140 TEXAS HIGHWAY 37 S<br>BOGATA, TX 75417 | | Claim Number: 60071<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GULHATI, KANWAR<br>43-10 KISSENA BLVD<br>APT 8A<br>FLUSHING, NY 11355 | | Claim Number: 15824-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GULLION, JAMES<br>4567 SUNRISE DR.<br>CHANDLER, TX 75758 | | Claim Number: 14889-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GUS PETE SCHRAMM, III<br>705 ENFIELD DR.<br>ROCKDALE, TX 76567 | | Claim Number: 13753<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| H&E EQUIPMENT SERVICES, INC.<br>C/O BELL NUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE., STE. 1400<br>DALLAS, TX 75204 | | Claim Number: 7933-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $1,275.94 |
|---|---|---|

| | | |
|---|---|---|
| HAAR, GREGORY<br>11600 COUNTY ROAD 104<br>KAUFMAN, TX 75142-5900 | | Claim Number: 14518<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| HAEKLER, HELENE I<br>908 SHORE DRIVE<br>NORTH PALM BEACH, FL 33408 | | Claim Number: 11011-01<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HAEKLER, RICHARD C<br>908 SHORE DR<br>NORTH PALM BEACH, FL 33408 | | Claim Number: 11010-01<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HAGAN, JANIS<br>PO BOX 1359<br>CORSICANA, TX 75151 | | Claim Number: 14731<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | | Claim Number: 4211-01<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $6,939.12 | Scheduled: $6,854.81 |
| HAGEN, RONALD J<br>3121 LUKE LANE<br>CARROLLTON, TX 75007 | | Claim Number: 10640-01<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HAGUE, AARON KEITH<br>7443 CASITA DR<br>MAGNOLIA, TX 77354 | | Claim Number: 11989-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAIRSTON, CHARLES<br>1378FM1786<br>ROCKDALE, TX 76567 | | Claim Number: 63077<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAIRSTON, DORIS<br>1378 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 63079<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALE, CHARLES R<br>1329 GREEN HILLS CT<br>DUNCANVILLE, TX 75137 | | Claim Number: 11724-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALE, PAUL BRIAN<br>102401 E TRIPPLE VISTA DR<br>KENNEWICK, WA 99338-1164 | | Claim Number: 11181-01<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HALL, BYRON SPENCER<br>1785 SANDY CREEK LN<br>MALABAR, FL 32950 | | Claim Number: 13337-01<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, LARRY<br>210 SUNNY SPRINGS DR<br>DOVER, AR 72837 | | Claim Number: 37243-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, LINDA<br>210 SUNNY SPRINGS DR.<br>DOVER, AR 72837 | | Claim Number: 37244-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, MICHAEL F<br>6615 SERVIA-ELMIRA ROAD<br>DUCK, WV 25063 | | Claim Number: 10577<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, RONNIE<br>236 CLOUSE ROAD<br>PALMER, TX 75152 | | Claim Number: 61894-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HALLIBURTON, VONN W<br>715 W LAKECREST DR<br>BLUFFTON, TX 78607-3020 | | Claim Number: 12238<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMILTON, DARRYL<br>510 FM 416<br>STREETMAN, TX 75859 | | Claim Number: 11631-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMILTON, KELLY<br>1213 CR SE 4265<br>MOUNT VERNON, TX 75457 | | Claim Number: 11938<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMMETT, TERRANCE<br>30 HOLLY DRIVE SOUTH EAST<br>CARTERSVILLE, GA 30121 | | Claim Number: 63058<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMMOND, ALONZO<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31352<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| HAMMOND, WILMA FRANCES<br>407 ONYX<br>GRANBURY, TX 76048 | | Claim Number: 11022<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | | |
| HAMMONS, JASON CHRISTOPHER<br>3709 KATY LANE<br>WACO, TX 76705 | | Claim Number: 11332<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | | |
| HAMON CUSTODIS INC<br>941 ALTON PKY<br>BIRMINGHAM, AL 35210 | | Claim Number: 99101<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $17,839.11 | | Allowed: | $17,839.11 |
| HAMON RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | | Claim Number: 3981-01<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $15,723.12<br>　　　　　　　　Scheduled: | $29,430.00 | | |
| HAMON RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | | Claim Number: 3981-02<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 3077 | | | |
| UNSECURED | Claimed: | $29,430.00 | Scheduled: | $29,430.00 | |

| | | |
|---|---|---|
| HAMON RESEARCH-COTTRELL, INC.<br>ATTN. FINANCE DEPT.<br>P.O. BOX 1500<br>SOMERVILLE, NJ 08876 | | Claim Number: 3077<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $29,430.00 |
| HAMPTON, EDWIN G<br>54 BIRCH LANE<br>OSWEGO, NY 13126 | | Claim Number: 10673-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANCOCK, ANDREW<br>3621 FABERGE WAY<br>SACRAMENTO, CA 95826 | | Claim Number: 11113-02<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANCOCK, BRADFORD<br>PO BOX 81<br>3760 HWY 144<br>WALNUT SPRINGS, TX 76690-4660 | | Claim Number: 60649<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANCOCK, CHARLES NELSON<br>1877 COUNTY ROAD 333 N<br>HENDERSON, TX 75652 | | Claim Number: 11538-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANCOCK, KENNETH<br>228 FOREST GREEN<br>STATEN ISLAND, NY 10312-1721 | | Claim Number: 11290-01<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANCOCK, ROBIN<br>PO BOX 81<br>3760 HWY 144<br>WALNUT SPRINGS, TX 76690-0081 | | Claim Number: 60671<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANCOCK, SYLVIA<br>228 FOREST GREEN<br>STATEN ISLAND, NY 10312 | | Claim Number: 11242-02<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANCOCK-BROWN, ADRIENNE<br>144 CHRISTOL ST.<br>METUCHEN, NJ 08840 | | Claim Number: 12207-02<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANDRICK, RONALD W<br>2473 CR 106<br>PAIGE, TX 78659 | | Claim Number: 10800<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANEY, MARY RUTH<br>2102 VOGEL AVE<br>ROCKDALE, TX 76567 | | Claim Number: 14874<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANKINS, DONALD E.<br>1210 CRAWFORD CT<br>APT 104<br>GRANBURY, TX 76048 | | Claim Number: 14335<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANKINS, JANIE L.<br>1210 CRAWFORD CT<br>APT 104<br>GRANBURY, TX 76048 | | Claim Number: 14336<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANKINS, KIM<br>1268 COUNTY ROAD 325<br>GLEN ROSE, TX 76043 | | Claim Number: 11868<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANLEY, DONALD W<br>3409 GATES RD<br>GENEVA, NY 14456 | | Claim Number: 11000-01<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| HANNAN, WALTER THOMAS JR.<br>100 NUBBINS RIDGE PO BOX 36<br>OCRACOKE, NC 27960 | Claim Number: 31215-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32038<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $100,000.00

| | |
|---|---|
| HARDESTY, RICHARD<br>4523 QUEENSWOOD DR.<br>GRAND PRAIRIE, TX 75052 | Claim Number: 60206-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | Claim Number: 29085-07<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| HARDY, DEREK<br>BRANDON HARDY, MEAGHAN HARDY<br>3213 BRYAN ST<br>NACOGDOCHES, TX 75965-2605 | Claim Number: 11686<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HARDY, DEREK A<br>PO BOX 632099<br>NACODOCHES, TX 75963-2099 | | Claim Number: 11685<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HARDY, DEREK A<br>PO BOX 632099<br>NACODOCHES, TX 75963-2099 | | Claim Number: 11871<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HARDY, DEREK, BRANDON HARDY,<br>BRANDON HARDY, MEAGHAN HARDY<br>3213 BRYAN ST<br>NACOGDOCHES, TX 75965-2605 | | Claim Number: 11872<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14711-04<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HARGIS, WILBERT LEE, SR<br>910 E MAIN ST<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14718-02<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| HARGROVE, BURX M<br>9357 MARTIN LANE<br>GILMER, TX 75645 | | Claim Number: 12466-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGROVE, CODY BURKE<br>116 WOOD DUCK LN<br>HALLSVILLE, TX 75650-6229 | | Claim Number: 12465-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGROVE, JANICE GRIFFIN<br>9357 MARTIN LN.<br>GILMER, TX 75645 | | Claim Number: 12464-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGROVE, RONALD<br>1109 HOLBROOK<br>MOUNT VERNON, TX 75457 | | Claim Number: 14419<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARKEY, THOMAS<br>624 CR 2214<br>PITTSBURG, TX 75686 | | Claim Number: 60661<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HAROLD BECK & SONS INC<br>11 TERRY DRIVE<br>NEWTOWN, PA 18940 | | Claim Number: 4043<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $76,608.30 | Scheduled: | $81,489.30 |
| HARPER, MARIA<br>1611 W. 10TH STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34272-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARRELL, CHARLES<br>333 HARRELL LN<br>P.O. BOX 8<br>GRAHAM, TX 76450 | | Claim Number: 15558<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARRELL, ERNEST WAYNE<br>1217 ROLLING HILLS SO<br>GRAHAM, TX 76450 | | Claim Number: 15562<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARRELL, FREDDIE<br>165 EASTPARK DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 60425<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| HARRELL, KENNETH<br>310 WHARTON / P.O. BOX 472<br>CALVERT, TX 77837 | | Claim Number: 61127<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRELL, OLETA FAY HARRIS<br>1217 ROLLING HILLS SOUTH<br>GRAHAM, TX 76450 | | Claim Number: 15561<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRELL, TAHIRA<br>13418 NOBLE LANDING LN<br>ROSHARON, TX 77583-0408 | | Claim Number: 62718<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRINGTON, JOHN<br>2229 N. 42ND ST.<br>WACO, TX 76710 | | Claim Number: 62178<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRINGTON, SYLVIA<br>2229 N. 42ND ST.<br>WACO, TX 76710 | | Claim Number: 62175<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HARRIS INDUSTRIES INC<br>5500 BILL HARRIS RD<br>LONGVIEW, TX 75604 | | Claim Number: 4059<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,086.97 | Scheduled: | $2,487.20 |

| HARRIS, BONNIE S<br>210 SHARP DRIVE<br>STEPHENVILLE, TX 76401 | | Claim Number: 11224<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| HARRIS, CINDY<br>7169 CR 343 E<br>HENDERSON, TX 75654 | | Claim Number: 60324<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| HARRIS, MICHAEL D<br>305 EAST LOOP DRIVE<br>PO BOX 566<br>BRADY, TX 76825 | | Claim Number: 60632-01<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| HARRIS, MOLLY<br>188 CONDOR VIEW<br>WEATHERFORD, TX 76087 | | Claim Number: 60831<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| HARRIS, NEIL STUART<br>682 TIMBERWOLF TRAIL<br>STEPHENVILLE, TX 76401 | | Claim Number: 10648<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| HARRISON, GRANT MICHAEL<br>14604 SNOWHILL DRIVE<br>FRISCO, TX 75035 | | Claim Number: 31692-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| HART, MICHAEL D<br>9029 PRIVATE ROAD 3361<br>GILMER, TX 75644 | | Claim Number: 11539-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-01<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61086<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61087-01<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HASENFUSS, JEREMY<br>4402 CLUSTER OAK CT<br>GRANBURY, TX 76049-5057 | | Claim Number: 10318<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HATCH, THEODORE<br>5250 BIRCH GROVE LN<br>FORT WORTH, TX 76137 | | Claim Number: 60642-01<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HATCHER, BONNIE<br>9101 COUNTY ROAD 519<br>ALVARADO, TX 76009 | | Claim Number: 61045<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HATFIELD & CO INC<br>2475 DISCOVERY BLVD<br>ROCKWALL, TX 75032-6200 | | Claim Number: 2522-01<br>Claim Date: 06/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $6,966.36 |

| | | |
|---|---|---|
| HAUN, DONALD WESLEY, JR<br>9 REDGRAVE DR<br>GREENSBURG, PA 15601 | | Claim Number: 10478<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAWKINS BIRKES, TERRY<br>482 DAL PASO<br>ROBINSON, TX 76706 | | Claim Number: 62121-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAWKINS, JOHNNY<br>10682 FM 3273<br>ATHENS, TX 75751 | | Claim Number: 15037-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAWKINS, KATHY<br>***NO ADDRESS PROVIDED*** | | Claim Number: 10629<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAWKINS, RYAN<br>5429 NAAMAN FOREST BLVD<br>APT 323<br>GARLAND, TX 75044 | | Claim Number: 62675<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAYES, JIMMY<br>9270 STATE HWY 31 W<br>ATHENS, TX 75751-8510 | | Claim Number: 63513-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, ROY<br>459 ALEXANDER ROAD<br>STEPHENVILLE, TX 76401 | | Claim Number: 60153<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, SCOTT A.<br>213 PALOMINO CT.<br>CRESSON, TX 76035 | | Claim Number: 13910<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYGOOD, GALIN<br>207 KERLEY DR<br>HUTTO, TX 78634 | | Claim Number: 10804<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYNES, MELINDA (MINDY)<br>4201 JENNIFER LN<br>CROWLEY, TX 76036 | | Claim Number: 36754-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| HAYNES, WILLIAM RICHARD<br>1905 VISTA VALLEY RD<br>WASHINGTON, PA 15301-8995 | | Claim Number: 10578-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| HAYS, GLENDA<br>2305 N. ROSS AVE<br>CAMERON, TX 76520 | | Claim Number: 15835<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| HAZELIP, KENNETH D<br>7234 HAVENRIDGE LN<br>KAUFMAN, TX 75142-7163 | | Claim Number: 10142-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| HCL AMERICA, INC<br>C/O AXON SOLUTIONS, INC.<br>ATTN: CARL E. AILARA JR., ESQ.<br>15 EXCHANGE PLACE, SUITE 730<br>JERSEY CITY, NJ 07302 | | Claim Number: 6075<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $119,612.84 | Scheduled: | $34,340.04 |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4791<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $80,180.29 | Scheduled: | $80,180.29 |

| | | | | | |
|---|---|---|---|---|---|
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4792<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $19,464.95 | Scheduled: | $19,464.95 | |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 99065<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $99,645.24 | | Allowed: | $99,645.24 |
| HEAD, BOYCE<br>2308 KALKASKA<br>HENDERSON, NV 89044 | | Claim Number: 61483-01<br>Claim Date: 11/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HEAD, GLORIA<br>2308 KALKASKA<br>HENDERSON, NV 89044 | | Claim Number: 61485-01<br>Claim Date: 11/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HEATHCOE, SANDY MICHELL<br>638 MCCARTNEY DRIVE<br>ORANGE, TX 77632 | | Claim Number: 16458<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| HEDGEPETH, WILLIAM E.<br>5595 TIN TOP HWY<br>GRANBURY, TX 76048 | | Claim Number: 15018-01<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEHMANN, RANDY<br>612 CR 425<br>TAYLOR, TX 76574 | | Claim Number: 60150<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEIM, BARNEY<br>14030 COUNTY ROAD 3606<br>BROWNSBORO, TX 75756 | | Claim Number: 62564<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEIM, BARNEY S, JR<br>5475 CR 363 S<br>HENDERSON, TX 75654 | | Claim Number: 12158<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEIMER, ANNA<br>2970 CR 811<br>GREEN FOREST, AR 72638 | | Claim Number: 61304<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| HEINTZE, JIMMY SCOTT<br>11675 N. FM. 486<br>ROCKDALE, TX 76567 | | Claim Number: 13937<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HEISER, RICHARD<br>1704 W DOYLE STREET<br>GRANBURY, TX 76048 | | Claim Number: 10474-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HEITCHLER, GEORGE MATTHEW<br>122 NOBLES RD<br>BROWNSVILLE, PA 15417-9286 | | Claim Number: 11903-01<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HELENA CHEMICAL COMPANY<br>PO BOX 4003<br>WEST COLUMBIA, SC 29171 | | Claim Number: 4333<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $21,945.00 | Scheduled: | $21,945.00 | |
| HELWIG CARBON PRODUCTS INC.<br>8900 W. TOWER AVE<br>MILWAUKEE, WI 53224 | | Claim Number: 1769<br>Claim Date: 06/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $341.40 | Scheduled: | $341.40 | |

| | | |
|---|---|---|
| HENDERSON, HERBERT D.<br>4608 HILDRING DRIVE, EAST<br>FORT WORTH, TX 76109 | | Claim Number: 13841-02<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON, JAMES E<br>335 FM 2962 SOUTH<br>RUSK, TX 75785 | | Claim Number: 10998<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON, JAMIE<br>8706 CYPRESS SQUARE CT.<br>SPRING, TX 77379 | | Claim Number: 15754<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON, RAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29567-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON, TERESA MICHELLE<br>8677 FM 2274 NORTH<br>TROUP, TX 75789 | | Claim Number: 15752<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HENDRICKS, SANDRA<br>130 LISA LN<br>MARSHALL, TX 75672-1307 | | Claim Number: 13326<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDRICKS, SANDRA<br>130 LISA LN<br>MARSHALL, TX 75672-1307 | | Claim Number: 14434<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDRICKSON, PAUL<br>222 LOMA BONITA DRIVE<br>SAN LUIS OBISPO, CA 93401 | | Claim Number: 61977-01<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDRIX, CHAD N.<br>204 E. BEAUMONT AVE<br>THRALL, TX 76578 | | Claim Number: 14804<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENLINE, JACKIE WALLACE<br>PO BOX 687<br>GRANBURY, TX 76048-0687 | | Claim Number: 11125<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HENRY PRATT COMPANY, LLC<br>ATTN: MARK GINGERICH<br>500 WEST ELDORADO STREET<br>DECATUR, IL 62525 | | Claim Number: 5829-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $146,250.00<br> Scheduled: | $146,250.00 |
| HENRY PRATT COMPANY, LLC<br>ATTN: MARK GINGERICH<br>500 WEST ELDORADO STREET<br>DECATUR, IL 62525 | | Claim Number: 5829-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $11,700.00 Scheduled: | $146,250.00 |
| HENRY, JERRY DON<br>15 COUNTY ROAD SE 4350<br>SCROGGINS, TX 75480 | | Claim Number: 11342-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| HENSON, ALMA P.<br>3944 N HWY 77<br>ROCKDALE, TX 76567 | | Claim Number: 13836<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| HENSON, CHERYL E.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 16592<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | |

| | | |
|---|---|---|
| HENSON, ERNEST W<br>9315 FM 349<br>LONGVIEW, TX 75603 | | Claim Number: 11897<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEPPLER, THOMAS<br>1678 SOUTH FM199<br>NEMO, TX 76070 | | Claim Number: 61185<br>Claim Date: 11/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERNANDEZ, EMILY<br>6426 AMERICAN WAY<br>DALLAS, TX 75237 | | Claim Number: 10733-05<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERNANDEZ, GUSTAVO A<br>1511 LEADONHALL CIRCLE<br>CHANNELVIEW, TX 77530 | | Claim Number: 11338-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERSCH, CHARLES E<br>35246 US HIGHWAY 19 N #124<br>PALM HARBOR, FL 34684 | | Claim Number: 10675-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| HESSEN, HENRY<br>2350 BRUSHVILLE LANE<br>PUEBLO, CO 81006 | | Claim Number: 62472-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HETTINGER, FRANCIS G<br>130 WALKER RD<br>MINEOLA, NY 11501 | | Claim Number: 10903-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HEWITT, ALAN<br>PO BOX 2007<br>GLEN ROSE, TX 76043 | | Claim Number: 11407<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HI-TECH TESTING SERVICE INC<br>PO BOX 12568<br>LONGVIEW, TX 75607-2568 | | Claim Number: 9653-01<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $29,257.65 | | |
| HI-TECH TESTING SERVICE INC<br>PO BOX 12568<br>LONGVIEW, TX 75607-2568 | | Claim Number: 9665<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $351.00 | Scheduled: | $36,406.05 |

| | | |
|---|---|---|
| HICKEY, BRIGITTE<br>228 COUNTY ROAD 324<br>DE BERRY, TX 75639 | | Claim Number: 61528<br>Claim Date: 11/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKEY, GARY<br>228 COUNTY ROAD 324<br>DE BERRY, TX 75639 | | Claim Number: 61527<br>Claim Date: 11/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKS, CHRISTINE<br>105 SOUTHLAWN CIRCLE<br>HENDERSONVILLE, TN 37075 | | Claim Number: 60901<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKS, JAMES MURPHY<br>PO BOX 392<br>AIRWAY HEIGHTS, WA 99001 | | Claim Number: 10525<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKS, SHELLY R<br>P O BOX 817<br>AIRWAY HEIGHTS, WA 99001 | | Claim Number: 10528<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HIGGINBOTHAM, WILLIAM LEE<br>1530 E US HWY 84<br>PALESTINE, TX 75801 | | Claim Number: 11076-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HILL, CHRISTOPHER<br>165 LASSITER LN<br>LONGVIEW, TX 75602 | | Claim Number: 61459<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HILL, SAMMIE B, JR<br>1017 E RAMSEY AVE<br>FT W, TX 76104 | | Claim Number: 12130<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HILL, TIMMY R.<br>1665 CR 2730<br>PITTSBURG, TX 75686 | | Claim Number: 14448<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HILL, WILLIAM<br>8465 TWILIGHT DR<br>SODDY DAISY, TN 37379-4177 | | Claim Number: 11541<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| HINES, CHERI<br>613 W. OLD HWY 80<br>WHITE OAK, TX 75693 | | Claim Number: 60630<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIRT, JOHN J.<br>405 ALLDAY<br>ROCKDALE, TX 76567 | | Claim Number: 37300<br>Claim Date: 12/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIRT, ROBERT W<br>2201 ROBIN LN<br>TAYLOR, TX 76574 | | Claim Number: 10309<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIX, KYLE L.<br>1910 CLEAR CREEK DR<br>WEATHERFORD, TX 76087-3803 | | Claim Number: 13918-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIX, TERRY T.<br>100 WHITETAIL DR.<br>ALEDO, TX 76008 | | Claim Number: 13921-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HIX, W. CODY<br>100 RUTH CT.<br>ALEDO, TX 76008 | | Claim Number: 13919-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIX, WILLIAM R.<br>100 WHITETAIL DR.<br>ALEDO, TX 76008 | | Claim Number: 13922-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HLINAK, RAYMOND R<br>604 ALASKA ST<br>ARLINGTON, TX 76011 | | Claim Number: 10751<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6965<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOBBS, DAHREL<br>399 CR 1668<br>ALBA, TX 75410 | | Claim Number: 10779<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOBBS, JERRY<br>449 CR 475<br>STEPHENVILLE, TX 76401 | | Claim Number: 60360-02<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOBBS, ROGER C.<br>2180 STATE HWY 11<br>WINNSBORO, TX 75494 | | Claim Number: 16377-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HODGE, MARVIN<br>4752 LINDA LANE<br>MEMPHIS, TN 38117 | | Claim Number: 62024<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HODGES, EDDIE RAY<br>11979 COUNTY ROAD 397 E<br>HENDERSON, TX 75652 | | Claim Number: 10381<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HODGES, SHIRLEY PARKER<br>PO BOX 263<br>1303 ROANOAKE ST<br>GRAHAM, TX 76450 | | Claim Number: 11199<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| HOFFER FLOW CONTROLS, INC.<br>P.O. BOX 2145<br>107 KITTY HAWK LANE<br>ELIZABETH CITY, NC 27906-2145 | | Claim Number: 3754<br>Claim Date: 08/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $5,132.00 | | | |
| HOIST PARTS INC<br>DBA OMI CRANE SERVICES<br>PO BOX 1719<br>ROCKWALL, TX 75087 | | Claim Number: 4557<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $8,987.50 | Scheduled: | $9,053.83 | |
| HOLACKA, JERRY R<br>149 MICAH WAY<br>RUTLEDGE, TN 37861 | | Claim Number: 10177-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HOLEMAN, RANDALL<br>321 N ST MARY ST<br>CARTHAGE, TX 75633 | | Claim Number: 11489<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HOLLAND, DAVID G<br>2240 NOTTAWAY DR<br>CLEBURNE, TX 76033 | | Claim Number: 10988<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| HOLLAND, GARY<br>3945 FM 3135 EAST<br>HENDERSON, TX 75652 | | Claim Number: 13163-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLAND, JOSEPH<br>7575 CR 414 WEST<br>HENDERSON, TX 75654 | | Claim Number: 60652<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLAND, JOSEPH<br>4427 CR 427D<br>HENDERSON, TX 75652 | | Claim Number: 60653<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLAND, JULIE RENEE MARRS<br>3808 HIGH MEADOWS DR<br>ALVARADO, TX 76009 | | Claim Number: 11757<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLAND, PAMELA<br>4427 CR 427D<br>HENDERSON, TX 75652 | | Claim Number: 60654<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| HOLLAND, WESLEY<br>4427 CR 427D<br>HENDERSON, TX 75652 | | Claim Number: 60655<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HOLLEY, CHARLES<br>2624 FM 31 SOUTH<br>CARTHAGE, TX 75633 | | Claim Number: 60742<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HOLLOWAY, CHASITY<br>199 ALEXA LANE<br>DIANA, TX 75640 | | Claim Number: 62688<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HOLMAN BOILER WORKS<br>PO BOX 226865<br>DALLAS, TX 75222-6865 | | Claim Number: 2953<br>Claim Date: 07/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $35,676.00 | Scheduled: | $105,368.00 |
| HOLMES, JAMES DELORA<br>2703 GLEN RIDGE DRIVE<br>ARLINGTON, TX 76016-4956 | | Claim Number: 10375<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| HOLT TEXAS, LTD. D/B/A HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | | Claim Number: 7545<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6049 (09/16/2015) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,090,447.00 | | Allowed: | $696,829.00 |
| SECURED | Claimed: | $2,109,805.00 | | | |
| UNSECURED | Claimed: | $11,420,109.60 | | | |
| HOLTEC INTERNATIONAL<br>ONE HOLTEC DR<br>MARLTON, NJ 08053 | | Claim Number: 9790<br>Claim Date: 11/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $11,903.16 | | | |
| HOMAN, PRESTON<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 11956-01<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HOMAN, PRESTON<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 12050-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HOMEWOOD PRODUCTS CORPORATION<br>820 WASHINGTON BOULEVARD<br>PITTSBURGH, PA 15206 | | Claim Number: 5117<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,180.00 | Scheduled: | $2,180.00 | |

| | | | | |
|---|---|---|---|---|
| HONEYWELL<br>ATTN: LYDIA MONTALVO<br>950 KEYNOTE CIRCLE<br>BROOKLYN HTS., OH 44131 | | Claim Number: 592<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $776.60 | Scheduled: | $1,364.90 |
| HOOD, GLEN EARL<br>302 BUFFALO CREEK DRIVE<br>WAXAHACHIE, TX 75165 | | Claim Number: 11639-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| HOOD, JAMES BRUCE<br>1240 CUMLEY LANE<br>THORNDALE, TX 76577 | | Claim Number: 12085<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| HOOD, PAULA KAY<br>1240 CUMLEY LANE<br>THORNDALE, TX 76577 | | Claim Number: 12084<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| HOOPS, JERRY C<br>2787 FOXTAIL CREEK AVENUE<br>HENDERSON, NV 89052 | | Claim Number: 10232-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1953<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5311 (08/13/2015) |
| SECURED | Claimed: | $6,255.75   UNLIQ |
| HOPKINS, JAMES<br>12375 W. STOCKTON RD<br>MOODY, TX 76557 | | Claim Number: 62957-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOPPER, JOSEPH<br>315 GEORGETOWN LANE<br>EXPORT, PA 15632 | | Claim Number: 61325-01<br>Claim Date: 11/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORN, ROGER<br>173 CR 1467<br>BOGATA, TX 75417 | | Claim Number: 10374<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORN, ROGER G<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31355<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5853<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORNBUCKLE, BILLY RAY<br>P.O. BOX 89<br>805 PIN OAK ST.<br>TRINIDAD, TX 75163 | | Claim Number: 13447-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORNE, DOUGLAS<br>292 WILLIAMS RD<br>WILMINGTON, NC 28409 | | Claim Number: 10147-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6116<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4803 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8184<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ROBERT<br>404 SOUTHGATE<br>MT. PLEASANT, TX 75455 | | Claim Number: 60919-01<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSE, ROBERT<br>4825 WINDING ROSE DR.<br>SUWANEE, GA 30024 | | Claim Number: 60741-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7403<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, DELMON<br>3971 CR 2009<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 63098<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, GARRY L<br>1841 WEST FREY STREET<br>STEPHENVILLE, TX 76401 | | Claim Number: 13349<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| HOWELL, PAMELA A<br>162 WILLIFORD LN<br>SPRING LAKE, NC 28398 | | Claim Number: 12704-01<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HRABOWSKA, MARY<br>160 W 96TH ST APT 6 P<br>NEW YORK, NY 10025 | | Claim Number: 10890-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HRONCICH, KATIE<br>423 WEST HAYDEN ST.<br>CARTHAGE, TX 75633 | | Claim Number: 61479<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | | Claim Number: 3594<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $8,840.05 | | |
| HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | | Claim Number: 3597<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $582.65 | Scheduled: | $630.72 |

| | | |
|---|---|---|
| HSU, MICHAEL Y<br>12807 SAGEWOODS HILLS DRIVE<br>HOUSTON, TX 77072 | | Claim Number: 11229<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HSU, WU-HSUAN<br>63-30 DIETERLE CRESCENT<br>REGO PARK, NY 11374-4823 | | Claim Number: 10687-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUBBS, BRENDA JOYCE<br>1824 BLUEBONNET DRIVE<br>FORT WORTH, TX 76111 | | Claim Number: 31123<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUBBS, CRAIG FRED<br>1824 BLUEBONNET DRIVE<br>FORT WORTH, TX 76111 | | Claim Number: 31122<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUBERT, KEVIN<br>1117 PINE BLUFF DR<br>LONGVIEW, TX 75604 | | Claim Number: 10266<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HUBISH, JOHN D<br>254 S 8TH ST<br>JEANNETTE, PA 15644 | | Claim Number: 12181-01<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HUDCO INDUSTRIAL PRODUCTS INC.<br>ATTN: JOSH HANNUM<br>3100 MORGAN ROAD<br>BESSEMER, AL 35020 | | Claim Number: 2948<br>Claim Date: 07/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $7,640.00                    Scheduled: | $7,640.00 |
| HUDOCK, GEORGE T, JR<br>323 STEWART ST<br>JEANNETTE, PA 15644 | | Claim Number: 10165-02<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HUGGINS, RANDALL<br>104 BRENDA DRIVE<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15890-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HUGHES, JAMES KENNETH<br>P.O. BOX 217<br>SNOOK, TX 77878 | | Claim Number: 10406-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | | |
|---|---|---|---|---|---|
| HUGHES, PEARL T<br>1964 MACEDONIA RD<br>CENTREVILLE, MS 39631 | | Claim Number: 10524-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HUGHES, ROBERT<br>490 PIERSON RUN ROAD<br>PLUM, PA 15239 | | Claim Number: 60474-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HUMPHREY & ASSOCIATES INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | | Claim Number: 99024<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| SECURED | Claimed: | $298,630.45 | | Allowed: | $298,630.45 |
| UNSECURED | Claimed: | $57,033.54 | | Allowed: | $57,033.54 |
| TOTAL | Claimed: | $355,664.00 | | | $0.00 |
| HUMPHREY & ASSOCIATES, INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | | Claim Number: 8129<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| SECURED | Claimed: | $857,997.90 | | | |
| UNSECURED | Claimed: | $105,174.89 | Scheduled: | $269,034.88 | |
| HUNDLEY, JAMES<br>1405 GLENHAVEN<br>CLEBURNE, TX 76033 | | Claim Number: 60551<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| HUNT, EDDIE RAY<br>8061 GLEN IRIS DRIVE<br>RIVERDALE, GA 30296 | | Claim Number: 15024-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HUNTER, ANDRE<br>9468 HWY 49E<br>JEFFERSON, TX 75657 | | Claim Number: 62161<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HUNTER, ANDRE HODGE<br>9468 HWY 49 E<br>JEFFERSON, TX 75657 | | Claim Number: 15677<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HUNTON & WILLIAMS LLP<br>ATTN: M. CHRISTINE KLEIN, ESQ.<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | | Claim Number: 7950-03<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,391.67 | Scheduled: | $2,995.49 |
| HURLEY JR., THOMAS<br>4104 PIEDMONT RD.<br>FORT WORTH, TX 76116 | | Claim Number: 61472<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| HURON INDUSTRIES, INC.<br>ATTN: DEBRA HARDY<br>2301 16TH STREET<br>PORT HURON, MI 48060 | | Claim Number: 3943<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,073.58<br>Scheduled: | $5,073.58 |
| HUTTS, RAYMOND<br>8648 HARLESS OAK LANE<br>HEARNE, TX 77859 | | Claim Number: 29026<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HYDE, DONNIE<br>501 LANSDOWNE ST<br>MARSHALL, TX 75672 | | Claim Number: 11353<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HYDE, DONNIE<br>501 LANSDOWNE ST<br>MARSHALL, TX 75672 | | Claim Number: 12531<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HYDE, JEFFERY DON<br>610 FARRELL PARKWAY<br>NASHVILLE, TN 37220 | | Claim Number: 10783<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

HYDE, JOSHUA
116 DEERFIELD RD N
LONGVIEW, TX 75605

Claim Number: 10698
Claim Date: 08/20/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|

HYDROTEX DYNAMICS INC
6320 CUNNINGHAM RD
HOUSTON, TX 77041

Claim Number: 6000
Claim Date: 10/22/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 2564 (10/27/2014)

| SECURED | Claimed: | $16,136.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $2,310.00 |

HYDROTEX DYNAMICS INC
PO BOX 41368
HOUSTON, TX 77240-1368

Claim Number: 6001
Claim Date: 10/22/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 2564 (10/27/2014)

| SECURED | Claimed: | $15,530.00 |
|---|---|---|

HYDROTEX DYNAMICS INC
PO BOX 41368
HOUSTON, TX 77240-1368

Claim Number: 6002
Claim Date: 10/22/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 2564 (10/27/2014)

| SECURED | Claimed: | $153,315.59 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $144,680.25 |

HYDROTEX DYNAMICS INC
6320 CUNNINGHAM RD
HOUSTON, TX 77041

Claim Number: 99027
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $167,825.00 | Allowed: | $167,825.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| HYMAN, LEE ROY, JR<br>604 KING SHORE BLVD<br>SCROGGINS, TX 75480 | | Claim Number: 12145<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HYTORC<br>333 RT. 17 NORTH<br>MAHWAH, NJ 07430 | | Claim Number: 2741<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $11,422.21          Scheduled: | $2,492.21 |
| ICE, AMY<br>1238 COUNTY ROAD 2012<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 63103<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ICE, CARTER<br>1238 COUNTY ROAD 2012<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 63113<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ICE, KEVIN<br>1238 COUNTY ROAD 2012<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 63100<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| ICE, RILEY<br>1238 COUNTY ROAD 2012<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 63115<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ICL-IP AMERICA INC.<br>ATTN: CREDIT DEPT.<br>622 EMERSON RD.<br>STE. 500<br>SAINT LOUIS, MO 63141 | | Claim Number: 3826<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,380.00 | Scheduled: | $6,380.00 |
| IIRX LP<br>P.O. BOX 535<br>HOPE, NJ 07844 | | Claim Number: 8035-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,113.25 | Scheduled: | $2,226.50 |
| IMAGINATION SPECIALTIES, INC.<br>DBA IMAGINATION BRANDING<br>ATTN: REBECCA LINK<br>230 GREAT CIRCLE RD., STE. 248<br>NASHVILLE, TN 37228 | | Claim Number: 3729-01<br>Claim Date: 08/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,999.25 | Scheduled: | $13,999.25 |
| IMAGINATION SPECIALTIES, INC.<br>DBA IMAGINATION BRANDING<br>ATTN: REBECCA LINK<br>230 GREAT CIRCLE RD., STE. 248<br>NASHVILLE, TN 37228 | | Claim Number: 3729-02<br>Claim Date: 08/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $304.83 | | |

| | | | | |
|---|---|---|---|---|
| INDIANA MICHIGAN POWER COMPANY<br>A/K/A AMERICAN ELECTRIC POWER<br>ATTN: BUDD HAEMER<br>ONE COOK PLACE<br>BRIDGMAN, MI 49106 | | Claim Number: 7532<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $282,160.80 | | |
| INDUSTRIAL LUBRICANT COMPANY<br>PO BOX 70<br>GRAND RAPIDS, MN 55744-0070 | | Claim Number: 6194<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6558 (10/21/2015) | | |
| UNSECURED | Claimed: | $1,125.00 | | |
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 99075-01<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,303.94 | Allowed: | $1,303.94 |
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 99075-02<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $35,239.93 | Allowed: | $35,239.93 |
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 99075-03<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $1,956.06 | | |

| | | |
|---|---|---|
| INSTRUMENT AND VALVE SERVICES COMPANY<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR.<br>SUITE 1200<br>BLOMMINGTON, MN 55437 | Claim Number: 40<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| ADMINISTRATIVE | Claimed: | $64,031.53 |
|---|---|---|

| | | |
|---|---|---|
| INSTRUMENT AND VALVE SERVICES COMPANY<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR.<br>SUITE 1200<br>BLOMMINGTON, MN 55437 | Claim Number: 42<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE | Claimed: | $4,932.30 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $68,963.83 |

| | | |
|---|---|---|
| INSTRUMENT AND VALVE SERVICES COMPANY<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR.<br>SUITE 1200<br>BLOMMINGTON, MN 55437 | Claim Number: 3423-01<br>Claim Date: 07/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>amends claim # 40 | |

| UNSECURED | Claimed: | $67,278.53 |
|---|---|---|

| | | |
|---|---|---|
| INTECH, INC.<br>2802 BELLE ARBOR AVENUE<br>CHATTANOOGA, TN 37406 | Claim Number: 9989<br>Claim Date: 02/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |

| UNSECURED | Claimed: | $702,747.57 |
|---|---|---|

| | | |
|---|---|---|
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | Claim Number: 7922<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |

| ADMINISTRATIVE | Claimed: | $112,190.68 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $472,956.70 | Scheduled: | $438,468.04 |

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 1012 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11032)

Date: 07/03/2018

| | | | | |
|---|---|---|---|---|
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | Claim Number: 7927<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| ADMINISTRATIVE | Claimed: | $112,190.68 | | |
| UNSECURED | Claimed: | $472,956.70 | | |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99124-01<br>Claim Date: 02/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $14,866.00 | Allowed: | $14,866.00 |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99124-03<br>Claim Date: 02/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $135,703.60 | Allowed: | $135,703.60 |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99124-04<br>Claim Date: 02/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Services Agreement Agreed Claims,Assigned Task Agreement Agreed Claims | | | |
| UNSECURED | Claimed: | $3,215.00 | Allowed: | $3,215.00 |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99124-05<br>Claim Date: 02/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $316,642.08 | | |

---

INTEGRITY INTEGRATION RESOURCES
ATTN: ANDRIA BERRY
4001 E PLANO PKWY
STE 500
PLANO, TX 75074

Claim Number: 3821
Claim Date: 08/26/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $10,831.79 | Scheduled: | $10,831.79 |
|---|---|---|---|---|

INTELLIRENT
604 HENRIETTA CREEK, SUITE 400
ROANOKE, TX 76262

Claim Number: 4882
Claim Date: 10/06/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $2,145.72 | Scheduled: | $2,400.89 |
|---|---|---|---|---|

INTERCALL
7171 MERCY RD
STE 200
OMAHA, NE 68106

Claim Number: 118-04
Claim Date: 05/20/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 8073 (03/24/2016)
SATISFIED CLAIM

| UNSECURED | Claimed: | $1,093.02 | | |
|---|---|---|---|---|

INTERNATIONAL EXTERMINATOR
PO BOX 123828
FORT WORTH, TX 76121

Claim Number: 5349
Claim Date: 10/15/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $800.00 | | |
|---|---|---|---|---|

INTERNATIONAL EXTERMINATOR CORPORATION
PO BOX 123828
FORT WORTH, TX 76121-3828

Claim Number: 5348
Claim Date: 10/15/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $800.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| INTERTEK AIM<br>PO BOX 416482<br>BOSTON, MA 02241-6482 | | Claim Number: 5438<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 |
| INTERTEK AIM<br>PO BOX 416482<br>BOSTON, MA 02241-6482 | | Claim Number: 10104<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) | | |
| UNSECURED | Claimed: | $18,578.98 | | |
| INVENSYS SYSTEMS, INC.<br>C/O HINCKLEY ALLEN<br>ATTN: JENNIFER V. DORAN, ESQ.<br>28 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4478<br>Claim Date: 09/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET 9771 (10/05/2016) | | |
| UNSECURED | Claimed: | $10,517.94 | | |
| IRBY, RANDY LEE<br>502 GIBSON ST.<br>WINNSBORO, TX 75494 | | Claim Number: 12286<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| IRBY, W G<br>261 CR 3147<br>QUITMAN, TX 75783 | | Claim Number: 13380<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| IRONHORSE UNLIMITED INC<br>PO BOX 578<br>MALAKOFF, TX 75148 | | Claim Number: 4897<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,793.81 | | |
| IRWIN, ANDREW M<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31356<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ISCO INDUSTRIES<br>100 WITHERSPOON ST #2<br>LOUISVILLE, KY 40202-1396 | | Claim Number: 8085-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $138,296.63 | Scheduled: | $70,237.75 |
| ITOCHU CORPORATION<br>ATTN: MOTOI MITANIHARA<br>5-1, KITA-AOYAMA 2-CHOME<br>MINATO-KU<br>TOKYO, 107-8077<br>JAPAN | | Claim Number: 8107<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | | |
| UNSECURED | Claimed: | $3,801,727.90   UNLIQ | | |
| IVES, CHARLES BUTLER<br>331 RIDGEVIEW DRIVE<br>SHERMAN, TX 75090 | | Claim Number: 10334-03<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9588<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | | Allowed: | $945,000,000.00 |
| J GIVOO CONSULTANTS INC<br>77 MARKET ST<br>SALEM, NJ 08079 | | Claim Number: 5716<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $498,193.52 | | | | | |
| J GIVOO CONSULTANTS INC<br>77 MARKET ST<br>SALEM, NJ 08079 | | Claim Number: 99102<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| UNSECURED | Claimed: | $498,193.52 | | | | Allowed: | $498,193.52 |
| JACKSON PIPE & STEEL<br>PO BOX 5746<br>TEXARKANA, TX 75505-5746 | | Claim Number: 5552<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $173,946.14 | Scheduled: | $173,946.14 | | | |
| JACKSON, ALVIS A, JR<br>PO BOX 526<br>MALAKOFF, TX 75148 | | Claim Number: 12262-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |

| JACKSON, BRENDA JOYCE GANTT<br>2216 PACINO DR<br>FORT WORTH, TX 76134 | Claim Number: 12178<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| JACKSON, CYNTHIA DAVIS<br>P.O. BOX 5<br>THORNDALE, TX 76577 | Claim Number: 13421<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| JACKSON, JAMES V<br>700 WALKER ST<br>GRAHAM, TX 76450 | Claim Number: 10785<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| JACKSON, REX<br>454 ROCK HILL CEMETARY RD<br>BROKEN BOW, OK 74728 | Claim Number: 63216-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| JACKSON, TOMMY E<br>124 ROCKY CREEK RD<br>P.O. BOX 305<br>MEDINA, TX 78055 | Claim Number: 13119-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JACOB, KATHY A<br>6101 HANA ROAD<br>EDISON, NJ 08817 | | Claim Number: 10951<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAGGERS, BRANDON CLAY<br>1045 CR 2017<br>GLEN ROSE, TX 76043 | | Claim Number: 11211<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, DANI JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14814-04<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, ERNEST EUGENE, JR<br>6351 MCCRARY RD EXT<br>SEMMES, AL 36575 | | Claim Number: 12051-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, JESE<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14813-04<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JAMES, NICHOLAS JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14812-04<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, NOAH JAY<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14815-04<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, TRAVIS<br>1108 BOOKER ST.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 14660<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, TRAVIS<br>1108 BOOKER ST.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 14760<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JANES, NANCY E<br>16 MIDDLE LOOP RD<br>STATEN ISLAND, NY 10308-1923 | | Claim Number: 11099-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JANK, JAMES<br>3105 JAMES RD<br>UNIT 101<br>GRANBURY, TX 76049-3018 | | Claim Number: 61186<br>Claim Date: 11/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| JASTER-QUINTANILLA DALLAS LLP<br>100 GLASS ST<br>DALLAS, TX 75207-6917 | | Claim Number: 7670<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $216,538.90 | Scheduled: | $206,127.20 | | | |
| JASTER-QUINTANILLA DALLAS LLP<br>100 GLASS ST<br>DALLAS, TX 75207-6917 | | Claim Number: 99079<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| UNSECURED | Claimed: | $216,538.90 | | | Allowed: | $216,538.90 | |
| JAY HENGES ENT INC DBA: PORTA KING<br>4133 SHORELINE DR<br>EARTH CITY, MO 63045 | | Claim Number: 3073<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $975.00 | Scheduled: | $975.00 | | | |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | | Claim Number: 2194-01<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,966.88 | Scheduled: | $552.97 | | | |

| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | Claim Number: 2194-05<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $716.13 | Scheduled: | $6,508.56 |

| JEFFERSON COUNTY TREASURER<br>100 JEFFERSON COUNTY PARKWAY #2520<br>GOLDEN, CO 80419-2520 | Claim Number: 4021<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
|---|---|---|---|

| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $1,235.84 UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| JEFFREY, MITERKO<br>1312 W. RIVERSIDE DR.<br>CARLSBAD, NM 88220 | Claim Number: 62093<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| JEFFUS, RAYMOND BUNN<br>3909 MOUNTAIN VISTA DR.<br>GRANBURY, TX 76048 | Claim Number: 16419<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| JENKINS, GEARY C<br>374 CR 1520<br>MOUNT PLEASANT, TX 75455 | Claim Number: 12762<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| JENKINS, LESLIE<br>374 CR 1520<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 12763<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JENKINS, RANDY TED<br>3103 DURANT CT<br>GRANBURY, TX 76049 | | Claim Number: 11849<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JEROME, CLARENCE<br>6410 TIFFANY DR<br>HOUSTON, TX 77085 | | Claim Number: 12242-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JERRY'S SPORT CENTER INC<br>PO BOX 125<br>CHAPIN, SC 29036 | | Claim Number: 4025<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,485.00 | Scheduled: | $34,992.00 |
| JETA CORPORATION<br>PO BOX 336<br>NEENAH, WI 54957-0336 | | Claim Number: 4417-01<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,712.50 | Scheduled: | $44,616.20 |

| | | |
|---|---|---|
| JETA CORPORATION<br>PO BOX 336<br>NEENAH, WI 54957-0336 | | Claim Number: 4417-02<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $44,092.77 |
| JETER, ANN<br>106 RICHARD ST<br>UNION, SC 29379 | | Claim Number: 62607-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JETER, DEE ANNA<br>2046 WARREN RD<br>LORENA, TX 76655 | | Claim Number: 60371-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JETER, DEE ANNA<br>2046 WARREN RD<br>LORENA, TX 76655 | | Claim Number: 60376-02<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JIMISON, DAWN R<br>6349 FERNCREEK LN<br>FT WORTH, TX 76179 | | Claim Number: 10637<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

JIMISON, DAWN R
6349 FERNCREEK LN
FT WORTH, TX 76179

Claim Number: 11566
Claim Date: 09/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

JINKS, BILLY
13689 BLUE MOUNTAIN RD
PRAIRIE GROVE, AR 72753-8042

Claim Number: 61222-01
Claim Date: 11/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

JOE EAST ENTERPRISES INC
2001 MIDWAY RD STE 110
CARROLLTON, TX 75006-4916

Claim Number: 2696
Claim Date: 06/30/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (MINIMUM DISTRIBUTION)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $689.50 | Scheduled: | $708.17 |

JOE R WALLIS
PO BOX 1590
FORT WORTH, TX 76101-1590

Claim Number: 1162
Claim Date: 06/05/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $715.52 | | |
| UNSECURED | | | Scheduled: | $715.52 |

JOHN CRANE INC
24929 NETWORK PLACE
CHICAGO, IL 60673-1249

Claim Number: 9704-01
Claim Date: 10/30/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,496.85 | Scheduled: | $4,496.85 |

| | | | | |
|---|---|---|---|---|
| JOHN ZINK COMPANY LLC<br>11920 E APACHE ST<br>TULSA, OK 74116 | | Claim Number: 4121<br>Claim Date: 09/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,595.00 | Scheduled: | $3,595.00 |
| JOHNDRO, EDMUND<br>215 E ELM AVE APT 304<br>MONROE, MI 48162 | | Claim Number: 10835-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JOHNS, MITZIE (MONROE)<br>1724 CR 136<br>ROSCOE, TX 79545 | | Claim Number: 29036<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JOHNS, MITZIE (MONROE)<br>1724 CR 136<br>ROSCOE, TX 79545 | | Claim Number: 31128<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JOHNSON CONTROLS INC<br>PO BOX 730068<br>DALLAS, TX 75373-0068 | | Claim Number: 5697-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $12,084.00 | Scheduled: | $12,400.80 |

| | | |
|---|---|---|
| JOHNSON CONTROLS INC<br>PO BOX 730068<br>DALLAS, TX 75373-0068 | | Claim Number: 5697-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,265.36 | | |

| | | |
|---|---|---|
| JOHNSON OIL COMPANY<br>1113 E SARAH DE WITT DRIVE<br>GONZALES, TX 78629 | | Claim Number: 4524<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5905 (09/10/2015) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,995.22 | | |
| UNSECURED | Claimed: | $14,694.79 | Scheduled: | $21.18 |
| TOTAL | Claimed: | $14,694.79 | | |

| | | |
|---|---|---|
| JOHNSON, ADAM<br>7938 FM 927<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 61044<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, BARBARA<br>PO BOX 3610<br>LAKE ARROWHEAD, CA 92352 | | Claim Number: 12372<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, CAROLYN<br>451 13TH NW<br>PARIS, TX 75460 | | Claim Number: 12794-01<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, CLAUDE E.<br>8316 TRACE RIDGE PARKWAY<br>FORT WORTH, TX 76137 | | Claim Number: 14289-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, DIAMOND<br>204 WALKER HEIGHTS<br>UNION, SC 29379 | | Claim Number: 62663-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, FRED<br>8884 EAGLE CLIFF RD<br>CONIFER, CO 80433 | | Claim Number: 14688-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | | Claim Number: 12334<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | | Claim Number: 12335<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | | Claim Number: 12336<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | | Claim Number: 12337<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | | Claim Number: 12338<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, JAMIE<br>5681 SHAW RD<br>TOLAR, TX 76476-5417 | | Claim Number: 61056<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, JEFF<br>9113 WINDSOR DR<br>LITTLE ELM, TX 75068 | | Claim Number: 10986-01<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, JESSE A<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31360<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, LEONARD<br>751 LAKE DR<br>WEATHERFORD, TX 76085-9057 | | Claim Number: 61987-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, MELVIN H, JR<br>119 FM 1366<br>WORTHAM, TX 76693-4671 | | Claim Number: 11088<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, RICHARD C<br>116 SOUTHCASTLE ST<br>LONGVIEW, TX 75604 | | Claim Number: 11753<br>Claim Date: 09/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, ROBERT L - EXPIRED IN 2009<br>1018 COLUMBIA AVE<br>PO BOX 254<br>JACKSONVILLE, TX 75766 | | Claim Number: 12340<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, TERRY LIONEL<br>14307 BEAU HARP DR<br>HOUSTON, TX 77049 | | Claim Number: 12203-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, VERNICE M<br>P.O. BOX 254<br>JACKSONVILLE, TX 75766 | | Claim Number: 12341<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, VERNICE MARIE<br>1018 COLUMBIA AVE - P.O. BOX 254<br>JACKSONVILLE, TX 75766 | | Claim Number: 12339<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSTON, RONALD KEITH<br>1805 LAWRENCE ST<br>TRINIDAD, TX 75163 | | Claim Number: 11009-04<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, ALBERT<br>1302 YOKLEY RD<br>ROCKDALE, TX 76567 | | Claim Number: 11457-01<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, ANGELA<br>4453 RAINIER STREET APT 355<br>IRVING, TX 75052 | Claim Number: 62151<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JONES, BEVERALY<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 29057<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JONES, BEVERALY<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 29095<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JONES, BRETSYN<br>904 GIBSON AVE.<br>MOUNT PLEASANT, TX 75455 | Claim Number: 14575<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JONES, CALVIN BURNETT<br>PO BOX 370<br>HUTTO, TX 78634-0370 | Claim Number: 13002<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JONES, CARL LEE<br>335 W. BELTON AVE<br>ROCKDALE, TX 76567 | | Claim Number: 12780-04<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, CHARLES R<br>258 GRANBURY<br>LIVINGSTON, TX 77351 | | Claim Number: 10412<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, CHRYSTAL<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29058<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, DARRYL G<br>412 E SIX ST APT C<br>ELGIN, TX 78621 | | Claim Number: 13949<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, DAVID THEODORE<br>925 S HIWAY 208<br>COLORADO CITY, TX 79512 | | Claim Number: 11959<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

JONES, DEVONTE
C/O FISHER BOYD JOHNSON & HUGUENARD, LLP
2777 ALLEN PKWY
14TH FLOOR
HOUSTON, TX 77019

Claim Number: 29059
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

JONES, ERNESTINE
C/O FISHER BOYD JOHNSON & HUGUENARD, LLP
2777 ALLEN PKWY
14TH FLOOR
HOUSTON, TX 77019

Claim Number: 29060
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

JONES, HELEN & KATHLEEN
P.O. BOX 370
HUTTO, TX 78634-0370

Claim Number: 12539-02
Claim Date: 10/22/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)
KATHLEEN JONES DOB: 07/12/1959, SS# 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

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

JONES, HUNTER RAY
3222 FERRY BOAT
GRANBURY, TX 76049

Claim Number: 12074
Claim Date: 10/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

JONES, IVY MARIE
610 GREENHILL DR APT 4108
ROUND ROCK, TX 78665-2208

Claim Number: 12454-01
Claim Date: 10/19/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JONES, JAMES H<br>9231 CR 4217<br>FRANKSTON, TX 75763 | | Claim Number: 11927<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, JANICE<br>P.O. BOX 492<br>ROCKDALE, TX 76567 | | Claim Number: 12849<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, JANICE<br>PO BOX 370<br>HUTTO, TX 78634-0370 | | Claim Number: 61021<br>Claim Date: 10/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, KATHLEEN LYNN<br>3100 ROCKWOOD DR<br>GRANBURY, TX 76048 | | Claim Number: 11218<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, LILLIE RENEE<br>9233 CR 4217<br>FRANKSTON, TX 75763 | | Claim Number: 11926<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, MADISON JADE<br>3222 FERRY BOAT<br>GRANBURY, TX 76049 | | Claim Number: 12072<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, MAGGIE F<br>9231 CR 4217<br>FRANKSTON, TX 75763 | | Claim Number: 11925<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, PATRICIA B<br>3222 FERRY BOAT<br>GRANBURY, TX 76049 | | Claim Number: 12073<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, PATRICK S.<br>805 MILLSAP<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15701<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, RONNIE<br>903 ROSE MOUNT DR<br>LONGVIEW, TX 75601-8725 | | Claim Number: 60633<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, SAMMY C.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 16597<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| JONES, SUZANNE<br>115 BLUE CASTLE CT<br>WEATHERFORD, TX 76088 | | Claim Number: 60404-01<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JONES, TIMOTHY KURT<br>1013 CLIFF SWALLOW DR<br>GRANBURY, TX 76048 | | Claim Number: 10552<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JONES, TROY<br>13013 FM 139<br>SHELBYVILLE, TX 75973 | | Claim Number: 61748-01<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JONES, WAYNE EARL<br>P.O. BOX 604<br>ROCKDALE, TX 76567 | | Claim Number: 13215<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JONES, WILLIAM A., JR.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29061<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, WILLIAM A., SR.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 16583<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOPLIN, GARY SCOTT<br>204 HILLTOP DR<br>KENNEDALE, TX 76060 | | Claim Number: 11886<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JORDAN, DONALD G<br>1003 OAK TREE DR<br>FORTH WORTH, TX 76140 | | Claim Number: 10710-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOSEY, KEN E<br>PO BOX 7<br>GEORGETOWN, TN 37556-0007 | | Claim Number: 14342-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOYCE STEEL ERECTION, LTD.<br>C/O LOUANN JOYCE<br>PO BOX 8466<br>LONGVIEW, TX 75607-8466 | | Claim Number: 3247-04<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $7,775.00 |
| JOYCE STEEL ERECTION, LTD.<br>C/O LOUANN JOYCE<br>PO BOX 8466<br>LONGVIEW, TX 75607-8466 | | Claim Number: 3247-05<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $3,022.50 |
| JUDKINS, BOBBY<br>500 MEADOW MOUNTAIN<br>WACO, TX 76712 | | Claim Number: 10294<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JUDKINS, RANDY<br>PO BOX 5<br>IREDELL, TX 76649 | | Claim Number: 10295<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JUMPS, MARTIN<br>5510 S. QUEEN ST.<br>LITTLETON, CO 80127 | | Claim Number: 60035<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| KALAT, SAMUEL<br>5275 HEIGHTSVIEW LN #112<br>FORT WORTH, TX 76132 | | Claim Number: 61188-01<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KALSI ENGINEERING, INC.<br>745 PARK TWO DR<br>SUGAR LAND, TX 77478-2885 | | Claim Number: 4701<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $20,290.00 | | |
| KALSI ENGINEERING, INC.<br>745 PARK TWO DR<br>SUGAR LAND, TX 77478-2885 | | Claim Number: 9812<br>Claim Date: 11/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,657.50 | Scheduled: | $1,657.50 |
| KAMPERMANN, AMANDA<br>105 EDINGBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62944-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KAMPERMANN, JENNIFER<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62932-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| KAMPERMANN, RAYMOND<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62736-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KANO LABORATORIES<br>PO BOX 110098<br>NASHVILLE, TN 37222-0098 | | Claim Number: 4068<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED | Claimed: | $2,793.75 | |
| KANO LABORATORIES<br>PO BOX 110098<br>NASHVILLE, TN 37222-0098 | | Claim Number: 4623<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $2,793.75          Scheduled: | $2,793.75 |
| KARKOSKA, HAROLD<br>1 SANDY LANE<br>TAYLOR, TX 76574 | | Claim Number: 62444<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KARNES, RANDALL CARTER<br>177 THREATT LN.<br>WEATHERFORD, TX 76088 | | Claim Number: 13177<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| KASNER, DONALD E, SR<br>113 FM 1048<br>PO BOX 314<br>ROSEBUD, TX 76570 | | Claim Number: 11656<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAUFFMAN, DEAN<br>5405 MCKINLEY CT<br>PEARLAND, TX 77584-6099 | | Claim Number: 60173<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEATHLEY, H. SUZANNE (SUZANNE TOWNSEND)<br>1501 BOCA BAY CT<br>GRANBURY, TX 76048 | | Claim Number: 12128<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEATHLEY, MARTIN<br>1501 BOCA BAY CT<br>GRANBURY, TX 76048 | | Claim Number: 12127-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KECK, R<br>7199 EDGEWATER DR.<br>WILLIS, TX 77318 | | Claim Number: 12377-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| KEEFE, ROBERT H<br>204 MORRISON AVE<br>GREENSBURG, PA 15601 | | Claim Number: 10707-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KEESEE, CHARLES<br>7210 MASSEY RD.<br>GRANBURY, TX 76049 | | Claim Number: 62046<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KEESEE, ZINA<br>7210 MASSEY RD.<br>GRANBURY, TX 76049 | | Claim Number: 62044<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7121<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KEITH, MARTIN D<br>3682 ST HWY 11<br>WINNSBORO, TX 75494 | | Claim Number: 12211<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| KELLER, RANDAL<br>562 BLUE BLUFF RD<br>RIESEL, TX 76682 | | Claim Number: 61505-02<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLER, TAMI<br>562 BLUE BLUFF RD<br>RIESEL, TX 76682 | | Claim Number: 61504-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLEY, ALTUS A, II<br>2782 S FM 1229<br>COLORADO CITY, TX 79512 | | Claim Number: 11092-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLEY, JAMES<br>1212 CHAD ST<br>LONGVIEW, TX 75604 | | Claim Number: 62506-03<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLY, CATHERINE A<br>1333 FM 1713<br>MORGAN, TX 76671-3287 | | Claim Number: 10703<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KELLY, RICHARD B<br>1333 FM 1713<br>MORGAN, TX 76671-3287 | | Claim Number: 10702<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KELM, BERNICE<br>201 N SIXTH STREET<br>THORNDALE, TX 76577 | | Claim Number: 12389<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KELM, HARVEY<br>201 N SIXTH STREET<br>THORNDALE, TX 76577 | | Claim Number: 12388<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KELM, HARVEY FRED, JR<br>5610 GARDEN VILLAGE DR<br>LUMBERTON, TX 77657 | | Claim Number: 30961<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KELM, KEVIN<br>202 N. ELLIOTT<br>PO BOX 625<br>THORNDALE, TX 76577 | | Claim Number: 31166<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KELM, SHIRLEY<br>202 N. ELLIOTT<br>PO BOX 625<br>THORNDALE, TX 76577 | | Claim Number: 31167<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELM, SHIRLEY WOELFEL<br>202 N. ELLIOTT<br>P.O. BOX 625<br>THORNDALE, TX 76577 | | Claim Number: 12384<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELSEY, BRUCE<br>3680 S BUTTE RD<br>MENAN, ID 83434-5113 | | Claim Number: 11546-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KENNAN, SCOTT ALAN<br>750 BUFFALO LOOP<br>MALVERN, AR 72104 | | Claim Number: 35056-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNEDY, ZACHARY JAMES<br>104 WHIPPOORWILL LN<br>WHITEHOUSE, TX 75791 | | Claim Number: 11200<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KESSLER, KEITH<br>1855 VENDUE CT<br>LAWRENCEVILLE, GA 30044 | | Claim Number: 61656-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, LEONARD<br>72 WINCHESTER DRIVE<br>MANHASSET, NY 11030 | | Claim Number: 60359-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 34997-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 34998-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 34999-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35000-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35001-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35007-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35008-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35009-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35010-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35011-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35087-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35088-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35089-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35090-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35091-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSNER, GEORGIE MAY<br>3208 N ROADRUNNER CT<br>GRANBURY, TX 76049 | | Claim Number: 10566<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEVIL, PAM<br>1304 ALCOA<br>ROCKDALE, TX 76567 | | Claim Number: 12511<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIEBLER, ANNA MARIE<br>215 THOMPSON ROAD<br>EXPORT, PA 15632 | | Claim Number: 12998<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KIESLING, DORIS<br>206 NORTH MAIN<br>THORNDALE, TX 76577 | | Claim Number: 13883<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KILGARIFF, KELLYE J<br>306 S CLEVELAND<br>PO BOX 815<br>MERIDIAN, TX 76665 | | Claim Number: 11771<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KILLIEN, RICHARD JOHN<br>828 PARK CHASE DRIVE<br>EVANS, GA 30809 | | Claim Number: 10683-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIMBALL, JOHN<br>444 PORTLAND STREET<br>ROCHESTER, NH 03867 | | Claim Number: 60467-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINARD, LARRY C<br>2108 WESTCHESTER DR<br>MANSFIELD, TX 76063 | | Claim Number: 10823-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| KINEMETRICS<br>DEPT LA 23340<br>PASADENA, CA 91185-3340 | | Claim Number: 7631<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8584 (06/01/2016) | |
| UNSECURED | Claimed: | $7,000.00    Scheduled: | $7,000.00 |
| KING, FREDERICK JAMES<br>1506 W.SHEPERD ST<br>DENISON, TX 75020 | | Claim Number: 12950-01<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |
| KING, WILLIAM C<br>28134 300TH STREET<br>HOLCOMBE, WI 54745-5555 | | Claim Number: 10228-02<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |
| KINNEBREW, BILLY E<br>988 DENNIS CIRCLE<br>IDAHO FALLS, ID 83401 | | Claim Number: 10841-02<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |
| KINSLOW, STEPHANIE<br>1309 SUNFLOWER LANE<br>SAN MARCOS, TX 78666 | | Claim Number: 14652-02<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |

| | | |
|---|---|---|
| KIRBY, BRITTANY<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61650-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, STEPHEN<br>115 WONDER DRIVE<br>SPRINGTOWN, TX 76082 | | Claim Number: 60590<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, THURMAN R<br>2509 TURTLE CREEK DRIVE<br>MT PLEASANT, TX 75455 | | Claim Number: 11518<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, ALAINA<br>247 CR 2101<br>IVANHOE, TX 75447 | | Claim Number: 31711-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JAMES DILLAN<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31712-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31697-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31710-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JEFFREY DEAN<br>1609 COUNTY ROAD 2100<br>IVANHOE, TX 75447 | | Claim Number: 31698-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JUDY LORENE CARLOCK<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31694-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, KANDICE<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31708-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KITKO, EDWARD JAMES, JR<br>556 GREENBRIAR AVENUE<br>NEW KENSINGTON, PA 15068 | | Claim Number: 12007-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KLECKNER, TOM<br>3430 N. CYPRESS ST<br>NORTH LITTLE ROCK, AR 72116 | | Claim Number: 15040-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNAPEK, AARON<br>2032 HOLDER RAMBO RD<br>HUFFMAN, TX 77336-3407 | | Claim Number: 60257<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNIFE RIVER CORPORATION - SOUTH<br>PO BOX 674<br>BRYAN, TX 77806 | | Claim Number: 2747<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| SECURED | Claimed: | $387,447.79 |
| KNIGHT, RAYMOND G<br>BOX 9940<br>BOGATA, TX 75417 | | Claim Number: 11217-01<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KNISLEY, CHARLES MICHAEL<br>13775 STIRRUP COURT<br>FORNEY, TX 75126 | | Claim Number: 12503-05<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNOX, DURAND PAUL<br>3799 CR 2007<br>GLEN ROSE, TX 76043 | | Claim Number: 13533<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNOX, RICKY DALE<br>82 PINEY WOOD DR.<br>MOUNT VERNON, TX 75457 | | Claim Number: 14481<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNUDSON, GEORGE<br>5407 RIMROCK CT<br>ARLINGTON, TX 76017 | | Claim Number: 31068-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOCH, HOPE<br>605 W PARK AVE<br>TEMPLE, TX 76501 | | Claim Number: 11936<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| KOENIG, ERIC<br>3217 BRENDA ST.<br>BURLESON, TX 76028 | | Claim Number: 63244<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| KOEPP, CHARLES<br>16782CR 1315<br>MALAKOFF, TX 75148 | | Claim Number: 16466-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| KOETTER FIRE PROTECTION<br>10351 OLYMPIC DRIVE<br>DALLAS, TX 75220 | | Claim Number: 9640<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $12,695.00 | Scheduled: | $12,695.00 | | |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99120-01<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $8,252.20 | | | Allowed: | $8,252.20 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99120-02<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION AGREEMENT; SANDOW AGREEMENT; OTHER CLAIMS | | | | |
| UNSECURED | Claimed: | $19,279.45 | | | Allowed: | $19,279.45 |

| | | |
|---|---|---|
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | Claim Number: 99120-03<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | |

| UNSECURED | Claimed: | $24,757.25 |
|---|---|---|

| | | |
|---|---|---|
| KOETTER FIRE PROTECTION OF<br>LONGVIEW LLC<br>10351 OLYMPIC DR<br>DALLAS, TX 75220-4437 | Claim Number: 9644<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |

| UNSECURED | Claimed: | $33,223.04 | Scheduled: | $33,223.04 |
|---|---|---|---|---|

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9396<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KOKER, KENNETH RAY<br>4911 W. BEAVER<br>POWELL, TN 37849 | Claim Number: 13874-02<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOLCZAK, BERNADETTE J.<br>5595 TIN TOP HWY<br>GRANBURY, TX 76048 | Claim Number: 15019<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KONECRANES NUCLEAR EQUIPMENT & SERVICES<br>ATTN: JEANNIE SPINNATI<br>4401 GATEWAY BLVD.<br>SPRINGFIELD, OH 44502 | Claim Number: 3570<br>Claim Date: 08/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $284,229.69 | Scheduled: | $284,229.69 |
|---|---|---|---|---|

| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 6146<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| KOSCIELNIAK, HARRY F, JR<br>1019 HIGHLAND ROAD<br>CLEBURNE, TX 76033 | Claim Number: 11460<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| KOSCIELNIAK, KENNETH W<br>502 CELESTE<br>ROBINSON, TX 76706 | Claim Number: 11784-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| KOSCIELNIAK, PATTY A<br>1019 HIGHLAND ROAD<br>CLEBURNE, TX 76033 | Claim Number: 11461<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOSHIOL, DONNA<br>524 13TH ST SW<br>PARIS, TX 75460 | | Claim Number: 30887<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSHIOL, JOSHUA PAUL<br>PO BOX 862<br>WHITEWRIGHT, TX 75491 | | Claim Number: 37524<br>Claim Date: 01/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSHIOL, JOSHUA PAUL<br>PO BOX 862<br>WHITEWRIGHT, TX 75491 | | Claim Number: 37531<br>Claim Date: 01/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSHIOL, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17226<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KOSTROUN, RICHARD<br>115 SPANISH OAK TRAIL<br>CAMERON, TX 76520 | | Claim Number: 61349<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KOSTROUN, SARA<br>115 SPANISH OAK TRAIL<br>CAMERON, TX 76520 | | Claim Number: 61577<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVACH, ROBERT J.<br>222 CLARK HILL ROAD<br>EAST HAMPTON, CT 06424 | | Claim Number: 14548-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVAL, MICHAEL<br>137 SWEETBAY DRIVE<br>AIKEN, SC 29803 | | Claim Number: 14816<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVAR, MARK A.<br>204 CROWN POINTE BLVD. APT 1223<br>WILLOW PARK, TX 76087 | | Claim Number: 36665-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVAR, MARK A.<br>204 CROWN POINTE BLVD. APT 1223<br>WILLOW PARK, TX 76087 | | Claim Number: 36788-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15897<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15898<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15899<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15900<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15901-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 13290 Filed 07/16/18 Page 1062 of 4805 Date: 07/03/2018

Alphabetical Claims Register for TXU ENERGY (14-11032)

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15902-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15903-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15904-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15905<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15906<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15907<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15908<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15913<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15914<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15915<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15916<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15917<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15918<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15919<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15920<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15925<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15926<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15927<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15928<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRASNEVICH, CHESTER<br>2032 LAKE VIEW DR.<br>BELLE VERNON, PA 15012 | | Claim Number: 14559-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| KRAUSE, MICHAEL<br>787 CR 3185<br>COOKVILLE, TX 75558 | | Claim Number: 11466-01<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KROLL, MARTIN ROBERT<br>16433 FORREST DR.<br>HOUSTON, MO 65483 | | Claim Number: 14870-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KSB INC.<br>ATTN: ANN MCGUIRE<br>4415 SARELLEN ROAD<br>RICHMOND, VA 23231 | | Claim Number: 2353<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) | | |
| UNSECURED | Claimed: | $48,457.40 | Scheduled: | $48,457.62 |
| KSB, INC.<br>ATTN: ANN MCGUIRE<br>4415 SARELLEN RD<br>RICHMOND, VA 23231 | | Claim Number: 12543<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim # 2353 | | |
| UNSECURED | Claimed: | $25,765.40 | | |
| KUBACAK, MICHAEL J<br>1414 CR 418<br>LEXINGTON, TX 78947 | | Claim Number: 13489-02<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

KUBALA, JUSTIN
2668 HWY 36 SOUTH
SUITE #226
BRENHAM, TX 77833

Claim Number: 63141-01
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

KUBITZA UTILITIES
4314 ELK RD
WACO, TX 76705-5013

Claim Number: 5683
Claim Date: 10/20/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 |

KUEHN, WILLIAM WESLEY
P. O. BOX 61
TEHUACANA, TX 76686

Claim Number: 63531-01
Claim Date: 12/31/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

KUEHNE, ALLAN D
8436 CREEKBLUFF DR
DALLAS, TX 75249

Claim Number: 11976-01
Claim Date: 10/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

KUHL, GAIL
3700 N MAIN ST APT 107
TAYLOR, TX 76574-4999

Claim Number: 14567
Claim Date: 12/03/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| KUHL, JOE<br>#73 CR NE 2045<br>MT VERNON, TX 75457 | | Claim Number: 11905-01<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KURETSCH, KEVIN N.<br>304 W. TINSLEY DR.<br>WACO, TX 76706 | | Claim Number: 14460-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KURETSCH, SHIRLEY A.<br>102 TWISTED OAK LN<br>CRAWFORD, TX 76638 | | Claim Number: 14261-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KURETSCH, WILLARD E.<br>102 TWISTED OAK LN.<br>CRAWFORD, TX 76638 | | Claim Number: 14262-02<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KURT, EMIN<br>1240 RIO GRANDE DR<br>BENBROOK, TX 76126 | | Claim Number: 60117<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8473<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUYKENDALL, ROBERT H.<br>P.O. BOX 773<br>TATUM, TX 75691 | | Claim Number: 14523<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUYKENDALL, ROGER A<br>104 S JOAN LN<br>LONGVIEW, TX 75605-8016 | | Claim Number: 10533<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LACROSS, DENNIS JAY<br>25522 FOXBRIAR LN<br>SPRING, TX 77373 | | Claim Number: 10910<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LACY, NEVON HENDERSON<br>8677 FM 2274 NORTH<br>TROUP, TX 75789 | | Claim Number: 15751<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| LAIRD, JOHN<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | | Claim Number: 60461-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LAIRD, JUSTIN<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | | Claim Number: 60465-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LAIRD, LORI<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | | Claim Number: 60463-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LAKE COUNTRY NEWSPAPERS<br>PO BOX 600/620 OAK<br>GRAHAM, TX 76450 | | Claim Number: 4158<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $495.13 | Scheduled: | $495.13 |
| LAM, CLARA<br>2012B RALSTON DRIVE<br>MT. LAUREL, NJ 08054 | | Claim Number: 12306-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| LAMBERT OIL CO<br>PO BOX 636<br>CLEBURNE, TX 76033-0636 | | Claim Number: 5124-02<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $1,139.71 | | |
| LAMBERT OIL CO<br>PO BOX 636<br>CLEBURNE, TX 76033-0636 | | Claim Number: 5125-01<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $29,615.67 | Scheduled: | $40,670.77 |
| LAMBERT OIL CO<br>PO BOX 636<br>CLEBURNE, TX 76033-0636 | | Claim Number: 5125-02<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,915.39 | Scheduled: | $40,670.77 |
| LAMBERT, HAROLD<br>2972 WOOD CANYON RD.<br>SODA SPRINGS, ID 83276 | | Claim Number: 62028-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LAMBERT, MATTHEW<br>1335 WEST AVE<br>SULPHUR SPGS, TX 75482-4832 | | Claim Number: 60175<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| LAMBERT, TERRY R<br>625 RTE 123 NORTH<br>STODDARD, NH 03464 | | Claim Number: 11361-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAMBERT, VERONICA<br>1335 WEST AVE<br>SULPHUR SPGS, TX 75482-4832 | | Claim Number: 60176<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANCASTER, BARBARA<br>2808 COUNTY ROAD 2021<br>GLEN ROSE, TX 76043 | | Claim Number: 15126-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANCASTER, BOBBY T.<br>2808 COUNTY RD 2021<br>GLEN ROSE, TX 76043 | | Claim Number: 15127-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANDRY, BILLY W<br>2897-B FM 205<br>GLEN ROSE, TX 76043 | | Claim Number: 12826<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANE, JOE LYNN<br>1312 LOMA ALTA PL<br>CLEBURNE, TX 76033 | | Claim Number: 10371<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANEY, BOBBY<br>1019 MICHELSON LANE<br>ALLEN, TX 75002 | | Claim Number: 60370-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANEY, BOBBY EARL<br>3221 FORESTER WAY<br>PLANO, TX 75075 | | Claim Number: 10586-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANG, ALEXANDRIA<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 12565<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANG, JOSEPHINE<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60982<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANG, JOSEPHINE<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60983<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANG, MARJORIE<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60617<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANG, MARJORIE<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60978<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANG, PATRICK<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60980<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANG, PATRICK<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60981<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANGE, CONNIE M.<br>205 E. ECKHART AVE.<br>THRALL, TX 76578 | | Claim Number: 14686<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANGEHENNIG, WILLIAM D<br>425 GIDDINGS ST<br>PO BOX 204<br>LEXINGTON, TX 78947 | | Claim Number: 11070<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANGLEY, PAUL<br>104 TERRY ST.<br>WHITE OAK, TX 75693 | | Claim Number: 62237-06<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANIER, CARLOS<br>2308 NIXSON DR<br>LONGVIEW, TX 75602 | | Claim Number: 15757<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LARIMER COUNTY TREASURER<br>ATTN: VICKY GLASS<br>PO BOX 1250<br>FORT COLLINS, CO 80522 | | Claim Number: 3120<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM; Claim out of balance |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,458.40 |
| SECURED | Claimed: | $1,458.40 |
| TOTAL | Claimed: | $1,458.40 |

| | | |
|---|---|---|
| LATIF, YALEIN<br>1 LEEWARD COVE<br>BAYVILLE, NY 11709 | | Claim Number: 13897-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAURENCE, TERRY, JR<br>306 WESTERMAN<br>THORNDALE, TX 76577 | | Claim Number: 63345<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAURENCE, VICKY<br>306 WESTERMAN DR<br>THORNDALE, TX 76577 | | Claim Number: 63302<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, CYNTHIA LOWE<br>613 WENDY LANE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16312-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, DEBRA LOWE<br>555 ASHLAWN DR.<br>HARAHAN, LA 70123 | | Claim Number: 16315-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAVIN, LINDSEY RIVETTE<br>42298 WOOD AVE<br>PONCHATOULA, LA 70454 | | Claim Number: 16319-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAVIN, NEAL<br>613 WENDY LANE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16317-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAVIN, NEAL W, JR<br>613 WENDY LN<br>RIVER RIDGE, LA 70123 | | Claim Number: 16320-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAVIN, SHANNA<br>8633 CARRIAGE COURT DRIVE<br>BATON ROUGE, LA 70817 | | Claim Number: 16318-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6228<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNLIQ CONT<br>Scheduled:        $5,505,163,810.66  UNLIQ |

| | | |
|---|---|---|
| LAWRENCE, RUSSELL L.<br>4761 SALEM DR<br>MESQUITE, TX 75150 | | Claim Number: 14817<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRY, SARAH<br>16521 WHITE ROCK BLVD<br>PROSPER, TX 75078-5072 | | Claim Number: 14651-02<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWSON, EDWENA<br>102 PRINCEDALE DR<br>PITTSBURG, TX 75686 | | Claim Number: 11123<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWSON, UDALE<br>102 PRINCEDALE DR<br>PITTSBURG, TX 75686 | | Claim Number: 11124<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAZAR, MICHAEL JAY<br>71 HUNTIINGTON DRIVE<br>JACKSON, NJ 08527 | | Claim Number: 35069<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAZAR, PATRICIA<br>71 HUNTINGTON DRIVE<br>JACKSON, NJ 08527 | | Claim Number: 35070<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEATHERMAN, PAT D<br>1795 HOLLY HILL RD<br>MINERAL WELLS, TX 76067 | | Claim Number: 12055-02<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9041<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 131<br>Claim Date: 05/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5343 (08/17/2015) |
| SECURED | Claimed: | $337,794.35   UNLIQ |
| LEE, ANDY<br>8033 HWY 17<br>OAK GROVE, LA 71263 | | Claim Number: 37418-01<br>Claim Date: 12/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEE, BILL DEAN<br>497 CR2730<br>PITTSBURG, TX 75686 | | Claim Number: 12456<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, DENNIS<br>1904 GRAND AVE<br>CLEBURNE, TX 76033 | | Claim Number: 61392<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, ERMA JEAN<br>1025 FOX RIVER LN.<br>FT. WORTH, TX 76120 | | Claim Number: 12330<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, JAMES WILLIAM<br>4557 SHINGLE OAK LANE<br>SAN ANGELO, TX 76904 | | Claim Number: 10500-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, JAMES WILLIAM<br>4557 SHINGLE OAK LANE<br>SAN ANGELO, TX 76904 | | Claim Number: 10501-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEE, JEFFRY<br>PO BOX 308<br>MT. ENTERPRISE, TX 75681 | | Claim Number: 61920<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEE, LAURA<br>2501 OHIO DR. # 518<br>PLANO, TX 75093 | | Claim Number: 14974<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEE, PHILIP<br>D/B/A LEECO ENERGY SERVICES<br>3572 COUNTY ROAD 4101<br>JACKSONVILLE, TX 75766-6933 | | Claim Number: 5860-03<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE | Claimed: | $2,620.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $14,924.28 |

| | | |
|---|---|---|
| LEE, PHILIP<br>D/B/A LEECO ENERGY SERVICES<br>3572 COUNTY ROAD 4101<br>JACKSONVILLE, TX 75766-6933 | | Claim Number: 5860-04<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $26,968.00 | Scheduled: | $14,924.28 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LEE, PUI L<br>2551 PEREGRINE TRAIL<br>SUWANEE, GA 30024 | | Claim Number: 12186-01<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEE, STEPHANIE<br>4005 BRAYDEN DRIVE<br>HIGH POINT, NC 27265 | | Claim Number: 62359-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, TERRY<br>PO BOX 308<br>MT. ENTERPRISE, TX 75681 | | Claim Number: 61921<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEFTER, JAN D<br>1971 RODNEY DR., APT. 304<br>LOS ANGELES, CA 90027 | | Claim Number: 30946-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEGAN, ANTHONY W.<br>10180 HOBART RD.<br>KIRTLAND, OH 44094 | | Claim Number: 13970-01<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEGAN, PATRICIA A.<br>10180 HOBART RD.<br>KIRTLAND, OH 44094 | | Claim Number: 13971-02<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEMAY, LAWRENCE ROBERT<br>1146, COUNTY ROAD 426<br>NEMO, TX 76070 | | Claim Number: 11272<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| LEMMOND, LOUISE<br>815 WOODARD AVE APT 114<br>CLEBURNE, TX 76033 | | Claim Number: 13250<br>Claim Date: 11/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| LENTZ, MILTON R.<br>4710 BOX CANYON DRIVE<br>TEMPLE, TX 76502 | | Claim Number: 16414-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| LERESCU, CHRISTOPHER S.<br>5201 NE 24TH TER APT 109<br>FT LAUDERDALE, FL 33308-3959 | | Claim Number: 28956-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| LERESCU, CHRISTOPHER S.<br>5201 NE 24TH TER APT 109<br>FORT LAUDERDALE, FL 33308-3959 | | Claim Number: 28958-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| LERESCU, DENISE<br>38 WESTERVELT AVENUE<br>TENAFLY, NJ 07670 | | Claim Number: 28955-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LERESCU, SILVIA, S.<br>38 WESTERVELT AVE.<br>TENAFLY, NJ 07670 | | Claim Number: 28957-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LESHIKAR, PHILIP<br>1579 COUNTY ROAD 320<br>ROCKDALE, TX 76567 | | Claim Number: 61476<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LESLIE, EZEKIAS<br>424 5TH AVE N<br>TEXAS CITY, TX 77590 | | Claim Number: 29016-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEUNG, YUK WAH<br>220 KNICKERBOCKER AVE<br>HILLSDALE, NJ 07642-2036 | | Claim Number: 30960-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEVINE, ANDREW M, JR<br>2943 CR 14 E<br>BISHOP, TX 78343 | | Claim Number: 14242-01<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWARK, ANGEL<br>921 N 3RD ST<br>NILES, MI 49120-1613 | | Claim Number: 62763<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWARK, AUTUMN<br>680 PLATT ST APT 148<br>NILES, TX 49120 | | Claim Number: 62766<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWARK, MICHAEL JR<br>307 CR SE 4115<br>MOUNT VERNON, TX 75457 | | Claim Number: 62764<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWARK, PAIGE<br>680 PLATT ST APT 148<br>NILES, TX 49120 | | Claim Number: 62767<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEWIS, CONNOR<br>10179 MEADOWCREST<br>BENBROOK, TX 76126 | | Claim Number: 60665<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, DEBRA<br>10179 MEADOWCREST<br>BENBROOK, TX 76126 | | Claim Number: 60666<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, DONALD<br>278 OAK CREEK CIR<br>SPRINGTOWN, TX 76082-5145 | | Claim Number: 60596<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, GAYLE<br>20504 FM 1716 E<br>TATUM, TX 75691 | | Claim Number: 60597<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, JAMES BEDFORD SR.<br>447 E. US HWY. 84<br>FAIRFIELD, TX 75840 | | Claim Number: 12620-02<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEWIS, JEFF<br>1023 WESLEY CHAPEL RD.<br>JACKSBORO, TX 76458 | | Claim Number: 60599<br>Claim Date: 09/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, JOHNNY RAY<br>1524 FM 840 E<br>HENDERSON, TX 75654 | | Claim Number: 14798<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, KIM K<br>704 E 17TH ST<br>COLORADO CITY, TX 79512 | | Claim Number: 13141-01<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, MELISSA<br>3837 COUNTY ROAD 317<br>CLEBURNE, TX 76031-8913 | | Claim Number: 10201<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, SAN JUANA<br>1005 MOORE AVE.<br>PALACIOS, TX 77465 | | Claim Number: 12994-01<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

LEWIS, SHEILA
510 A WEST OLD HIGHWAY 80
WHITE OAK, TX 75693

Claim Number: 60628
Claim Date: 09/10/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

LEWIS, SHONDA RACHELLE
707 CROSSROADS HWY
MALAKOFF, TX 75148

Claim Number: 14959
Claim Date: 12/07/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

LEWIS, STEVEN
10179 MEADOWCREST
BENBROOK, TX 76126

Claim Number: 60664
Claim Date: 09/15/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

LEWIS, THOMAS J
27 GREENTREE STREET
HOMOSASSA, FL 34446

Claim Number: 10519-01
Claim Date: 08/17/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

LEWIS, VICKI ANDRE (ANTHONY)
9329 GULF PARK DRIVE
KNOXVILLE, TN 37923

Claim Number: 11443-01
Claim Date: 09/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| LHOIST NORTH AMERICA OF TEXAS LTD | Claim Number: 3960 |
| F/K/A CHEMICAL LIME, LTD. | Claim Date: 08/29/2014 |
| C/O HART & HALLMAN LLP/ATTN: N. RIBAUDO | Debtor: LUMINANT GENERATION COMPANY LLC |
| 201 MAIN ST., SUITE 2500 | Comments: WITHDRAWN |
| FORT WORTH, TX 76102 | DOCKET: 7179 (12/01/2015) |

| ADMINISTRATIVE | Claimed: | $176,951.65 | | |
| UNSECURED | Claimed: | $77,793.53 | Scheduled: | $150,100.54 |

| LIAW, JEFFREY | Claim Number: 8615 |
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: LUMINANT GENERATION COMPANY LLC |
| 345 CALIFORNIA STREET, SUITE 3300 | Comments: EXPUNGED |
| SAN FRANCISCO, CA 94104 | DOCKET 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LIBERTY FARM LANDSCAPING | Claim Number: 4896 |
| PO BOX 85 | Claim Date: 10/06/2014 |
| LADONIA, TX 75449 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 9742 (10/03/2016) |
| | SATISFIED CLAIM (MINIMUM DISTRIBUTION) |

| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $651.17 | Scheduled: | $651.17 |

| LIBERTY MUTUAL INSURANCE COMPANY | Claim Number: 4857 |
| ATTN: COLETTE VIOLA | Claim Date: 10/02/2014 |
| 100 LIBERTY WAY | Debtor: LUMINANT GENERATION COMPANY LLC |
| DOVER, NH 03820 | Comments: EXPUNGED |
| | DOCKET 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00   UNLIQ CONT |

| LIGHT, ROBERT WILLIAM | Claim Number: 10550 |
| 15000 CHANDLER RD | Claim Date: 08/17/2015 |
| LIPAN, TX 76462 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| LIGHTING RESOURCES TEXAS<br>101 E BOWIE ST.<br>FORT WORTH, TX 76110 | | Claim Number: 3338<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $519.60 | Scheduled: | $519.60 |
| LILLY, STEVEN<br>1410 DELAFIELD ST<br>MT PLEASANT, TX 75455 | | Claim Number: 61252<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LINDSAY, JEREMY<br>183 RUMBLING OAKS<br>GRAHAM, TX 76450 | | Claim Number: 16388-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| LINDSAY, WILLIAM C<br>6513 FARM ROAD 2648<br>PARIS, TX 75462 | | Claim Number: 10392-04<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LINDSEY, AMBROSE RAY<br>7216 TUCKER DR<br>WEATHERFORD, TX 76085-8161 | | Claim Number: 10436<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| LINGENFELTER, DEBORAH<br>2081 FIRST STREET<br>READING, KS 66868 | | Claim Number: 61494-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LINGENFELTER, RICHARD<br>2081 FIRST STREET<br>READING, KS 66868 | | Claim Number: 61493-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9467<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LIPSCOMB, PAUL JEROME<br>213 HERNDOW ST.<br>SAN MARCOS, TX 78666 | | Claim Number: 31337<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MECHANICAL DYNAMICS &<br>ANALYSIS, LTD.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 49<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | |
| UNSECURED | Claimed: | $30,900.00 | |

| | | | | |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: RICOCHET FUEL DISTRIBUTORS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 274-01<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $24,899.62 | | |
| UNSECURED | | | Scheduled: | $24,899.65 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REDDY ICE CORPORATION<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3250-07<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM; Amends claim 2096 | | |
| ADMINISTRATIVE | Claimed: | $648.70 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REDDY ICE CORPORATION<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3250-08<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9899 (10/20/2016)<br>Amends claim 2096 | | |
| ADMINISTRATIVE | Claimed: | $435.76 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GLOBAL ICEBLASTING INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6343<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $19,600.00 | Scheduled: | $19,266.80 |
| LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF<br>C L SMITH INDUSTRIAL COMPANY<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3131<br>Claim Date: 07/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $85,866.50 | | |
| UNSECURED | | | Scheduled: | $146,367.50 |

| | | |
|---|---|---|
| LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF PRIEFERT MFG. CO., INC<br>1 UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3641-01<br>Claim Date: 08/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE | Claimed: | $1,271.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,271.00 |

| | | |
|---|---|---|
| LIQUIDITY SOLUTIONS,INC. AS ASSIGNEE OF MECHANICAL DYNAMICS & ANALYSIS, LTD.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 636<br>Claim Date: 05/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| ADMINISTRATIVE | Claimed: | $30,900.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $30,900.00 |

| | | |
|---|---|---|
| LITTLE, JOHNNY<br>P.O. BOX 443<br>ROSEBUD, TX 76570 | | Claim Number: 14950<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIVINGSTON, BILLIE JO HARKCOM<br>804 WEBSTER ST PO BOX 2304<br>GLEN ROSE, TX 76043 | | Claim Number: 12314<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIVINGSTON, JERRY DON, JR<br>PO BOX 2304<br>804 WEBSTER ST<br>GLEN ROSE, TX 76043 | | Claim Number: 12029<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOCHNER, WYNAND CHRISTIAN DANIEL<br>13 BARKER STREET<br>MELKBOSSTRAND, 7441<br>SOUTH AFRICA | | Claim Number: 11139<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| LOCHRIDGE PRIEST INC<br>2901 E INDUSTRIAL BLVD<br>WACO, TX 76705 | | Claim Number: 4813<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $74,083.34 | Scheduled: | $78,671.88 | | | |
| LOCHRIDGE PRIEST INC<br>2901 E INDUSTRIAL BLVD<br>WACO, TX 76705 | | Claim Number: 99083<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| UNSECURED | Claimed: | $73,913.34 | Scheduled: | $6,135.30 | Allowed: | $73,913.34 | |
| LOCKE, MONTE<br>1077 C.R. 239<br>CAMERON, TX 76520 | | Claim Number: 13490<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| LOCKLIN, BILLIE R<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31362<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |

| | | |
|---|---|---|
| LOCKLIN, BILLY<br>PO BOX 783<br>ROCKDALE, TX 76567 | | Claim Number: 10599<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKLIN, BILLY R<br>PO BOX 783<br>ROCKDALE, TX 76567 | | Claim Number: 10598<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKLIN, BILLY RAY<br>PO BOX 783<br>ROCKDALE, TX 76567 | | Claim Number: 10600<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKLIN, BILLY RAY<br>PO BOX 783<br>ROCKDALE, TX 76567 | | Claim Number: 10601<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKLIN, BILLY RAY<br>PO BOX 783<br>ROCKDALE, TX 76567 | | Claim Number: 10602<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| LOCKLIN, BILLY RAY<br>PO BOX 783<br>ROCKDALE, TX 76567 | | Claim Number: 10603<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LOCOMOTIVE SERVICE INC<br>200 UNION BLVD STE 410<br>LAKEWOOD, CO 80228-1832 | | Claim Number: 6255-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $4,949.91<br> | Scheduled: | $14,430.00 |
| LOCOMOTIVE SERVICE INC<br>200 UNION BLVD STE 410<br>LAKEWOOD, CO 80228-1832 | | Claim Number: 6255-02<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $24,760.85 | Scheduled: | $14,430.00 |
| LODEN, SHANE<br>6643 CR 4819<br>ATHENS, TX 75752 | | Claim Number: 13114-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LODOR ENTERPRISES INC<br>DBA COMMERCE GRINDING CO<br>635 FT WORTH AVE<br>DALLAS, TX 75208 | | Claim Number: 4909<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 |

| LOGAN COUNTY TREASURER<br>PO BOX 1151<br>STERLING, CO 80751 | | Claim Number: 4180<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM; Claim out of balance |
|---|---|---|
| PRIORITY | Claimed: | $614.78 |
| SECURED | Claimed: | $614.78 |
| TOTAL | Claimed: | $614.78 |
| LOGAN COUNTY TREASURER<br>PO BOX 1151<br>STERLING, CO 80751 | | Claim Number: 4592<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| PRIORITY | Claimed: | $614.78 |
| SECURED | Claimed: | $614.78 |
| TOTAL | Claimed: | $614.78 |
| LOGAN, MARLA<br>3012 MASTERS DR<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60676<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOGAN, RICKEY<br>3012 MASTERS DR<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60675<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONDENBERG, ETHEL MAE<br>400 HILLTOP<br>RIESEL, TX 76682 | | Claim Number: 60223-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

LONDENBERG, GILBERT
400 HILLTOP ST.
RIESEL, TX 76682

Claim Number: 60156-02
Claim Date: 08/13/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| --- | --- | --- |

LONDENBERG, GILBERT
400 HILLTOP ST.
RIESEL, TX 76682

Claim Number: 60159-02
Claim Date: 08/13/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| --- | --- | --- |

LONDENBERG, WILLIAM KELLY
356 KASH DERRICK
CHINA SPRING, TX 76633

Claim Number: 60368-01
Claim Date: 08/22/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| --- | --- | --- |

LONE STAR RAILROAD CONTRACTORS, INC.
P.O. BOX 1150
ENNIS, TX 75120-1150

Claim Number: 3547
Claim Date: 08/07/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| UNSECURED | Claimed: | $43,524.00 | Scheduled: | $43,524.00 |
| --- | --- | --- | --- | --- |

LONE STAR RAILROAD CONTRACTORS, INC.
P.O. BOX 1150
ENNIS, TX 75120-1150

Claim Number: 99107
Claim Date: 12/30/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $43,524.00 | Allowed: | $43,524.00 |
| --- | --- | --- | --- | --- |

---

| | | | | | |
|---|---|---|---|---|---|
| LONE STAR SAFETY & SUPPLY INC<br>PO BOX 29131<br>DALLAS, TX 75229-0131 | | Claim Number: 1501<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,585.56 | Scheduled: | $1,585.56 | |
| LONESTAR ACTUATION<br>ATTN: ALLISON DAVIS<br>14247 BANDERA ST<br>HOUSTON, TX 77015 | | Claim Number: 3183-01<br>Claim Date: 07/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,506.00 | Scheduled: | $17,631.00 | |
| LONG INDUSTRIES, INC.<br>ATTN: GEORGE YU-FU KING<br>SUITE 570, FOUNDERS SQUARE<br>900 JACKSON STREET<br>DALLAS, TX 75202-4425 | | Claim Number: 5269-01<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $35,104.61<br> | <br>Scheduled: | <br>$163,038.39 | |
| LONG INDUSTRIES, INC.<br>ATTN: GEORGE YU-FU KING<br>SUITE 570, FOUNDERS SQUARE<br>900 JACKSON STREET<br>DALLAS, TX 75202-4425 | | Claim Number: 5269-02<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $160,912.59 | | | |
| LONG, LES<br>1124 COUNTY ROAD 701<br>CLEBURNE, TX 76031 | | Claim Number: 60773<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | |
|---|---|---|---|
| LONSBERRY, DANNY LEE<br>2095 CR 3859<br>HAWKINS, TX 75765 | | Claim Number: 11998<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LORMAR RECLAMATION SERVICE LLC<br>1050 108TH AVENUE SE<br>NORMAN, OK 73026 | | Claim Number: 7624<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $11,800.00          Scheduled:          $7,837.50 | |
| LOTT, JEFFREY<br>7647 E.F.M. 4<br>GRANDVIEW, TX 76050 | | Claim Number: 61882-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LOTTI, ROBERT C<br>4 EDINBURGH CT<br>MANALAPAN, NJ 07726 | | Claim Number: 10337-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LOUISIANA ENERGY SERVICES, LLC<br>C/O BALLARD SPAHR LLP<br>ATTN: MATTHEW G. SUMMERS, ESQ.<br>919 N. MARKET ST, 11TH FL<br>WILMINGTON, DE 19801 | | Claim Number: 7662<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5787 (08/28/2015) | |
| UNSECURED | Claimed: | $83,888,670.65 | |

| | | | |
|---|---|---|---|
| LOUVIERE, KATHLEEN<br>515 ROZELLE AVE<br>SUGAR LAND, TX 77498 | | Claim Number: 62470<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LOVE, DANIEL<br>3440 CR 4900<br>ATHENS, TX 75752 | | Claim Number: 60565-01<br>Claim Date: 09/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LOVE, RODNEY A<br>5907 LANTERN LANE<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 10987<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LOVELESS, DARWIN RAY<br>PO BOX 45<br>BRECKENRIDGE, TX 76424-0045 | | Claim Number: 12116<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LOVING, ALLEN<br>1233 COUNTY ROAD 161<br>COLORADO CITY, TX 79512 | | Claim Number: 62638<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| LOWE, ERIC<br>720 STEWART AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16316-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LOWE, GLORIA<br>312 ARNOLD AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16313-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LOWE, JOSEPH<br>312 ARNOLD AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16321-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LOWERY, JOHN R<br>43902 N. THUNDER RD.<br>BENTON CITY, WA 99320 | | Claim Number: 13025-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LUBRICATION ENGINEERS INC<br>300 BAILEY AVE<br>FORT WORTH, TX 76107-1856 | | Claim Number: 2046<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $3,878.40 | Scheduled: $3,878.40 |

| | | |
|---|---|---|
| LUBRIZOL CORPORATION - THE<br>ATTN: WILLIAM J. WEBB 022A<br>ATTN: LEGAL DEPARTMENT<br>29400 LAKELAND BLVD<br>WICKLIFF, OH 44092-2298 | Claim Number: 7990<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ DISP | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| LUBRIZOL CORPORATION, THE<br>ATTN: WILLIAM J. WEBB, 022A<br>29400 LAKELAND BOULEVARD<br>WICKLIFFE, OH 44092-2298 | Claim Number: 7991<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ DISP | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| LUCAS, MITCHELL<br>1301 THROCKMORTON ST.<br>APT. 2202<br>FORT WORTH, TX 76102 | Claim Number: 60063-02<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUCIO, MARIO R.<br>102 SWEET PEA CT.<br>MT. PLEASANT, TX 75455 | Claim Number: 36656<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUCIO, NELLIE<br>102 SWEET PEA CT.<br>MOUNT PLEASANT, TX 75455 | Claim Number: 36657<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUCK, ANN<br>104 NILA STREET<br>MOUNT VERNON, TX 75457 | | Claim Number: 13977<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCKETT, CRAIG<br>7913 GLADSTONE APT A<br>HOUSTON, TX 77051 | | Claim Number: 14908-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14537-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14539-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14540-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| LUCKEY, HAROLD DAVID<br>4421 NORTH FM 908<br>ROCKDALE, TX 76517 | | Claim Number: 11795<br>Claim Date: 09/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LUDECA, INC.<br>1425 N.W. 88TH AVENUE<br>DORAL, FL 33172 | | Claim Number: 5689<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,590.00 | Scheduled: | $1,590.00 |
| LUETGE, ROBERT<br>213 TURNBERRY CIRCLE<br>MT. PLEASANT, TX 75455 | | Claim Number: 62578<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LUFKIN INDUSTRIES INC<br>PO BOX 301199<br>DALLAS, TX 75303-1199 | | Claim Number: 4628<br>Claim Date: 09/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $130,414.00 | Scheduled: | $130,414.00 |
| LUFKIN RUBBER & GASKET CO<br>PO BOX 150356<br>LUFKIN, TX 75915-0356 | | Claim Number: 9793<br>Claim Date: 11/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $715.78 | Scheduled: | $715.78 |

| | | |
|---|---|---|
| LUNA, PALEMON<br>PO BOX 1114<br>TATUM, TX 75691 | | Claim Number: 11456<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LUNA, TRACIE<br>PO BOX 261<br>TAYLOR, TX 76574 | | Claim Number: 12732<br>Claim Date: 10/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LUNDGREN, WAYNE H.<br>20 REYNOLDS ST, POB 42<br>NORTH EASTON, MA 02356 | | Claim Number: 31171-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LUSIN, ELENA<br>37 HILLCREST DR<br>GLEN HEAD, NY 11545 | | Claim Number: 15856-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LUSIN, NATALIA<br>5 CLENT RD 3H<br>GREAT NECK, NY 11021 | | Claim Number: 15855-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| LUSIN, OLGA<br>37 HLLCREST DR<br>GLEN HEAD, NY 11545 | | Claim Number: 15857-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LUSIN, SERGEI<br>552 RUE DE L'ETRAZ<br>THOIRY, 01710<br>FRANCE | | Claim Number: 15854-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3968-01<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,213.70 | | |
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3969-01<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $93,644.67 | Scheduled: | $93,228.07 |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8686<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MACINTYRE, RONALD G., JR.<br>700 SHORE DR<br>UNIT 508<br>FALL RIVER, MA 02721 | | Claim Number: 37567-02<br>Claim Date: 11/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MACK, DONNA<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29039-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MACK, JIMMY<br>1317 BLAIR DR.<br>MESQUITE, TX 75150 | | Claim Number: 60629<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MACK, MACKENZY<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29041-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MACK, MAKAYLA<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29040-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| MACK, ROBERT EDWARD, JR.<br>2327 CR3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29038-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MADDOX, MELISSA<br>6919 OAK BRANCH MANOR LANE<br>RICHMOND, TX 77407 | | Claim Number: 15753<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MADDY, FRANK<br>PO BOX 7<br>BLUFF DALE, TX 76433 | | Claim Number: 10748<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MAGALLANES, GERARDO<br>171 STALLION RD<br>LA MESA, NM 88044 | | Claim Number: 60350<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MAH, LARRY<br>3548 SCOUTOAK LOOP<br>OVIEDO, FL 32765 | | Claim Number: 60079<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MAHAFFEY, BLANTNI<br>672 FM 1794<br>BECKVILLE, TX 75631 | | Claim Number: 62440-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAHAFFEY, KELSI<br>5346 FM 1251 E<br>HENDERSON, TX 75652 | | Claim Number: 62456-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAHAFFEY, SANDY<br>PO BOX 15<br>CARTHAGE, TX 75633 | | Claim Number: 61600-02<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAHAN, BESSIE JANET<br>209 SIESTA CT.<br>GRANBURY, TX 76048-4315 | | Claim Number: 13170<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAHESHWARI, SHARAN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29336<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAIER, STEPHEN<br>4686 PINE GROVE LN<br>FORT WORTH, TX 76123 | | Claim Number: 60080<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAILLARD, KEVIN<br>31 UNION SQUARE WEST<br>APT 13C<br>NEW YORK, NY 10003 | | Claim Number: 61489-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALBROUGH, BERLINDA<br>4640 GLEN OAKS CIRCLE<br>BEAUMONT, TX 77708 | | Claim Number: 11973<br>Claim Date: 10/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALBROUGH, BERLINDA<br>4640 GLEN OAKS CIRCLE<br>BEAUMONT, TX 77708 | | Claim Number: 11974<br>Claim Date: 10/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALONE, ALICE E<br>1414 CARRIAGE LN<br>GARLAND, TX 75043 | | Claim Number: 10173-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MALONE, DONNA M<br>1414 CARRIAGE LN<br>GARLAND, TX 75043 | | Claim Number: 10172-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MALONE, JAMES M<br>12229 N KINDER DR<br>HALLSVILLE, MO 65255-9313 | | Claim Number: 10160<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MALONE, MICHAEL J<br>1414 CARRIAGE LN<br>GARLAND, TX 75063 | | Claim Number: 10158-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MANGAN, MATTHEW FRANCIS<br>504 ROSE DR.<br>ALLEN, TX 75002 | | Claim Number: 15873-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MANGON, SENOR<br>819 WEBB ST<br>DAINGERFIELD, TX 75638 | | Claim Number: 34367<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| MANIS, MICHAEL<br>4512 DEL RIDGE<br>FT.WORTH, TX 76126 | Claim Number: 61121<br>Claim Date: 10/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| MANLEY, PATRICK S<br>140 SAINT JOHNS RD W<br>LITTLESTOWN, PA 17340-9041 | Claim Number: 12573-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| MANNING USA INC. D/B/A BOLLTECH MANNINGS<br>17575 ALDINE WESTFIELD RD<br>HOUSTON, TX 77073 | Claim Number: 99096<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $7,167.00 | Allowed: | $7,167.00 |

| MANNING, JOHN<br>154 LINDEN STREET<br>MANCHESTER, NH 03104-3803 | Claim Number: 60709-01<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| MANTHEI, EDWINA R<br>1231 COUNTY LINE PKWY<br>MART, TX 76664 | Claim Number: 10344-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| MANTHEI, ELTON J, JR<br>1231 CO LINE PKWY<br>MART, TX 76664 | | Claim Number: 10343-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MAPLE, DAVID L.<br>2230 W RUSTLER LANE<br>COTTONWOOD, AZ 86326 | | Claim Number: 16396<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MAPPES, THOMAS E.<br>4815 FORTUNES RIDGE DRIVE<br>DURHAM, NC 27713 | | Claim Number: 37399-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MARANO, JOSEPHINE<br>1034 166TH STREET<br>WHITESTONE, NY 11357-2260 | | Claim Number: 37486-02<br>Claim Date: 01/11/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MARCO SPECIALTY STEEL INC<br>PO BOX 750518<br>HOUSTON, TX 77275-0518 | | Claim Number: 4586<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $5,200.00 | Scheduled: | $5,200.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MARCUM, TIMOTHY B<br>6383 LIBERTY RD<br>FARMER CITY, IL 61842 | | Claim Number: 10418-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAREK, DALTON<br>4104 ARBOR OAK DR.<br>TAYLOR, TX 76574 | | Claim Number: 14568<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAREK, DANA<br>4104 ARBOR OAK DR.<br>TAYLOR, TX 76574 | | Claim Number: 14571<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAREK, DIANE KOCIAN<br>2768 S HWY 77<br>ROCKDALE, TX 76567 | | Claim Number: 12239<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAREK, KALLYE<br>4104 ARBOR OAK DR.<br>TAYLOR, TX 76574 | | Claim Number: 14569<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAREK, SHELLEY<br>4104 ARBOR OAK DR.<br>TAYLOR, TX 76574 | | Claim Number: 14570<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARRS, JAMES<br>400 MEADOW VIEW DR<br>CLEBURNE, TX 76033 | | Claim Number: 11767<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARRS, JEFFREY TODD<br>1515 WESTHILL TER<br>CLEBURNE, TX 76033-5919 | | Claim Number: 11692<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARRS, JOEL B<br>308 ODELL ST<br>CLEBURNE, TX 76033 | | Claim Number: 11828<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARRS, JOYCELYN<br>400 MEADOW VIEW DR<br>CLEBURNE, TX 76033 | | Claim Number: 11768<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | | Claim Number: 7825-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $20,930.00 | | | |
| UNSECURED | | | Scheduled: | $35,906.00 | |
| MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | | Claim Number: 7825-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $14,976.00 | Scheduled: | $35,906.00 | |
| MARTIN MARIETTA<br>1503 LBJ FREEWAY<br>STE 400<br>DALLAS, TX 75234 | | Claim Number: 9606<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $86,828.94 | Scheduled: | $135,565.58 | |
| MARTIN, JERRY RODGER<br>487 HEBRON RD<br>P.O. BOX 367<br>BELLS, TX 75414 | | Claim Number: 12658-02<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MARTIN, MICHAEL D<br>3408 CARRIAGE HILL DR<br>FORT WORTH, TX 76140 | | Claim Number: 11210<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| MARTIN, RICHARD L<br>18054 CR 4256 SO<br>HENDERSON, TX 75654 | | Claim Number: 11509-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, SUSAN<br>504 AVE D PO BOX 297<br>LEXINGTON, TX 78947 | | Claim Number: 31214<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTINEZ, ALFREDO<br>102 WATERFALL ST<br>GLEN ROSE, TX 76043 | | Claim Number: 60503<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTINEZ, CHARLES<br>18123 TAWNAS WAY LANE<br>CYPRESS, TX 77429-4196 | | Claim Number: 12523<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTINEZ, JOSE JOEL HERNANDEZ<br>3121 PARK LANE APT. 1132<br>DALLAS, TX 75220 | | Claim Number: 12542-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARTINEZ, JOSE JOEL HERNANDEZ<br>3121 PARK LANE APT. 1132<br>DALLAS, TX 75220 | | Claim Number: 13448-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTINEZ, ROY E<br>304 S ELM AVE<br>CAMERON, TX 76520 | | Claim Number: 10437<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASDONATI, DORIAN B.<br>3300 DOWNES GROVE RD<br>COLUMBIA, SC 29209 | | Claim Number: 36644-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASEK, BRAD<br>715 MIDDLETON STREET<br>ROCKDALE, TX 76567 | | Claim Number: 62597-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASON, RICKY C<br>14392 FM 3441<br>MALAKOFF, TX 75148 | | Claim Number: 10539-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MASON, SUZANNE<br>1124 LYNNWOOD DRIVE<br>CARTHAGE, TX 75633 | | Claim Number: 61203<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MASS TECHNOLOGIES<br>PO BOX 173187<br>ARLINGTON, TX 76003-3187 | | Claim Number: 4443<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,826.40 | Scheduled: | $1,826.40 |
| MASS TECHNOLOGIES INC<br>PO BOX 173187<br>ARLINGTON, TX 76003-3187 | | Claim Number: 4442<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $440.40 | Scheduled: | $440.40 |
| MASSINGILL JR., CHARLIE<br>403 GEORGIA LN<br>ROBINSON, TX 76706 | | Claim Number: 62027-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MASSINGILL, CHARLIE<br>403 GEORGIA LN<br>ROBINSON, TX 76706 | | Claim Number: 62017-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| MASSINGILL, CHARLIE<br>403 GEORGIA LN.<br>ROBINSON, TX 76706 | | Claim Number: 62021-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| MASSINGILL, KEVIN<br>403 GEORGIA LN.<br>ROBINSON, TX 76706 | | Claim Number: 62025-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| MASSINGILL, SCOTT<br>403 GEORGIA LN.<br>ROBINSON, TX 76706 | | Claim Number: 62026-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| MASSINGILL, SHARON<br>403 GEORGIA LN<br>ROBINSON, TX 76706 | | Claim Number: 62022-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| MASTEC NORTH AMERICA INC<br>PO BOX 277181<br>ATLANTA, GA 30384-7181 | | Claim Number: 7621<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $18,017.42 | Scheduled: | $18,017.42 |

| MASTER LEE DECON SERVICES, INC.<br>5631 ROUTE 981<br>LATROBE, PA 15650 | Claim Number: 3270<br>Claim Date: 07/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $143,781.00 | Scheduled: | $143,781.00 | |
| MASTER LEE DECON SERVICES, INC.<br>5631 ROUTE 981<br>LATROBE, PA 15650 | Claim Number: 99103<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $143,781.00 | | Allowed: | $143,781.00 |
| MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 7968<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | |
| UNSECURED | Claimed: | $31,425.79 | Scheduled: | $31,425.79 | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 7875<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | |
| ADMINISTRATIVE | Claimed: | $497,597.68 | | | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIR<br>IRVING, TX 75062 | Claim Number: 7969<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | |
| UNSECURED | Claimed: | $39.63 | Scheduled: | $39.63 | |

| | | | | |
|---|---|---|---|---|
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 99135<br>Claim Date: 03/31/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $3,183.58 | Allowed: | $3,183.58 |
| MATHEW, JOHN<br>7600 GREENGAGE DR<br>FORT WORTH, TX 76133 | | Claim Number: 11574<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MATHIS, CURTIS<br>4816 PEACHTREE LN<br>SACHSE, TX 75048 | | Claim Number: 35048-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MATHIS, CURTIS<br>4816 PEACHTREE LN<br>SACHSE, TX 75048 | | Claim Number: 35064-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MATHIS, JAMES HARRISON<br>3521 CORTO AVE.<br>FORT WORTH, TX 76109 | | Claim Number: 15664-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MATLOCK, CHARLES<br>5243 STATE HIGHWAY 16<br>WINDTHORST, TX 76389 | | Claim Number: 10763<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATLOCK, GRACIELA<br>5243 STATE HIGHWAY 16<br>WINDTHORST, TX 76389 | | Claim Number: 10764<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATLOCK, RYAN<br>404 WILLIAM DR<br>PEARSALL, TX 78061 | | Claim Number: 60249<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATOUS, ROBBIN O<br>7757 CYPRESS ISLAND DR<br>WILMINGTON, NC 28412 | | Claim Number: 12264<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTES, JOHN<br>330 HARBOR LANDING DRIVE<br>ROCKWALL, TX 75032 | | Claim Number: 62140<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MATTHEWS, JAMES MICHAEL<br>410 2ND ST.<br>P.O. BOX 176<br>SAWYER, OK 74756 | | Claim Number: 28985<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTHEWS, TOMMY L<br>1455 SOUTH DICKINSON<br>RUSK, TX 75785 | | Claim Number: 11081-02<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTIX, CLEVELAND<br>106 BELLEVUE DR.<br>CLEBURNE, TX 76033 | | Claim Number: 13748<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAXWELL, JAMES<br>354 HIGHWAY 65 N LOT 6<br>CONWAY, AR 72032-3521 | | Claim Number: 62053<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAXWELL, JOHN TERRELL<br>801 GATEWAY LN<br>TAMPA, FL 33613 | | Claim Number: 10470-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAY, DIANA<br>412 KINGSBRIDGE CIRCLE<br>GARLAND, TX 75040 | | Claim Number: 62340<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAYFIELD, REGINA JONES<br>P.O. BOX 134<br>HUTTO, TX 78634 | | Claim Number: 12455-02<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAYNARD, RANDY LYNN<br>940 CR 43900<br>PARIS, TX 75462 | | Claim Number: 13294-01<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAYO, JAMES<br>15 WOODBOX DR.<br>HENDERSON, TX 75652-9157 | | Claim Number: 63228<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCBRIDE, HARRY J<br>128 E 2ND ST<br>ROCKDALE, TX 76567 | | Claim Number: 11720<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCBRIDE, STEPHANIE L<br>PO BOX 201<br>ROCKDALE, TX 76567 | | Claim Number: 12185-02<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCARTER, MIKE R.<br>311 E, 5TH ST.<br>FULTON, MO 65251 | | Claim Number: 30939-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLELLAN, CHRISTOPHER<br>407 LOU AVE<br>DUNCANVILLE, TX 75137 | | Claim Number: 61396<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLELLAN, EARNEST<br>3028 BRIBAL WREATH LN.<br>DALLAS, TX 75233 | | Claim Number: 61385<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLELLAN, JERRY LOUIS<br>1534 GLENMORE DR<br>LEWISVILLE, TX 75077 | | Claim Number: 10117<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCLELLAN, TAHLIE<br>3028 BRIBAL WREATH LN.<br>DALLAS, TX 75233 | | Claim Number: 61386<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLURE, DAVID RAY<br>429 MEADOW RD<br>BONHAM, TX 75418 | | Claim Number: 11870-03<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCONNELL, JEREMY<br>1145 KING GEORGE LN<br>SAVANNAH, TX 76227 | | Claim Number: 60095-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOPPIN, RICHARD<br>4663 CUTTER MILL RD<br>MARTINEZ, GA 30907 | | Claim Number: 60890<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOUN, JIMMIE RAY, JR.<br>261 BRIDGEWATER TRAIL<br>DAYTON, TN 37321 | | Claim Number: 16453<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCOUN, SUSAN<br>261 BRIDGEWATER TRAIL<br>DAYTON, TN 37321 | | Claim Number: 16451<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCRAY, STEVEN RANDOLPH<br>1106 FM 1585, APT # 8<br>LUBBOCK, TX 79423 | | Claim Number: 12594-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCRUMB, BOBBY RUSSELL (BR)<br>2965 NANCY ST 7 RD<br>MESICK, MI 49668 | | Claim Number: 11484-01<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCDANIEL, JOHN ROBERT<br>11472 COUNTY ROAD 152 W<br>BULLARD, TX 75757-8567 | | Claim Number: 16253<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCDONALD, CHRISTOPHER LEE<br>1408 GREGG DR<br>LUSBY, MD 20657 | | Claim Number: 10148-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MCDONALD, MARGARET<br>10500 RICHTER CT<br>TOLAR, TX 76476 | | Claim Number: 11408<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCDONOUGH CONSTRUCTION RENTALS INC<br>8411 VILLA DRIVE<br>HOUSTON, TX 77061 | | Claim Number: 4096-01<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,522.60<br> | Scheduled: | $48,923.18 |
| MCDONOUGH CONSTRUCTION RENTALS INC<br>8411 VILLA DRIVE<br>HOUSTON, TX 77061 | | Claim Number: 4096-02<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $38,370.00 | Scheduled: | $48,923.18 |
| MCDOWELL, ERMA<br>1073 FM 3403<br>LINCOLN, TX 78948 | | Claim Number: 12026<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCELMURRY, MARSHALL<br>3630 SE LOOP 281<br>LONGVIEW, TX 75602 | | Claim Number: 61750<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8233<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGAUGH, JAMES R.<br>3024 CARLTON PKWY<br>WAXAHACHIE, TX 75165 | | Claim Number: 16378<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGILL, ELIZABETH A.<br>1611 W. 10TH STREET<br>MT. PLEASANT, TX 75455 | | Claim Number: 34273<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGILL, ERMA G.<br>1306 W. 5TH STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34293<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGILL, HELEN<br>1306 W. 5TH ST.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34297<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCGOWAN, DON L<br>3904 BLUFF OAK<br>NACOGDOCHES, TX 75964 | | Claim Number: 12993-02<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGRAW, ROY W, JR<br>7315 MCGRAW LANE<br>DENHAM SPRINGS, LA 70726-5601 | | Claim Number: 11393-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCINTURFF, JOHN HUGH, JR<br>404 LAKESHORE LOOP<br>TOW, TX 78672 | | Claim Number: 10229<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKNIGHT, LARRY L<br>360 CR 2091<br>CARTHAGE, TX 75633 | | Claim Number: 13570<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKNIGHT, LARRY L<br>360 CR 2091<br>CARTHAGE, TX 75633 | | Claim Number: 13571<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCKNIGHT, LARRY L<br>360 CR 2091<br>CARTHAGE, TX 75633 | | Claim Number: 13572<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKNIGHT, LARRY L<br>360 CR 2091<br>CARTHAGE, TX 75633 | | Claim Number: 13573<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15030-04<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15031-04<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15709-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15710-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15711-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 37245-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLAIN, DEREK<br>1100 SOUTH LAMAR<br>3327<br>AUSTIN, TX 78704 | | Claim Number: 62092<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLAIN, RYAN<br>107 JONESBORO<br>BIG SPRING, TX 79720 | | Claim Number: 62703<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCLAIN, SHERI<br>16822 RAINBOW RIDGE<br>TYLER, TX 75707 | | Claim Number: 62149<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLAIN, TEDDY<br>14 RAINBOW DR<br>MALAKOFF, TX 75148-4736 | | Claim Number: 61850<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLEMORE, RONNIE DELL<br>6089 HIGH WAY 472<br>HAZLEHURST, MS 39083 | | Claim Number: 15830-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 135<br>Claim Date: 05/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5345 (08/17/2015) |
| SECURED | Claimed: | $4,366.24   UNLIQ |
| MCLEOD, EDWARD JOHN<br>2448 2ND AVENUE W<br>SEATTLE, WA 98119 | | Claim Number: 11188-01<br>Claim Date: 09/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | Claim Number: 9913-02<br>Claim Date: 12/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $3,915.86 | Scheduled: | $4,498.24 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | Claim Number: 9914-01<br>Claim Date: 12/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $582.38 |
|---|---|---|

| | | |
|---|---|---|
| MCMILLAN, QUINTIN<br>1404 SHEILA ST<br>STEPHENVILLE, TX 76401 | Claim Number: 61100<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCNABB, DANNY C<br>112 WESTWOOD CT<br>CISCO, TX 76437-3209 | Claim Number: 14897-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCNEELEY, ELAINE<br>6104 TEMPLE OAKS CT.<br>GRANBURY, TX 76049 | Claim Number: 15165-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCNEELEY, LARRY L.<br>6104 TEMPLE OAKS CT.<br>GRANBURY, TX 76049 | | Claim Number: 15164-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELEY, WENDY<br>4417 BROOKDALE DR.<br>BROWNWOOD, TX 76801 | | Claim Number: 15166-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELY, CAROLYN A<br>1018 SOUTHWOOD DR<br>DESOTO, TX 75115 | | Claim Number: 12423-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELY, ROBERT J<br>1018 SOUTHWOOD DR.<br>DESOTO, TX 75115 | | Claim Number: 12424<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEILL, WILLIAM & MARGO<br>614 RAINTREE CT<br>ARLINGTON, TX 76012-4907 | | Claim Number: 10268-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MCNICHOLS CO<br>PO BOX 101211<br>ATLANTA, GA 30392-1211 | | Claim Number: 4040<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $716.01 | Scheduled: | $716.01 |
| MCPETERS, JOHN E.<br>409 SOUTH FAIRGROUND<br>CLARKSVILLE, TX 75426 | | Claim Number: 15060-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCPHEETERS, GILBERT<br>P.O. BOX 1962<br>KINGSLAND, TX 78639 | | Claim Number: 60620<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCQUAGGE, LARRY<br>11216 COUNTY ROAD 2143 N<br>TATUM, TX 75691 | | Claim Number: 11183<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCQUINN, ELVIS<br>3193 S US HWY 77<br>ROCKDALE, TX 76567 | | Claim Number: 10307<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MCTEE, ANGIE<br>280 MAXEY RD<br>LONGVIEW, TX 75605 | | Claim Number: 11508<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCTEE, JARON<br>1758 S RIVER MEADOWS DR<br>FAYETTEVILLE, AR 72701 | | Claim Number: 60251-01<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCTEE, JOEL<br>280 MAXEY RD<br>LONGVIEW, TX 75605 | | Claim Number: 11502<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEAD, GEORGIA A<br>3609 CRAWFORDVILLE DR<br>AUGUSTA, GA 30909 | | Claim Number: 10362-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEAD, NICHOLAS<br>401 MCGEDE DR.<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 14723<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MEARES, GARY<br>1101 TEXAS ST<br>GRAHAM, TX 76450 | | Claim Number: 11867<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | | Claim Number: 5702<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,356.40 | | |
| MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | | Claim Number: 5703-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $812.50 | Scheduled: | $812.50 |
| MEDSAFE<br>W JOE SHAW LTD<br>PO BOX 1929<br>MARSHALL, TX 75671-1929 | | Claim Number: 5440-01<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $115.36 | Scheduled: | $140.35 |
| MEINARDUS, ANNIE<br>102 WUENSCHE ST<br>THORNDALE, TX 76577 | | Claim Number: 12509<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| MELDE, ERIC<br>P.O. BOX 505<br>8832 W US HWY 79<br>THORNDALE, TX 76577 | | Claim Number: 10250<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MELVE, JORGE A<br>4401 S NOLAN RIVER RD<br>CLEBURNE, TX 76033 | | Claim Number: 11754<br>Claim Date: 09/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MENARDI MIKROPUL LLC<br>1 MAXWELL DR<br>TRENTON, SC 29847 | | Claim Number: 7539<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,215.01 | Scheduled: | $4,453.69 |
| MENDEZ, RAMON E<br>1202 CLIFF SWALLOW CT<br>GRANBURY, TX 76048 | | Claim Number: 10820<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MENDOZA, MAGDALENO<br>405 E. BRADFORD<br>HEARNE, TX 77859 | | Claim Number: 12928<br>Claim Date: 10/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MERICO ABATEMENT CONTRACTORS, INC.<br>201 ESTES DRIVE<br>LONGVIEW, TX 75602 | | Claim Number: 7976<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $1,679,633.00 | Scheduled: | $698,803.43 | | |
| MERICO ABATEMENT CONTRACTORS, INC.<br>201 ESTES DRIVE<br>LONGVIEW, TX 75602 | | Claim Number: 99085<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $664,436.63 | | | Allowed: | $664,436.63 |
| MERIDIUM INC<br>207 BULLITT AVE SE<br>ROANOKE, VA 24013 | | Claim Number: 4878<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | |
| UNSECURED | Claimed: | $127,900.23 | | | | |
| MERIDIUM, INC.<br>207 BULLITT AVENUE SE<br>ROANOKE, VA 24013 | | Claim Number: 9997<br>Claim Date: 03/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | |
| UNSECURED | Claimed: | $204,039.52 | Scheduled: | $38,291.94 | | |
| MERKA, CHARLES L.<br>99 PR 2362<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 13881-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| | | | | | |
|---|---|---|---|---|---|
| MERKA, LINDSAY<br>4922 WINDING TIMBERS CIRCLE<br>HUMBLE, TX 77346 | | Claim Number: 60182<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MERRICK INDUSTRIES, INC<br>10 ARTHUR DRIVE<br>LYNN HAVEN, FL 32444 | | Claim Number: 3630-01<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $16,307.00 | Scheduled: | $34,606.00 | |
| MERRILEES, JOHN<br>525 MOUNTAIN CIRCLE<br>MCDONALD, TN 37353 | | Claim Number: 10829-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MERRITT, JOE<br>614 N.W. 4TH ST.<br>MINERAL WELLS, TX 76067 | | Claim Number: 60036-02<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MERRITT, JOHN T, JR<br>5414 ANDOVER DR<br>TYLER, TX 75707 | | Claim Number: 10181-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| MERZ, THEODORE R<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31364<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MERZ, THEODORE R.<br>102 FREDERICK LANE<br>P.O. BOX 157<br>THORNDALE, TX 76577 | | Claim Number: 14962<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| METHVIN, BARRY L<br>110 SAND OAK DR.<br>ROCKDALE, TX 76567 | | Claim Number: 13174<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| METSO MINERALS INDUSTRIES INC<br>PO BOX 945859<br>ATLANTA, GA 30394-5859 | | Claim Number: 4740-01<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $116,108.00 | | |
| METSO MINERALS INDUSTRIES INC<br>PO BOX 945859<br>ATLANTA, GA 30394-5859 | | Claim Number: 4740-03<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,305.00 | Scheduled: | $14,431.28 |

| METSO MINERALS INDUSTRIES INC<br>PO BOX 945859<br>ATLANTA, GA 30394-5859 | | Claim Number: 4740-04<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,090.81 | | |
| METZ, CHRISTOPHER<br>1012 MALLARD LN<br>GLEN ROSE, TX 76043 | | Claim Number: 60755<br>Claim Date: 09/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | | Claim Number: 7910-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $2,336.25 | | |
| MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | | Claim Number: 7912-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 5255 (08/10/2015) | | |
| UNSECURED | Claimed: | $10,742.56 | Scheduled: | $14,417.31 |
| MICHAELS, DANIEL O<br>918 MAIN RD, POB 4020<br>WESTPORT, MA 02790 | | Claim Number: 10094-01<br>Claim Date: 08/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MICHALKA, MARK A<br>4914 KARLA WAY<br>TEMPLE, TX 76502 | Claim Number: 11005<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MIDCO SLING OF EAST TEXAS<br>9101 JOHN CARPENTER FWY<br>DALLAS, TX 75247 | Claim Number: 3165-01<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $2,641.50 | Scheduled: | $2,641.50 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MIDDLETON, WALTER<br>7762 FM 1734<br>MOUNT PLEASANT, TX 75455 | Claim Number: 14890<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MIDDLETON, WALTER C<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31365<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MIKLIS, JOE ANTON<br>1913 PECAN RIDGE DRIVE<br>ROWLETT, TX 75088-5946 | Claim Number: 11348<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MIKLIS, MARY ALICE<br>1913 PECAN RIDGE DRIVE<br>ROWLETT, TX 75088-5946 | | Claim Number: 11349<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIKULEC, MYRON<br>702 E 12TH<br>CAMERON, TX 76520 | | Claim Number: 11655<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIKULENCAK, JAY<br>1251 FM 3349<br>TAYLOR, TX 76574-7209 | | Claim Number: 13213<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILAM, DANNY RAY<br>730 N. SUNSET<br>CARTHAGE, TX 75633 | | Claim Number: 12363<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILHOAN, MARK A.<br>8022 SLEEPY BAY BLVD<br>NAVARRE, FL 32566 | | Claim Number: 37325-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7716<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MILLER, DEBORAH<br>PO BOX 660<br>ROCKDALE, TX 76567 | | Claim Number: 12039<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, GARY LYNN<br>2601 HAYNIE ST<br>FORT WORTH, TX 76112-6611 | | Claim Number: 11216<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, HENRY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31366<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, JAMES R<br>253 PLANK RD<br>HOLLSOPPLE, PA 15935 | | Claim Number: 12164-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, TERRI<br>617 RAVER<br>SAGINAW, TX | | Claim Number: 37018-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLESON, JAMES A<br>1015 CR 248<br>BECKVILLE, TX 75631 | | Claim Number: 11571-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLIKEN, MICHAEL V.<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233 | | Claim Number: 14728<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLIKEN, VELA R.<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233 | | Claim Number: 14730<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLIKEN, VENSON<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233 | | Claim Number: 14727<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MILSTEAD, GENE H<br>110 BLACKNALL DR<br>HENDERSON, TX 75652 | | Claim Number: 13292<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |

| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 4799<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |

| ADMINISTRATIVE | Claimed: | $5,100.00 | | | | | |
| UNSECURED | Claimed: | $232,407.87 | Scheduled: | $204,784.11 | | | |

| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99071<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |

| UNSECURED | Claimed: | $235,634.25 | | | | Allowed: | $235,634.25 |

| MIRALDA, JORGE<br>5558 XANADU ST<br>DENVER, CO 80239 | | Claim Number: 16447-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |

| MISSISSIPPI ENTERPRISE FOR TECHNOLOGY<br>BUILDING 1103, SUITE 143<br>STENNIS SPACE CENTER, MS 39529 | | Claim Number: 10002<br>Claim Date: 03/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |

| UNSECURED | Claimed: | $6,581.30 | Scheduled: | $72.86 | | | |

| | | | | |
|---|---|---|---|---|
| MISTRAS GROUP INC<br>PO BOX 742420<br>ATLANTA, GA 30374-2420 | | Claim Number: 7665-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $389.00 | | |
| MISTRAS GROUP INC<br>PO BOX 742420<br>ATLANTA, GA 30374-2420 | | Claim Number: 7665-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,640.00 | Scheduled: | $7,640.00 |
| MITCHAN, STEPHEN SCOTT<br>761 GOETZ RD.<br>CAMERON, TX 76520 | | Claim Number: 12235<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MITCHELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 78<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7494 (12/30/2015) | | |
| SECURED | Claimed: | $55,478.19   UNLIQ | | |
| MITCHELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12978<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8339 (04/28/2016) | | |
| ADMINISTRATIVE | Claimed: | $55,010.21 | | |

| | | | | |
|---|---|---|---|---|
| MITCHELL COUNTY UTILITY COMPANY<br>5353 LAKE COUNTY RD 256<br>COLORADO CITY, TX 79512 | | Claim Number: 4801-01<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $126.53 | Scheduled: | $292.71 |
| MITCHELL COUNTY UTILITY COMPANY<br>5353 LAKE COUNTY RD 256<br>COLORADO CITY, TX 79512 | | Claim Number: 4801-02<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $386.91 | | |
| MITCHELL, CALVIN T, SR<br>PO BOX 405<br>THORNDALE, TX 76577 | | Claim Number: 10562<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MITCHELL, JAMES<br>2985 LAKEVIEW CIR<br>BURLESON, TX 76028 | | Claim Number: 60077<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MITCHELL, JUSTIN<br>1251 N GARFIELD AVE<br>STEPHENVILLE, TX 76401 | | Claim Number: 12258<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MITCHUM, GINA<br>5703 CORTEZ DR<br>GRANBURY, TX 76049 | | Claim Number: 10822<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITERKO, JEFFREY<br>1312 W. RIVERSIDE DR.<br>CARLSBAD, NM 88220 | | Claim Number: 62097<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITERKO, JEFFREY<br>1312 W. RIVERSIDE DR.<br>CARLSBAD, NM 88220 | | Claim Number: 62099<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITERKO, JEFFREY<br>1312 W. RIVERSIDE DR.<br>CARLSBAD, NM 88220 | | Claim Number: 62101<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITSCHKE, ROBERT F<br>4780 FM 1661<br>SAGERTON, TX 79548 | | Claim Number: 12513-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MITSCHKE, ROBERT R<br>349 COUNTY RD 411<br>CROWELL, TX 79227 | | Claim Number: 12812-05<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MITSUI RAIL CAPITAL, LLC<br>C/O BALLON STOLL BADER & NADLER, P.C.<br>ATTN: VINCENT J. ROLDAN<br>729 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | Claim Number: 5991<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |

| ADMINISTRATIVE | Claimed: | $3,931.64 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MITSUI RAIL CAPITAL, LLC<br>C/O BALLON STOLL BADER & NADLER, P.C.<br>ATTN: VINCENT J. ROLDAN<br>729 SEVENTH AVE<br>NEW YORK, NY 10019 | | Claim Number: 5992-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $4,467.00 | Scheduled: | $8,021.78 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MITSUI RAIL CAPITAL, LLC<br>C/O BALLON STOLL BADER & NADLER, P.C.<br>ATTN: VINCENT J. ROLDAN<br>729 SEVENTH AVE<br>NEW YORK, NY 10019 | | Claim Number: 5992-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $3,950.24 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MIZE, VERNON R<br>129 HONEYSUCKLE<br>BECKVILLE, TX 75631 | | Claim Number: 11275-01<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MIZELL, JIMMY L<br>2419 FR 1402<br>MT PLEASANT, TX 75455 | | Claim Number: 10700<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOBERLY, MORGIT<br>1008 CRESTVIEW DRIVE<br>SHERMAN, TX 75092 | | Claim Number: 16476<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOBILE ANALYTICAL LABORTORIES<br>PO BOX 69210<br>ODESSA, TX 79769-0210 | | Claim Number: 10052<br>Claim Date: 04/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) |
| UNSECURED | Claimed: | $634.00 |
| MOINUDDIN, FARHAT<br>1012 HARBOUR SHORE DRIVE<br>KNOXVILLE, TN 37934 | | Claim Number: 15549-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5916<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOLINA, CHRISTOPHER<br>1101 W 22ND ST.<br>ODESSA, TX 79763 | | Claim Number: 60168<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONEY, CHRISTOPHER THOMAS<br>221 SMITH LN<br>BRUCEVILLE, TX 76630 | | Claim Number: 11477-02<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONEY, JOHN RUDOLPH<br>221 SMITH LANE<br>BRUCEVILLE, TX 76630 | | Claim Number: 11479-01<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONEY, MARSHA D<br>221 SMITH LN<br>BRUCEVILLE, TX 76630 | | Claim Number: 11478-01<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONROE, DALE<br>7751 FM 608<br>ROSCOE, TX 79545 | | Claim Number: 29042<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MONROE, DALE<br>7751 FM 608<br>ROSCOE, TX 79545 | | Claim Number: 31125<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONROE, DORIS<br>7751 FM 608<br>ROSCOE, TX 79545 | | Claim Number: 29037<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONROE, DORIS<br>7751 FM 608<br>ROSCOE, TX 79545 | | Claim Number: 31127<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTELANDO, FRANK P.<br>1234 POULSET<br>ROCKDALE, TX 76567 | | Claim Number: 29031<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTELONGO, CAROL<br>601 JACKSON ST.<br>ROCKDALE, TX 76567 | | Claim Number: 14580-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

MONTELONGO, CATARINO
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

Claim Number: 31367
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

MONTELONGO, CATARINO M., JR.
454 NAWHEAT RD - PREFERI PO BOX 1322
BELTON, TX 76513

Claim Number: 15845-01
Claim Date: 12/10/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

MONTELONGO, DAVID
339 GREEN ST.
ROCKDALE, TX 76567

Claim Number: 62550
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

MONTELONGO, FREDDY A.
601 JACKSON ST.
ROCKDALE, TX 76567

Claim Number: 14579-01
Claim Date: 12/03/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

MONTES, ANTONIO
611 TRAVIS ST
JACKSONVILLE, TX 75766

Claim Number: 61291
Claim Date: 11/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| MONTGOMERY, WHITNEY<br>102 BERKLEY DR<br>PALESTINE, TX 75801 | | Claim Number: 62247<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOODY, CHARLES HOLLIS<br>PO BOX 528<br>WATERVLIET, NY 12189 | | Claim Number: 12231<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE III, MICHAEL<br>10909 IRENE DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 62200<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ANDRE<br>501 NORTH WATERS EDGE DRIVE<br>DURHAM, NC 27703 | | Claim Number: 62366-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ANDRE<br>501 N. WATERS EDGE DR<br>DURHAM, NC 27703 | | Claim Number: 62565-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, BRITTANY L<br>2901 GLENEAGLES DR<br>ENNIS, TX 75119 | | Claim Number: 11787-07<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, EDDIE<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61582-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ESSIE<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61584-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, HANNAH<br>10909 IRENE DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 62199<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, JAMES W, JR<br>PO BOX 1156<br>GLEN ROSE, TX 76043 | | Claim Number: 11054<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, JOHN L<br>10328 CR 2142 N<br>TATUM, TX 75691 | | Claim Number: 10940<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MOORE, JR., RALPH<br>222 WEST BALFOUR AVENUE<br>ASHEBORO, NC 27203 | | Claim Number: 62231-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MOORE, MARISSA<br>10909 IRENE DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 62195<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MOORE, MICHAEL<br>10909 IRENE DRIVE<br>MCKINNEY, TX 75126 | | Claim Number: 62191<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MOORE, ODESSA<br>221 WILLIAM GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61580-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, ROBERT BRUCE<br>445 FM 1983<br>COLORADO CITY, TX 79512 | | Claim Number: 10476<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ROGER D<br>4513 RAWHIDE COURT<br>GRANBURY, TX 76049 | | Claim Number: 10782<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, SR, RALPH<br>221 WILLIAM GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61579-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, VERNESCIRE<br>14735 S CAMPBELL<br>HARVEY, IL 60426 | | Claim Number: 62965<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, WENDELL<br>1400 FLANAGAN RD<br>HENDERSON, TX 75652 | | Claim Number: 12770<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, WILLIAM<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 62352-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORMAN, BOBBY SHANE<br>302 W HARRISON ST<br>MT ENTERPRISE, TX 75681-7550 | | Claim Number: 30947<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOOS, THOMAS<br>1323 SHINNECOCK HILLS DR<br>CHAMPIONS GT, FL 33896-6802 | | Claim Number: 61091-01<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORALES, JORGE R., III<br>110 LYONWOOD DR.<br>CLEBURNE, TX 76033 | | Claim Number: 15820<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORALES, JULIE ANN SMITH<br>2105 ARROWWOOD CT.<br>MCKINNEY, TX 75070 | | Claim Number: 16427<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORALES, MAXCIMINO<br>PO BOX 1222<br>COLORADO CITY, TX 79512-1222 | | Claim Number: 12416<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORALES, SUZANNE<br>305 DOVER CHASE BLVD<br>TOMS RIVER, NJ 08753 | | Claim Number: 35071<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORE TECH<br>406 MILITARY EAST<br>BENICA, CA 94510 | | Claim Number: 90002<br>Claim Date: 02/26/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $0.00 |
| MORELAND, JAMES MICHAEL<br>PO BOX 103<br>5782 FM 1794 E<br>DEBERRY, TX 75639 | | Claim Number: 13539-01<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORENO, NOEL<br>603 GEMINI CT.<br>GRANBURY, TX 76049 | | Claim Number: 62853<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

Alphabetical Claims Register for TXU ENERGY (14-11032)

| MORGAN COUNTY TREASURER<br>PO BOX 593<br>FORT MORGAN, CO 80701 | | Claim Number: 3998<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM; Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,281.60 | UNLIQ | | |
| SECURED | Claimed: | $4,281.60 | UNLIQ | | |
| TOTAL | Claimed: | $4,281.60 | UNLIQ | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5319<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| MORGAN, AMANDA JANE<br>9091 FRONTAGE RD. NW<br>CLEVELAND, TN 37312 | | Claim Number: 13575<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| MORGAN, BRODY<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63126-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| MORGAN, GWENDOLYN JOAN<br>4509 COLEMAN RANCH RD<br>TOLAR, TX 76476 | | Claim Number: 11594<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

MORGAN, MICHAEL
196 HARTMANN LANE
MILANO, TX 76556

Claim Number: 63091-01
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

MORGAN, MICHELLE
196 HARTMANN LANE
MILANO, TX 76556

Claim Number: 63108-01
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

MORGAN, WESLEY
196 HARTMANN LANE
MILANO, TX 76556

Claim Number: 63121-02
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

MORGAN, WILEY E
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

Claim Number: 31368
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

MORMAN, BRETT W.
810 BRADLEY DRIVE
ATHENS, TX 75751

Claim Number: 31204-01
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORMAN, CHARLES MATTHEW<br>9080 PR 5204<br>ATHENS, TX 75751 | | Claim Number: 31203-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORMAN, KATHERINE<br>PO BOX 1071<br>ATHENS, TX 75751 | | Claim Number: 31202-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRIS, A E AND MARY<br>C/O MITCHELL M. DENSON, EXECUTOR<br>1342 OLD FARM RD<br>TYLER, TX 75703 | | Claim Number: 6007<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MORRIS, CURTIS<br>263 CR SE 4215<br>MT VERNON, TX 75457 | | Claim Number: 10368<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRIS, DONALD C<br>2210 WILLIE ST<br>ST MARYS, WV 26170 | | Claim Number: 12138-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORRIS, JON P, JR<br>7176 US HWY 79 S<br>HENDERSON, TX 75652 | | Claim Number: 10902<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MORRIS, LARRY DEWAYNE<br>263 CR SE 4215<br>MT VERNON, TX 75457 | | Claim Number: 10389<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MORRIS, MICHAEL<br>PO BOX 192761<br>DALLAS, TX 75219-8527 | | Claim Number: 62239<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MORRIS, THOMAS<br>1081 SHADY CIRCLE<br>LEXINGTON, TX 78947 | | Claim Number: 61477-01<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MORROW, JOAN<br>7513 DARTMOUTH DR.<br>ROWLETT, TX 75089 | | Claim Number: 62468<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| MORROW, KENNETH WAYNE<br>137 IRIS LANE<br>WHITNEY, TX 76692 | | Claim Number: 10701<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSBY, BRITTANY A<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10106-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSBY, BRITTANY A<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10110-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSBY, STEPHEN MARK<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10107-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSBY, STEPHEN MARK<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10111-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOSBY, TERESA A<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10108-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSBY, TERESA A<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10112-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSBY, ZACHARY M<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10113-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSELEY, JOSEPH<br>6646 CR SW 3170<br>WINNSBORO, TX 75494 | | Claim Number: 60292<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSER, PAULETTE<br>3998 CO. RD 330<br>MILANO, TX 76556 | | Claim Number: 14552<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOSS, FLOYD WAYNE<br>308 CEDAR ST<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 10628<br>Claim Date: 08/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSS, JAMES CULBERSON<br>PO BOX 1906<br>3366 FM 205<br>GLEN ROSE, TX 76043 | | Claim Number: 16334-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSS, JANET (WOELFEL)<br>207 N 2ND ST<br>PO BOX 452<br>THORNDALE, TX 76577 | | Claim Number: 12385<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSS, SYLVIA<br>PO BOX 2013<br>GLEN ROSE, TX 76043 | | Claim Number: 62529<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSSER, CHARLES R.<br>5220 WEDGEFIELD ROAD<br>GRANBURY, TX 76049 | | Claim Number: 62445-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MOSTYN, BARBARA<br>PO BOX 115<br>LEXINGTON, TX 78947 | | Claim Number: 13420<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MOTHERSHED, GENE EDWARD<br>4739 STATE HIGHWAY 149<br>BECKVILLE, TX 75631 | | Claim Number: 10156-02<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | | Claim Number: 169-01<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,157.20 | Scheduled: | $9,951.09 |
| MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | | Claim Number: 2958-01<br>Claim Date: 07/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,836.11 | Scheduled: | $2,398.31 |
| MOULDER, GERALD V<br>1024 WILLIAMSBURG TERRACE<br>NORCROSS, GA 30093 | | Claim Number: 12622-01<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOUTTET, CHRISTOPHER<br>1201 MONTGOMERY STREET<br>MANDEVILLE, LA 70448 | | Claim Number: 62783<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| MOUTTET, LIZABETH<br>1201 MONTGOMERY STREET<br>MANDEVILLE, LA 70448 | | Claim Number: 62781<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | | Claim Number: 5128<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $48,198.74 | Scheduled: | $48,198.74 | | |
| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | | Claim Number: 99010<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $48,198.74 | | | Allowed: | $48,198.74 |
| MSC INDUSTRIAL SUPPLY CO.<br>ATTN: LEGAL DEPT.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | | Claim Number: 631-03<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $178.70<br>Scheduled: | | $162.40 | | |

| | | | | |
|---|---|---|---|---|
| MSC INDUSTRIAL SUPPLY CO.<br>ATTN: LEGAL DEPT.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | | Claim Number: 631-04<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $376.00<br>Scheduled: | $376.00 | |
| MUCHOW, GREGORY<br>9416 HERON DR.<br>FORT WORTH, TX 76108 | | Claim Number: 62125<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MUCHOW, RENEE<br>9416 HERON DR.<br>FORT WORTH, TX 76108 | | Claim Number: 62126<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MUERY, RUSSELL L.<br>706 BROWN ST<br>TAYLOR, TX 76574-2660 | | Claim Number: 11013<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MUGNO, ROBERT<br>6823 JAY AVE<br>MASPETH, NY 11378 | | Claim Number: 60684<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MUKANI, RATNA<br>2102 MERRYWOOD DRIVE<br>EDISON, NJ 08817 | | Claim Number: 62945-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULCAHY, FRANCIS<br>PO BOX 687<br>SOUTH DENNIS, MA 02660 | | Claim Number: 60940-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULDOON, RONALD A<br>604 SUNFISH DRIVE<br>CROWLEY, TX 76036 | | Claim Number: 13102-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUNDINE, DAVID L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31369<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUNOZ, CECILIA<br>5357 C.R. 446<br>LORAINE, TX 79532 | | Claim Number: 15135<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MUNOZ, CYNTHIA ANNE<br>1337 CLARY SAGE LOOP<br>ROUND ROCK, TX 78665 | | Claim Number: 15134<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUNOZ, JOHN<br>5357 CR 446<br>LORAINE, TX 79532-2619 | | Claim Number: 13557<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUNOZ, JOHN<br>5357 CR 446<br>LORAINE, TX 79532-2619 | | Claim Number: 15136<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUNOZ, JOHN GABRIEL<br>2422 JEFFERSON CT. LN.<br>#1517<br>ARLINGTON, TX 76006 | | Claim Number: 15133<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURAD, FREDRICK P<br>87 HARTLAND AVE<br>EMERSON, NJ 07630-1809 | | Claim Number: 10942-01<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MURPHY, DEBBIE<br>2653 BISON<br>GILMER, TX 75644 | | Claim Number: 12944<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURPHY, JAMES<br>2653 BISON RD.<br>GILMER, TX 75644 | | Claim Number: 12945<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURRAY, DAVID EDWARD<br>600 POST OAK RD<br>LUFKIN, TX 75904 | | Claim Number: 11552<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURRAY, DONALD<br>6850 NE 137TH STREET<br>KIRKLAND, WA 98034 | | Claim Number: 10774-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURRAY, MORRIS<br>697 CHARLIE PORTER ROAD<br>HUNTINGTON, TX 75949 | | Claim Number: 60520<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9742<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5835-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,898.00 | | |
| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5836<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $18,257.85 | | |
| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5837-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $79,397.81 | Scheduled: | $97,828.22 |
| MYER, GENEVA (WOELFEL)<br>501 CRESTOVER DRIVE<br>TEMPLE TERRACE, FL 33617 | | Claim Number: 12386<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

MYERS, ANTHONY
4406 ALNWICK CT.
COLLEGE STATION, TX 77845

Claim Number: 63294-01
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

MYERS, BRINDA SERVANTEZ
2225 CHESTERFIELD DRIVE
MARYVILLE, TN 37803

Claim Number: 34970-02
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

MYERS, DARWIN
407 N 2ND
ROSEBUD, TX 76570

Claim Number: 62710
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

MYERS, HOWARD STEWART
15136 HWY 6
P.O. BOX 122
IREDELL, TX 76649

Claim Number: 10262-02
Claim Date: 08/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

MYERS, MAX
404 NORTH SECOND STREET
PO BOX 492
ROSEBUD, TX 76570

Claim Number: 62228
Claim Date: 12/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MYNAR, DAKOTA WAYNE<br>728 CR 317<br>ROCKDALE, TX 76567 | | Claim Number: 14495<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MYNAR, DARRELL WAYNE<br>728 CR 317<br>ROCKDALE, TX 76567 | | Claim Number: 14498<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MYNAR, DERRICK FRANK<br>728 CR 317<br>ROCKDALE, TX 76567 | | Claim Number: 14496<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MYNAR, TANYA DENISE<br>728 CR 317<br>ROCKDALE, TX 76567 | | Claim Number: 14497<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| N-LINE TRAFFIC MAINTENANCE<br>PO BOX 4750<br>BRYAN, TX 77805-4750 | | Claim Number: 4669-01<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $619.55 | Scheduled: | $778.65 |
|---|---|---|---|---|

| | | |
|---|---|---|
| NABOURS, JAMES A<br>301 PINCKARD CT<br>GRANBURY, TX 76048 | | Claim Number: 11632<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NABOURS, JAMES A & GERANE<br>301 PINCKARD CT<br>GRANBURY, TX 76048 | | Claim Number: 11633<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NACCARELLA, ANTHONY E<br>3105 TAFT PARK<br>METAIRIE, LA 70002 | | Claim Number: 12031-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NACE, LARRY DUANE<br>5910 W HWY 377<br>TOLAR, TX 76476 | | Claim Number: 11856<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NAIVAR, DIANE<br>1251 FM 3349<br>TAYLOR, TX 76574 | | Claim Number: 13214<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NALCO CO<br>ATTN: CHAD PECHMAN<br>1601 W. DIEHL RD<br>NAPERVILLE, IL 60563 | | Claim Number: 3015-05<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $59.97 | | |

| | | |
|---|---|---|
| NALCO CO<br>ATTN: CHAD PECHMAN<br>1601 W. DIEHL RD<br>NAPERVILLE, IL 60563 | | Claim Number: 3015-06<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $125.15 | | |

| | | |
|---|---|---|
| NALCO CO<br>ATTN: CHAD PECHMAN<br>1601 W. DIEHL RD<br>NAPERVILLE, IL 60563 | | Claim Number: 3016-01<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $48,258.00 | | |
| UNSECURED | Claimed: | $247.53 | Scheduled: | $46,024.22 |

| | | |
|---|---|---|
| NANCE, MARTHA GEORGE<br>825 W. PECAN ST.<br>P.O. BOX 373<br>MT. PLEASANT, TX 75456 | | Claim Number: 12413<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4185<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,386.19 |

| | | | | |
|---|---|---|---|---|
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4432-01<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $441.85 | Scheduled: | $1,503.91 |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4432-02<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $944.34 | Scheduled: | $1,503.91 |
| NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS,<br>INC. D/B/A NATIONAL FIELD SERVICES<br>ATTN: CASEY BLEVINS<br>649 FRANKLIN STREET<br>LEWISVILLE, TX 75057 | | Claim Number: 5902<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $26,398.88 | | |
| NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS,<br>INC. D/B/A NATIONAL FIELD SERVICES<br>ATTN: CASEY BLEVINS<br>649 FRANKLIN STREET<br>LEWISVILLE, TX 75057 | | Claim Number: 5993-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,500.00 | Scheduled: | $63,805.87 |
| NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS,<br>INC. D/B/A NATIONAL FIELD SERVICES<br>ATTN: CASEY BLEVINS<br>649 FRANKLIN STREET<br>LEWISVILLE, TX 75057 | | Claim Number: 5993-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $26,034.19 | Scheduled: | $63,805.87 |

| | | | |
|---|---|---|---|
| NATIONAL SWITCHGEAR SYSTEMS NORTH TX INC<br>D/B/A NATIONAL FIELD SERVICES<br>ATTN: CASEY BLEVINS<br>649 FRANKLIN ST<br>LEWISVILLE, TX 75057 | Claim Number: 5994<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $31,198.44 | Scheduled: | $25,228.00 |
|---|---|---|---|---|

| | |
|---|---|
| NATIONAL SWITCHGEAR SYSTEMS NORTH TX INC<br>D/B/A NATIONAL FIELD SERVICES<br>ATTN: CASEY BLEVINS<br>649 FRANKLIN ST<br>LEWISVILLE, TX 75057 | Claim Number: 5995<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $15,750.00 |
|---|---|---|

| | |
|---|---|
| NAVARRETE, ABELARDO D<br>1205 S ERIC<br>MONAHANS, TX 79756 | Claim Number: 11159<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| NEAL, ARGUS D, JR<br>403 PARK DR<br>MT PLEASANT, TX 75455-5414 | Claim Number: 11939-03<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| NEAL, JASON TRIP<br>PO BOX 546<br>FAIRFIELD, TX 75840-0010 | Claim Number: 34404-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NELSON, ALVIN<br>2002 RACHEL RIDGE<br>CEDAR PARK, TX 78613 | | Claim Number: 60217<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, BENNIE<br>969 WITHERS ROAD<br>MINERAL WELLS, TX 76067 | | Claim Number: 60650<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, CHARLES<br>14559 FM 1716<br>HENDERSON, TX 75652 | | Claim Number: 60154<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, DERRIC<br>14559 FM 1716 EAST<br>HENDERSON, TX 75652 | | Claim Number: 60158<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, IAN STEPHEN<br>11038 BITTERNUT HICKORY LANE<br>BOYNTON BEACH, FL 33437 | | Claim Number: 13278<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NELSON, IAN STEPHEN<br>11038 BITTERNUT HICKORY LANE<br>BOYNTON BEACH, FL 33437 | | Claim Number: 13279<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, MADELINE L.<br>14559 FM1716 EAST<br>HENDERSON, TX 75652 | | Claim Number: 60157<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, NORMAN<br>235 HENRY PRAIRIE CHURCH RD<br>FRANKLIN, TX 77856 | | Claim Number: 10777<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, SEAN<br>14559 FM 1716 EAST<br>HENDERSON, TX 75652 | | Claim Number: 60155<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NESBIT, TIMOTHY<br>7555 FORREST SHADOW<br>ARLINGTON, TN 38002 | | Claim Number: 37574<br>Claim Date: 02/01/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| NETCO<br>1093 RIDGE RD<br>WINDSOR, ME 04363 | | Claim Number: 3946<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,381.00<br> | Scheduled: | $4,931.00 |
| NETWORK & SECURITY TECHNOLOGIES, INC.<br>ATTN: ADAM LIPSON<br>161 N. MIDDLETOWN ROAD<br>PEARL RIVER, NY 10965 | | Claim Number: 2558<br>Claim Date: 06/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $46,119.68 | Scheduled: | $46,119.68 |
| NEUMAN, FREDERIC<br>53 WOODCUT LN<br>NEW ROCHELLE, NY 10804-3417 | | Claim Number: 10269-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NEUNDORFER INC<br>4590 HAMANN PKWY<br>WILLOUGHBY, OH 44094 | | Claim Number: 5830<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $9,817.09 | Scheduled: | $9,609.95 |
| NEUNDORFER, INC.<br>ATTN: JEAN OCKULY<br>4590 HAMANN PARKWAY<br>WILLOUGHBY, OH 44094 | | Claim Number: 1770<br>Claim Date: 06/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $780.00 | | |

| | | | | |
|---|---|---|---|---|
| NEVELS, ALBERT H<br>95 CARSON RD<br>DELHI, LA 71232 | | Claim Number: 10677-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NEW PIG CORPORATION<br>ONE PORK AVE<br>TIPTON, PA 16684-0304 | | Claim Number: 3632-01<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 578 | | |
| UNSECURED | Claimed: | $1,620.00 | Scheduled: | $6,810.00 |
| NEWARK ELEMENT14<br>300 S RIVERSIDE PLZ STE 2200<br>CHICAGO, IL 60606-6765 | | Claim Number: 621-03<br>Claim Date: 05/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $46.60 | | |
| UNSECURED | Claimed: | $993.60 | Scheduled: | $24,601.34 |
| NEWARK ELEMENT14<br>300 S RIVERSIDE PLZ STE 2200<br>CHICAGO, IL 60606-6765 | | Claim Number: 621-05<br>Claim Date: 05/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $705.23 | | |
| UNSECURED | | | Scheduled: | $1,268.82 |
| NEWARK ELEMENT14<br>300 S RIVERSIDE PLZ STE 2200<br>CHICAGO, IL 60606-6765 | | Claim Number: 621-06<br>Claim Date: 05/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $24,277.37 | Scheduled: | $1,268.82 |

| | | |
|---|---|---|
| NEWHOUSE, JANET R.<br>2509 CROSS HAVEN DRIVE<br>FLOWER MOUND, TX 75028 | | Claim Number: 14758-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWMAN, ARCHIE<br>PO BOX 1963<br>HENDERSON, TX 75653 | | Claim Number: 11934-02<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWMAN, LEONARD<br>18543 BLANCA SPRINGS CT<br>HUMBLE, TX 77346 | | Claim Number: 37332-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWMAN, MARGARET<br>105 HILLARD ST.<br>LEXINGTON, TX 78947 | | Claim Number: 16306<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWMAN, MARGARET<br>105 HILLARD ST.<br>LEXINGTON, TX 78947 | | Claim Number: 16338<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NEWTON, CERENA C<br>5815 POST OAK MANOR DR<br>HOUSTON, TX 77085 | Claim Number: 11975<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| NEWTON, JAMES C<br>706 MESQUITE<br>BOX 922<br>CALVEET, TX 77837-0922 | Claim Number: 10593<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| NICHOLS, BRONSON SHANE<br>2342 CR 2403<br>WINNSBORO, TX 75494 | Claim Number: 15848<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| NICHOLS, CLAUDIA<br>16338 W FILLMORE ST<br>GOODYEAR, AZ 85338-6285 | Claim Number: 63522-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| NICHOLS, TAFFNEY<br>7020 SW CAPITOL HILL RD<br>PORTLAND, OR 97219 | Claim Number: 61711-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NICHOLSON, CLARK THOMAS<br>237 BUCHANAN ROAD<br>NORMALVILLE, PA 15469 | | Claim Number: 11401-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICKELS, CRISTI L<br>111 PECOS STREET<br>GLEN ROSE, TX 76043 | | Claim Number: 13165<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICKELS, JAMES B<br>111 PECOS STREET<br>GLEN ROSE, TX 76043 | | Claim Number: 13176<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NIEMTSCHK, BOBBY<br>508 BIGSUR TRL<br>TAYLOR, TX 76577 | | Claim Number: 63215<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NIEMTSCHK, GERALD<br>300 WESTERMAN DR<br>THORNDALE, TX 76577 | | Claim Number: 63204<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NIEMTSCHK, PATRICIA<br>300 WESTERMAN DR<br>THORNDALE, TX 76577 | | Claim Number: 63198<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NIEMTSCHK, RUSSELL<br>603 E. MICHALK ST.<br>THORNDALE, TX 76577 | | Claim Number: 62972<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOBLE, GEORGE S.<br>14735 CAMPBELL ST<br>HARVEY, IL 60426 | | Claim Number: 37273<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOBLE, JEAN MICHELLE<br>14735 CAMPBELL ST.<br>HARVEY, IL 60426 | | Claim Number: 37271<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOBLE, SEAN M<br>14735 CAMPBELL<br>HARVEY, IL 60426 | | Claim Number: 34424<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| NOBLE, SEAN M.<br>14735 CAMPBELL ST.<br>HARVEY, IL 60426 | | Claim Number: 37272<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| NOBLES, JAMES<br>2198 S. US HWY 36<br>MILANO, TX 76556 | | Claim Number: 14555<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| NOLAN BATTERY COMPANY, LLC<br>1405 KUEBEL ST<br>HARAHAN, LA 70123 | | Claim Number: 4080<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $5,123.10 | Scheduled: | $5,123.10 | |
| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 11<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7501 (12/30/2015) | | | |
| SECURED | Claimed: | $6,919.26   UNLIQ | | | |
| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12909-01<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $1,667.46 | | | |

| | | | | |
|---|---|---|---|---|
| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12909-02<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | |
| ADMINISTRATIVE | Claimed: | $233.55 | | |
| NOLAN POWER GROUP LLC<br>PO BOX 54986<br>NEW ORLEANS, LA 70154-4986 | | Claim Number: 4999-01<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $14,397.00 | Scheduled: | $32,301.00 |
| NOLAN POWER GROUP LLC<br>PO BOX 54986<br>NEW ORLEANS, LA 70154-4986 | | Claim Number: 4999-02<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,904.00 | | |
| NOONER, CAITLIN<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | | Claim Number: 60790<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NORMAN, JOANNA<br>PO BOX 2183<br>GLEN ROSE, TX 76043 | | Claim Number: 16456<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| NORRIS, DEBBIE J.<br>710 S AVE I<br>CLIFTON, TX 76634 | | Claim Number: 15146<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| NORSE TECHNOLOGIES INC.<br>PO BOX 470548<br>FORT WORTH, TX 76147 | | Claim Number: 3550<br>Claim Date: 08/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,465.40 | Scheduled: | $3,858.80 | |
| NORTH LOUISIANA LAND GRADING INC<br>PO BOX 33<br>GILLIAM, LA 71029 | | Claim Number: 5130<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $709,412.58 | | | |
| NORTH LOUISIANA LAND GRADING INC<br>PO BOX 33<br>GILLIAM, LA 71029 | | Claim Number: 7660<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | | |
| ADMINISTRATIVE | Claimed: | $281,936.70 | | | |
| UNSECURED | Claimed: | $427,475.88 | Scheduled: | $307,940.94 | |
| NORTH LOUISIANA LAND GRADING INC<br>PO BOX 33<br>GILLIAM, LA 71029 | | Claim Number: 99138<br>Claim Date: 03/31/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $459,700.92 | | Allowed: | $459,700.92 |

| NORTHCUTT, BILLY G<br>2169 CR 2320<br>PITTSBURG, TX 75686 | Claim Number: 10946<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| NORTHCUTT, BILLY G<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31370<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| NORTHCUTT, FRANK<br>NS11 LAKE CHEROKEE<br>LONGVIEW, TX 75603 | Claim Number: 60955<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 5986<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5319 (08/13/2015) |
|---|---|

| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $508,012.94 UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 6311<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| SECURED | Claimed: | $508,012.94 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NORTON, GARY WAYNE<br>6701 CALUMET RD<br>AMARILLO, TX 79106 | | Claim Number: 11203-03<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NORTON, RAYLENE<br>1051 GREAT PLAINS AVE<br>ALTUS, OK 73521 | | Claim Number: 62635<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NORTON, RYLEE<br>1051 GREAT PLAINS AVE<br>ALTUS, OK 73521 | | Claim Number: 62636<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NORWOOD, TIMOTHY C<br>4008 MEDITERRANEAN ST<br>ROCKWELL, TX 75087 | | Claim Number: 11021<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NOWELL, ROBERT<br>7201 LAKE MEAD BLVD.<br>ARLINGTON, TX 76016 | | Claim Number: 60521<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOWICKI, JOHN<br>6424 AUTUMN TRAIL<br>THE COLONY, TX 75056 | | Claim Number: 60415-02<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| NUCLEAR ENERGY INSTITUTE<br>PO BOX 759072<br>BALTIMORE, MD 21275-9072 | | Claim Number: 4480<br>Claim Date: 09/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $1,254.36 | Scheduled: | $3,880.00 | | |
| NUCON INTERNATIONAL, INC<br>7000 HUNTLEY ROAD<br>COLUMBUS, OH 54339 | | Claim Number: 4936<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $131,811.75 | Scheduled: | $131,811.75 | | |
| NUCON INTERNATIONAL, INC<br>7000 HUNTLEY ROAD<br>COLUMBUS, OH 43229 | | Claim Number: 99104<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $131,811.75 | | | Allowed: | $131,811.75 |
| NUNN ELECTRIC SUPPLY CO<br>PO BOX 461667<br>SAN ANTONIO, TX 78246 | | Claim Number: 4527<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $2,260.00 | Scheduled: | $2,260.00 | | |

| | | | | |
|---|---|---|---|---|
| NWT CORPORATION<br>7015 REALM DR<br>SAN JOSE, CA 95119 | | Claim Number: 4474<br>Claim Date: 09/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,710.00 | Scheduled: | $3,710.00 |
| O'CONNOR, JERALD WAYNE<br>3821 GARWOOD PLACE<br>LOUISVILLE, KY 40241-3010 | | Claim Number: 10576-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| O'NEIL, HERBERT<br>1111 WEST DAVIS<br>HEARNE, TX 77859 | | Claim Number: 10443<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| O'NEIL, HERBERT<br>1111 WEST DAVIS<br>HEARNE, TX 77859 | | Claim Number: 10444<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| O'NEILL, FRANCISCO<br>242-19 131 ROAD<br>ROSEDALE, NY 11422 | | Claim Number: 14925<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| O'NEILL, VERNARD<br>915 MEADOWLARK LANE<br>GRANBURY, TX 76048 | | Claim Number: 60587<br>Claim Date: 09/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| OAKRIDGE BELLOWS<br>P.O. BOX 311583<br>NEW BRAUNFELS, TX 78131 | | Claim Number: 3529-01<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $25,550.00<br>Scheduled: | $64,107.00 |

| | | | |
|---|---|---|---|
| OAKRIDGE BELLOWS<br>P.O. BOX 311583<br>NEW BRAUNFELS, TX 78131 | | Claim Number: 3529-02<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $38,557.00    Scheduled: | $64,107.00 |

| | | | |
|---|---|---|---|
| OCANAS, JOHN G<br>1201 E PETER ST<br>EDINBURG, TX 78541 | | Claim Number: 10544-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| ODOM, GEORGIA CHEREE<br>5607B E HWY 67<br>RAINBOW, TX 76077 | | Claim Number: 12019<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| OEAAT INC<br>405 BRIDOON TERRACE<br>ENCINITAS, CA 92024-7267 | Claim Number: 9934<br>Claim Date: 01/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $42,000.00 | Scheduled: | $42,000.00 |
|---|---|---|---|---|

| OFFIELD, GERALDINE<br>403 HAZEL AVE<br>ROCKDALE, TX 76567 | Claim Number: 10952<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| OGNOWSKI, KENNETH L<br>PO BOX 532<br>3897 COUNTY ROAD 326<br>LEXINGTON, TX 78947 | Claim Number: 14896<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| OLBRICH, CHARLES<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31371<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| OLBRICH, CHARLES L<br>305 W MEORBE ST<br>THORNDALE, TX 76577 | Claim Number: 11180<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| OLBRICH, CYNTHIA DENICE<br>506 KASH DERRICK<br>CHINA SPRING, TX 76633 | Claim Number: 60369-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5171<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| OLDHAM, GREG<br>575 CR 3342<br>PARADISE, TX 76073 | Claim Number: 14945<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| OLIVER, BENNIE<br>205 GREGORY DRIVE<br>DESOTO, TX 75115 | Claim Number: 60842<br>Claim Date: 10/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| OLYMPIC WEAR LLC<br>PO BOX 80402<br>SEATTLE, WA 98108-0402 | Claim Number: 117<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $48,910.00 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| OLYMPIC WEAR LLC<br>PO BOX 80402<br>SEATTLE, WA 98108-0402 | | Claim Number: 2779<br>Claim Date: 07/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $9,916.00 | Scheduled: | $9,916.00 | |
| OMICRON CONTROLS INC<br>PO BOX 7745<br>THE WOODLANDS, TX 77387-7745 | | Claim Number: 4803<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7069 (11/20/2015) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00 | Scheduled: | $4,935.00 | |
| ONDRACEK, REX<br>P.O. BOX 1578<br>STEPHENVILLE, TX 76401 | | Claim Number: 14524-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| OPERATION TECHNOLOGY, INC.<br>17 GOODYEAR, SUITE 100<br>IRVINE, CA 92618 | | Claim Number: 6180<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6869 (11/04/2015) | | | |
| UNSECURED | Claimed: | $28,018.00 | | | |
| ORBITAL TOOL TECHNOLOGIES, CORP.<br>ATTN: JOHN FLANAGAN<br>13979 WILLOWBROOK ROAD<br>ROSCOE, IL 61073 | | Claim Number: 3426<br>Claim Date: 07/31/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $32,910.91 | Scheduled: | $32,910.91 | |

| | | |
|---|---|---|
| ORR, JON E<br>700 S CAIN ST<br>CLINTON, IL 61727 | | Claim Number: 12030<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORR, LEE ANN<br>692 CR 4740<br>WINNSBORO, TX 75494 | | Claim Number: 31332-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORR, MICHAEL<br>692 CR 4740<br>WINNSBORO, TX 75494 | | Claim Number: 31333-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORR, RICHARD<br>5019 FM 1798 E<br>MOUNT ENTERPRISE, TX 75681 | | Claim Number: 61602<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORR, WILLIAM A<br>9000 SOUTHWEST 19TH AVE RD<br>OCALA, FL 34476 | | Claim Number: 11179-01<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ORR, WILLIAM A<br>9000 SOUTHWEST 19TH AVE RD<br>OCALA, FL 34476 | | Claim Number: 11359-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORTIZ, FELIPE<br>7308 CLAYMONT DR<br>DALLAS, TX 75227-9303 | | Claim Number: 2317-02<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5250 (08/10/2015) |
| UNSECURED | Claimed: | $3,192.36 |
| OSBORNE, JOHN V<br>6201 LK WASH BLVD NE #301<br>KIRKLAND, WA 98033 | | Claim Number: 31067-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OSBORNE, JOHN V.<br>6201 LAKE WASHINGTON BLVD NE<br>#301<br>KIRKLAND, WA 98033 | | Claim Number: 29028-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OSISOFT LLC<br>ATTN: LYNDA HIMES<br>777 DAVIS ST<br>SAN LEANDRO, CA 94577 | | Claim Number: 3942-02<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,990.00 |

| | | |
|---|---|---|
| OSMAN, AYLA<br>701 BARRON AVE.<br>WOODBRIDGE, NJ 07095 | | Claim Number: 14337<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OSMAN, ULKER<br>292 OAK AVE<br>WOODBRIDGE, NJ 07095 | | Claim Number: 14338<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OSMAN, YILMAZ<br>292 OAK AVE<br>WOODBRIDGE, NJ 07095 | | Claim Number: 14339<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OTERO COUNTY<br>13 W. THIRD STREET<br>LA JUNTA, CO 81050-1536 | | Claim Number: 5861<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,429.65 | Scheduled: | $0.00  UNLIQ |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| OUBRE, JOHN E<br>2640 ANDREWS CT<br>GRANBURY, TX 76048 | | Claim Number: 10930<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| OVERHEAD DOOR COMPANY OF TYLER-LONGVIEW<br>PO BOX 6837<br>TYLER, TX 75711-6837 | Claim Number: 3993<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $548.15 | Scheduled: | $612.50 |
| OWEN, ANITA<br>1913 PECAN RIDGE<br>ROWLETT, TX 75088 | Claim Number: 11350<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| OWENS, ERMA JANETTE<br>1252 S US HIGHWAY 77<br>ROCKDALE, TX 76567 | Claim Number: 10403<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| OWENSBY AND KRITIKOS, INC.<br>SUBSIDIARY OF VERSA INTEGRITY GROUP INC<br>PO BOX 1217<br>GRETNA, LA 70054-1217 | Claim Number: 5129<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $45,455.84 | Scheduled: | $45,455.84 |
| P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | Claim Number: 6204<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| ADMINISTRATIVE | Claimed: | $1,554.00 | | |
| UNSECURED | Claimed: | $30,349.00 | Scheduled: | $30,884.00 |

| P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | | Claim Number: 99013<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,554.00 | | Allowed: | $1,554.00 |
| UNSECURED | Claimed: | $30,349.00 | | Allowed: | $30,349.00 |

| PABEN, SAMANTHA<br>12213 FM 362<br>WALLER, TX 77484 | | Claim Number: 12463-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| PACIFIC GAS & ELECTRIC COMPANY<br>PO BOX 997300<br>SACRAMENTO, CA 95899-7300 | | Claim Number: 4334<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |
|---|---|---|---|
| UNSECURED | Claimed: | $23,539.62 | Scheduled: | $23,539.62 |

| PADILLA, CHARLENE<br>8504 PRIEST RIVER DR.<br>ROUND ROCK, TX 78681 | | Claim Number: 14256<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| PAGE, MICHAEL CHRIS<br>PO BOX 1208<br>PORT SALERNO, FL 34992-1208 | | Claim Number: 13325<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| PAI, SUHAS<br>9 DOREMUS LANE<br>WAYNE, NJ 07470 | | Claim Number: 11683<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALAFOX, LOUIS, JR<br>3301 CR 1102<br>GRANDVIEW, TX 76050 | | Claim Number: 11330<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALAFOX, MARTIN<br>1625 AVE A<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 31428<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALAFOX, MARTIN, JR.<br>196 JAMIE DR.<br>CAMDENTON, MO 65020 | | Claim Number: 37416<br>Claim Date: 12/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALAFOX, PETER TIMOTHY<br>2600 MARTA DR.<br>IRVING, TX 75060 | | Claim Number: 14547<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| PALAFOX, TONI<br>1625 AVE A<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 31429<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| PALEKAR, LAURA<br>488 SAPPHIRE STREET<br>REDWOOD CITY, CA 94062 | | Claim Number: 60141<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| PALEKAR, NIKHIL<br>488 SAPPHIRE STREET<br>REDWOOD CITY, CA 94062 | | Claim Number: 60142<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| PALL TRINITY MICRO<br>A DIVISION OF PALL CORP<br>PO BOX 85001311<br>PHILADELPHIA, PA 19178-1311 | | Claim Number: 5034<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $43,808.84 | Scheduled: | $46,208.84 |
| PALMER, DAVID M<br>5301 GLEN ROSE HWY<br>GRANBURY, TX 76048 | | Claim Number: 12005-02<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| PALMER, JIM<br>3325 SCARLET OAK CT<br>DALLAS, TX 75234 | | Claim Number: 10332<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PALMER, ROBIN<br>1390 NORTH HILL STREET<br>TATUM, TX 75691 | | Claim Number: 11913<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PALUMBO, RALPH P<br>1927 SUNCREST DRIVE<br>MYRTLE BEACH, SC 29577 | | Claim Number: 11591-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PANOLA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | | Claim Number: 8117<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $119,272.45 | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| PARADA, OSCAR L<br>886 BIT CT<br>EVANS, GA 30809 | | Claim Number: 10682-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PARDUE, MARK<br>1819 QUINN ST<br>HATTIESBURG, MS 39401 | | Claim Number: 60051<br>Claim Date: 08/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, ALLENE K<br>106 SHEPARD STREET<br>GLEN ROSE, TX 76043 | | Claim Number: 11273<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, BILLY EUGENE<br>4187 SFM 200<br>NEMO, TX 76070 | | Claim Number: 11030<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, BILLY EUGENE<br>4187 SFM 200<br>NEMO, TX 76070 | | Claim Number: 11031<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, CURTIS<br>5960 ALEXANDRIA SKY LANE 303<br>FORT WORTH, TX 76119 | | Claim Number: 10799<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PARKER, JOE EDWARD<br>PO BOX 3143<br>GLEN ROSE, TX 76043-3143 | | Claim Number: 12162<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, LESTER W<br>1364 HILLCREST<br>GRAHAM, TX 76450 | | Claim Number: 11907<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, LESTER W<br>1364 HILLCREST<br>GRAHAM, TX 76450 | | Claim Number: 11908<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, LESTER W<br>1364 HILLCREST<br>GRAHAM, TX 76450 | | Claim Number: 11909<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, LESTER W<br>1364 HILLCREST<br>GRAHAM, TX 76450 | | Claim Number: 11910<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PARKER, PENNY S<br>4187 SFM 200<br>NEMO, TX 76070 | | Claim Number: 11025<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, PENNY S<br>4187 SFM 200<br>NEMO, TX 76070 | | Claim Number: 11026<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, TIM<br>2440 REDLAND ROAD<br>IDABEL, OK 74745 | | Claim Number: 63301-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, TIMOTHY<br>6131 SPRUCE BOUGH CT.<br>HUMBLE, TX 77346 | | Claim Number: 62305<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKS, HERMAN, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31372<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PAROLINI, JAMES MONROE<br>1813 CO RD 4817<br>ATHENS, TX 75752 | | Claim Number: 10922<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARR, CRYSTAL<br>307 CR SE 4115<br>MOUNT VERNON, TX 75457 | | Claim Number: 62682<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARR, JOHN<br>3217 GLEN CREST LANE<br>DENTON, TX 76208 | | Claim Number: 62683<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARR, LINDA<br>307 CR SE 4115<br>MOUNT VERNON, TX 75457 | | Claim Number: 62680<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARR, TERRY<br>307 CR SE 4115<br>MT. VERNON, TX 75457 | | Claim Number: 62679<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| PARROTT, WILLIAM ROBERT (BOB)<br>1525 OLD SALEM ROAD<br>REKLAW, TX 25784 | | Claim Number: 16352-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| PARSONS, GLEN A<br>112 CLAUDIA CIR<br>LONGVIEW, TX 75605-8200 | | Claim Number: 10378<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| PARSONS, GLENN R<br>311 TOM RUMPH RD.<br>PO BOX 1383<br>GLEN ROSE, TX 76043 | | Claim Number: 11067-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 2658-02<br>Claim Date: 06/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $4,238.74 | Scheduled: | $3,541.25 | |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 99015<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $4,238.74 | | Allowed: | $4,238.74 |

| | | |
|---|---|---|
| PATAK, STEPHEN<br>637 INGLEFIELD DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 60421<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, HARIBHAI P<br>7008 NICOLE CT<br>OCEAN SPRINGS, MS 39564 | | Claim Number: 11915-02<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, HARISH K<br>644 CAMBRIDGE ROAD<br>PARAMUS, NJ 07652-4204 | | Claim Number: 60954-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, HASMUKH V<br>5 RUTH PLACE<br>PLAINVIEW, NY 11803 | | Claim Number: 12553-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, JASHBHAI R.<br>C/O SMITA PATEL<br>514 ELLISON WAY<br>AUGUSTA, GA 30907 | | Claim Number: 31323-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PATEL, KANTA<br>38 MOUNT PLEASANT AVE.<br>EDISON, NJ 08820 | | Claim Number: 61458-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, NIRAV<br>317 N. BROAD STREET APT. 826<br>PHILADELPHIA, PA 19107 | | Claim Number: 31322-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, RAKHI<br>317 N. BROAD STREET<br>APT. 826<br>PHILADELPHIA, PA 19107 | | Claim Number: 16468-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, SMITA J.<br>514 ELLISON WAY<br>AUGUSTA, GA 30907 | | Claim Number: 16465-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, SUKETU<br>1921 LAKESIDE WAY<br>NEWNAN, GA 30265 | | Claim Number: 62500-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PATEL, THAKOR T<br>38 MOUNT PLEASANT AVE.<br>EDISON, NJ 08820 | | Claim Number: 61457-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PATERNO, ANNABELLE SACAY<br>7214 AUTUMN GROVE DRIVE<br>HOUSTON, TX 77072 | | Claim Number: 12669<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PATERNO, BELLA<br>7214 AUTUMN GROVE DRIVE<br>HOUSTON, TX 77072 | | Claim Number: 12666<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PATERNO, RANDY LOUIS<br>16089 SE PENOT RD<br>MILWAUKIE, OR 97267 | | Claim Number: 12667<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PATERNO, ROBERT PATRICK, JR<br>7214 AUTUMN GROVE DRIVE<br>HOUSTON, TX 77072 | | Claim Number: 12668<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PATERNO, ROBERTO<br>7214 AUTUMN GROVE DRIVE<br>HOUSTON, TX 77072 | | Claim Number: 12665<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEZ, HARIBHAI P<br>7008 NICOLE CT<br>OCEAN SPRINGS, MS 39564 | | Claim Number: 12061-02<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATRICK, RONALD LYNN<br>4602 ZANES CT<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 12863<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATTERSON, BRANDY<br>6930 MAZANEC ST<br>ELM MOTT, TX 76640 | | Claim Number: 11727-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATTERSON, CLIFF<br>410 S. GONZALES<br>CUERO, TX 77954 | | Claim Number: 60306<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PATTERSON, HAROLD W.<br>107 RUBY LN<br>LONGVIEW, TX 75604 | | Claim Number: 14800<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATTERSON, JERRY DOYLE<br>1414 ROYAL DRIVE<br>KAUFMAN, TX 75142 | | Claim Number: 13391-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATTERSON, PATTY<br>1414 ROYAL DRIVE<br>KAUFMAN, TX 75142 | | Claim Number: 13390-02<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATTERSON, WILLIAM M<br>14435 AQUA VISTA RD N<br>JACKSONVILLE, FL 32224 | | Claim Number: 10386-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATTON, MICHAEL<br>1315 MALIBU DR<br>KERRVILLE, TX 78028-2243 | | Claim Number: 60757-01<br>Claim Date: 09/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PAYNE, MICHAEL EUGENE PAYNE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30684<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| PAYNE, ROBERT<br>8504 TERRA COTA LANE<br>FORT WORTH, TX 76123 | Claim Number: 10433<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| PAYNE, WILLIAM DWAIN<br>426 CR 327A<br>ROCKDALE, TX 76567 | Claim Number: 10596<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| PAYTON, STEPHEN L.<br>5 WOODHAVEN COURT<br>MANSFIELD, TX 76063 | Claim Number: 61265-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| PBS AND J<br>N/K/A ATKINS NORTH AMERICA, INC.<br>4030 W BOY SCOUT BLVD STE 700<br>TAMPA, FL 33607-5713 | Claim Number: 6142-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $494.54 | Scheduled: | $494.54 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PEARCE, MANDI K.<br>502 TAOS CT. W.<br>ALEDO, TX 76008 | | Claim Number: 13920-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEARSON, BRAD<br>190 YOUNG RD<br>KINDER, LA 70648 | | Claim Number: 62730-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEARSON, SCOTT<br>2105 CROSS BEND RD.<br>PLANO, TX 75023 | | Claim Number: 60751<br>Claim Date: 09/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEAVY, ROBERT ALLEN<br>915 FM 1794 W<br>BECKVILLE, TX 75631 | | Claim Number: 10947<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEEK, BARRY B<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | | Claim Number: 62801<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PEEK, BARRY B<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | | Claim Number: 62808<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEEK, CATHY A<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | | Claim Number: 62809-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEEL, JIM HOWARD<br>1012 VZ CR 2101<br>CANTON, TX 75103 | | Claim Number: 11029<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENDLETON, JOHN<br>PO BOX 397<br>GLEN ROSE, TX 76043 | | Claim Number: 60125<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENDLETON, LENDA C<br>1416 SWEET GUM CIRCLE<br>KELLER, TX 76248 | | Claim Number: 10638<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PENDLETON, LENDA C<br>1416 SWEETGUM CIRCLE<br>KELLER, TX 76248 | Claim Number: 11565<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| PENNZOIL-QUAKER STATE COMPANY<br>D/B/A SOPUS PRODUCTS<br>ATTN: TRAVIS TORRENCE<br>910 LOUISIANA, RM 44000B<br>HOUSTON, TX 77002 | Claim Number: 4762-01<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| ADMINISTRATIVE | Claimed: | $2,136.75 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $4,785.55 |

| | | | |
|---|---|---|---|
| PENNZOIL-QUAKER STATE COMPANY<br>D/B/A SOPUS PRODUCTS<br>ATTN: TRAVIS TORRENCE<br>910 LOUISIANA, RM 44000B<br>HOUSTON, TX 77002 | Claim Number: 4762-02<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $2,648.80 | Scheduled: | $4,785.55 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| PENTAIR VALVES & CONTROLS INC.<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | Claim Number: 4558-01<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |

| UNSECURED | Claimed: | $315.00 | Scheduled: | $5,735.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| PENTAIR VALVES & CONTROLS INC.<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | Claim Number: 4558-02<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $5,420.00 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| PERANZO, PHILIP<br>1609 LAUGHRIDGE DR<br>CARY, NC 27511 | | Claim Number: 11835-01<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| PEREIRA, ANTHONY<br>104 CANYON VIEW COURT<br>HUDSON OAKS, TX 76087 | | Claim Number: 60518<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| PEREZ, BUTCHILD<br>909 N GRIMES<br>GIDDINGS, TX 78942 | | Claim Number: 11988<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| PERFORMANCE CONTRACTING INC<br>PO BOX 872346<br>KANSAS CITY, MO 64187-2346 | | Claim Number: 5767<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | |
| UNSECURED | Claimed: | $166,718.40 | Scheduled: $166,718.40 |

| | | | |
|---|---|---|---|
| PERKINS, DERRIEL<br>300 ASH DR.<br>WAXAHACHIE, TX 75165 | | Claim Number: 61573<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| PERRY, JAMES KEVIN<br>2340 KEMPTON DR.<br>GERMANTOWN, TN 38139 | | Claim Number: 36786<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PERRY, NANCY H<br>PO. BOX 296<br>LEXINGTON, TX 78947 | | Claim Number: 12473<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PERRY, TERRY<br>1444 CR 303<br>TERRELL, TX 75160 | | Claim Number: 62312-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PERSONAL EDGE<br>C/O BAYLOR HEALTH CARE SYSTEM<br>PO BOX 846168<br>DALLAS, TX 75284-6168 | | Claim Number: 4615<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,700.00 | Scheduled: | $2,700.00 |
| PERSONS, ROBERT WAYNE<br>102 REID AVE<br>PORT WASHINGTON, NY 11050 | | Claim Number: 10489-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| PESCHKE, WALTER<br>2105 QUAIL COVE<br>TAYLOR, TX 76574 | | Claim Number: 62443<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| PETRO VALVE<br>11248 E HARDY RD<br>HOUSTON, TX 77093-2368 | | Claim Number: 761<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,629.00 | Scheduled: | $8,629.00 |

| | | |
|---|---|---|
| PETROVICH, MICHAEL<br>2479 SALTSBURG ROAD<br>CLARKSBURG, PA 15725 | | Claim Number: 36643-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| PHAM, DUC DINH<br>10212 SKI DR<br>OKLAHOMA CITY, OK 73162 | | Claim Number: 10854-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| PHARIS, HARVEY E<br>495 JERRY LUCY RD<br>LONGVIEW, TX 75603 | | Claim Number: 10641-01<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| PHILLIPS, BARRY L.<br>2000 SYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 15734-02<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, CAITLIN<br>4327 FM 2254<br>PO BOX 419<br>PITTSBURG, TX 75686 | | Claim Number: 61001<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, DENNIS<br>189 LASSITER LN<br>LONGVIEW, TX 75602 | | Claim Number: 10459<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, JASON<br>28202 CARMEL RIVER CT<br>FULSHEAR, TX 77441 | | Claim Number: 62493-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, JIMMY<br>707 SMITH STREET<br>TRINIDAD, TX 75163 | | Claim Number: 61730<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PHILLIPS, JUDSON L<br>120 COUNTY ROAD 115<br>FAIRFIELD, TX 75840 | | Claim Number: 10339-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, KINUS<br>709 RICE STREET<br>ROCKDALE, TX 76567 | | Claim Number: 16279<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, KINUS<br>709 RICE STREET<br>ROCKDALE, TX 76567 | | Claim Number: 31432-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, MICHAEL W<br>1242 COUNTY ROAD 302<br>GLEN ROSE, TX 76043 | | Claim Number: 12682<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, REBECCA<br>2000 SKYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 62291-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PHILLIPS, ROBERT GUION<br>103 BLOCK HOUSE RD<br>GREENVILLE, SC 29615 | | Claim Number: 10249<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, SANDRA<br>P.O BOX 83<br>LORAINE, TX 79532 | | Claim Number: 2356<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $9,660.00 | Scheduled: | $9,660.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, THOMAS E<br>538 ORIOLE LN<br>EVERTON, AR 72633 | | Claim Number: 10350<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, WENDELL F<br>1712 BELLE PLAIN DR<br>CLEBURNE, TX 76033 | | Claim Number: 12498<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PHIPPS, HERBERT W<br>P.O. BOX 855<br>PINEY FLATS, TN 37686 | | Claim Number: 12952-01<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PICKENS, JOE<br>1988 CRSE 4235<br>MT.VERNON, TX 75457 | | Claim Number: 62807<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PICKENS, JOYCE<br>1988 CR SE 4235<br>MT. VERNON, TX 75457 | | Claim Number: 62811<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PICKETT, DORETHA<br>113 GURGANUS RD<br>MAPLE HILL, NC 28454 | | Claim Number: 62365<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PICKETT, GRETA<br>113 GURGANUS RD<br>MAPLE HILL, NC 28454 | | Claim Number: 62371<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PICKETT, MOSES<br>113 GURGANUS RD<br>MAPLE HILL, NC 28454 | | Claim Number: 62473<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| PICKETT, ROBERT<br>5416 BURGAW HWY<br>MAPLE HILL, NC 28454 | | Claim Number: 62368<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PICKETT, SAMMY K.<br>1104 EAST SALTY<br>THORNDALE, TX 76577 | | Claim Number: 13940<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PICKETT, SHERWOOD<br>113 GURGANUS RD<br>MAPLE HILL, NC 28454 | | Claim Number: 62363<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PIERCE PUMP CO LP<br>PO BOX 560727<br>DALLAS, TX 75356-0727 | | Claim Number: 2911<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $72,303.21 | |
| PIERCE PUMP COMPANY<br>AN FCX PERFORMANCE COMPANY<br>PO BOX 712465<br>CINCINNATI, OH 45271-2465 | | Claim Number: 4748<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $29,023.75        Scheduled:        $29,035.69 | |

| | | | | |
|---|---|---|---|---|
| PIERCE PUMP COMPANY<br>PO BOX 560727<br>DALLAS, TX 75356-0727 | | Claim Number: 2910<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| UNSECURED | Claimed: | $72,303.21 | | |
| PIERCE, VERNON KEITH<br>4286 FM 1256<br>EUSTACE, TX 75124 | | Claim Number: 11102-04<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PIERSON, KACEY M.<br>2602 HARDWOOD TRAIL<br>MANSFIELD, TX 76063 | | Claim Number: 13859-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PINNACLE INVESTIGATIONS CORP<br>1101 N ARGONNE RD STE A201<br>SPOKANE VALLEY, WA 99212 | | Claim Number: 4838<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $41,032.99 | Scheduled: | $40,760.63 |
| PLANT EQUIPMENT & SERVICES INC<br>5401 W STATE HWY 21<br>BRYAN, TX 77803 | | Claim Number: 7822<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $945.00 | Scheduled: | $945.00 |

| | | | | |
|---|---|---|---|---|
| PLANT EQUIPMENT & SERVICES INC<br>5401 HWY 21 W<br>BRYAN, TX 77803 | | Claim Number: 9872-03<br>Claim Date: 11/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $22,628.57 | Scheduled: | $32,306.58 |
| PLANT EQUIPMENT & SERVICES, INC.<br>5401 HWY 21 W<br>BRYAN, TX 77803 | | Claim Number: 7819<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| ADMINISTRATIVE | Claimed: | $32,809.91 | | |
| PLATA, JESSE ADAM<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12775-06<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12117-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12184-01<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| PLATA, KALI ALEXIS<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12777-06<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, KAMRYN ELLIOTT<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12778-06<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, KIRBY<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12776-06<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, MARTA<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12779-06<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLUMMER, MITTY C<br>1420 FOX HOLLOW ST<br>DENTON, TX 76205 | | Claim Number: 10458-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLUNKETT, VICKEY<br>125 CLAY SPUR<br>CARTHAGE, TX 75633 | | Claim Number: 61965<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POEHL, TROY V<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31412<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POLK, EDWARD, SR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31413-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POLK, NONA<br>4212 DEBBIE DR<br>GRAND PRAIRIE, TX 75052-2800 | | Claim Number: 11362-02<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POLK, ROBERT G.<br>4212 DEBBIE DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 11364-02<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POLYGON US CORP<br>ATTN ACCOUNTS RECEIVABLE<br>15 SHARPNERS POND RD BLDG F<br>NORTH ANDOVER, MA 01845 | Claim Number: 4310<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED          Claimed: | $13,525.00 | |
| POMYKAL, CHARLOTTE ANN<br>204 CR 326<br>ROSEBUD, TX 76570 | Claim Number: 14928<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| POMYKAL, DEAN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31414<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| POMYKAL, WILLIAM R, JR<br>204 CR 326<br>ROSEBUD, TX 76570 | Claim Number: 14929<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9325<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| POOL, GARLAND D.<br>708 TEMPLE HALL HWY<br>GRANBURY, TX 76049 | | Claim Number: 15120<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| POPE, REBECCA<br>1830 CORDOVA DR.<br>MESQUITE, TX 75150 | | Claim Number: 13147-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| PORT-A-JON INC<br>PO BOX 6180<br>SHREVEPORT, LA 71136 | | Claim Number: 3988-01<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $27,117.07 | Scheduled: | $47,499.20 |
| PORT-A-JON INC<br>PO BOX 6180<br>SHREVEPORT, LA 71136 | | Claim Number: 3988-02<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $28,221.68 | | |
| PORTAL, MANUEL, JR.<br>210-08 88 ROAD<br>QUEENS VILLAGE, NY 11427 | | Claim Number: 14882-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| PORTER, DAVID<br>1113 FRANKLIN STREET<br>VALPARAISO, IN 46383 | | Claim Number: 60540<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTER, JERRY<br>1707 LIVE OAK DR<br>CLEBURNE, TX 76033-4588 | | Claim Number: 10662<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTER, JERRY<br>1707 LIVE OAK DR.<br>CLEBURNE, TX 76033-4588 | | Claim Number: 60169<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTER, JERRY DOUGLAS<br>1707 LIVE OAK DR<br>CLEBURNE, TX 76033 | | Claim Number: 10661<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTER, MATTHEW R.<br>220 MOONLIGHT TRL<br>STEPHENVILLE, TX 76401 | | Claim Number: 34940<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POSEY, ANITA E<br>1672 CR 1030<br>MT. PLEASANT, TX 75455 | | Claim Number: 13202-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POSEY, JAMES HAROLD<br>1672 CR 1030<br>MT. PLEASANT, TX 75455 | | Claim Number: 13203-03<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POSTON, MARJORIE L<br>PO BOX 176<br>RIESEL, TX 76682 | | Claim Number: 11764-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POTTER, CRAIG<br>PO BOX 711<br>TOLAR, TX 76476 | | Claim Number: 61427<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POTTER, TERESA<br>PO BOX 711<br>TOLAR, TX 76476 | | Claim Number: 61424<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| POTTER, TERESA<br>PO BOX 711<br>TOLAR, TX 76476 | | Claim Number: 61426<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| POUNDERS, ROBERT<br>2602 N. FM 487<br>ROCKDALE, TX 76567 | | Claim Number: 61718-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| POWELL ELECTRICAL SYSTEMS, INC.<br>ATTN: LARRY LARSEN<br>8550 MOSLEY ROAD<br>HOUSTON, TX 77075 | | Claim Number: 7793<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| UNSECURED | Claimed: | $268,372.00 | | |
| POWELL, CHARLES ALLEN<br>PO BOX 512<br>ROCHESTER, WA 98579 | | Claim Number: 10706-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| POWER CONTROL SYSTEMS ENGINEERING, INC.<br>9013 KINGSWOOD PLACE<br>WACO, TX 76712 | | Claim Number: 4201-01<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $142,017.75 | Scheduled: | $140,834.24 |

| | | | | |
|---|---|---|---|---|
| POWER ENGINEERS INC<br>ATTN: LYNNETTE ROBERTS<br>3940 GLENBROOK DRIVE<br>HAILEY, ID 83333 | | Claim Number: 7546<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $33,145.29 | Scheduled: | $35,322.85 |
| PRATER, ERNEST WAYNE<br>824 WINGED FOOT<br>CORSICANA, TX 75110 | | Claim Number: 10169-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PRAZAK, DOROTHY<br>965 N WILCOX<br>ROCKDALE, TX 76567 | | Claim Number: 10353<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PRC ENVIRONMENTAL INC<br>1149 ELLSWORTH DR SUITE 135<br>PASADENA, TX 77506 | | Claim Number: 7932<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4998 (07/15/2015) | | |
| UNSECURED | Claimed: | $1,542,777.41 | | |
| PRECISION INTERIOR CONSTRUCTORS<br>C/O LARRY CHRISTIAN<br>PO BOX 131888<br>DALLAS, TX 75313 | | Claim Number: 7880-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 6050 (09/16/2015) | | |
| UNSECURED | Claimed: | $11,041.00 | Scheduled: | $4,635.00 |

| PREFERRED PUMP AND EQUIPMENT LP<br>2201 SCOTT AVE<br>FORT WORTH, TX 76103 | | Claim Number: 593-01<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,352.48 | Scheduled: | $31,734.32 |
| PREMIER TECHNICAL SERVICES INC<br>200 W HWY 6 STE 210<br>WACO, TX 76712 | | Claim Number: 4330<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $16,538.35 | Scheduled: | $16,538.35 |
| PRIMROSE OIL COMPANY INC<br>PO BOX 29665<br>DALLAS, TX 75229 | | Claim Number: 5292<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $636.90 | Scheduled: | $636.90 |
| PRIOR, LARRY<br>5623 C.R.447 WEST<br>LANEVILLE, TX 75667 | | Claim Number: 60114<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |
| PRITCHETT, JOHN W<br>469 ACR 2601<br>TENNESSEE COLONY, TX 75861 | | Claim Number: 12191-02<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| PRITCHETT, RITA M<br>469 ACR 2601<br>TENNESSEE COLONY, TX 75861 | | Claim Number: 12192-01<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PROCESS INSTRUMENTS INC<br>615 E CARSON STREET<br>PITTSBURGH, PA 15203 | | Claim Number: 4078<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $210.00 | Scheduled: | $210.00 |
| PROCESS SOLUTIONS INTEGRATION LLC<br>PO BOX 7645<br>AMARILLO, TX 79114-7645 | | Claim Number: 1040<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $16,153.24 | Scheduled: | $16,224.24 |
| PROFFITT, RODNEY<br>4007 MOUNTAIN VISTA DR<br>GRANBURY, TX 76048 | | Claim Number: 10457-03<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PROGRESSIVE WATER TREATMENT<br>JANET BARNHART<br>2535 E UNIVERSITY DR<br>MCKINNEY, TX 75069 | | Claim Number: 5827<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $34,186.32 | Scheduled: | $32,672.32 |

| | | | | | |
|---|---|---|---|---|---|
| PROMECON USA INC<br>2575 WENGER RD S<br>DALTON, OH 44618-9275 | | Claim Number: 4038<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,448.60 | Scheduled: | $1,448.60 | |
| PROTEC, INC.<br>1205 W. NORTH CARRIER PARKWAY<br>SUITE 203<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 8012<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $37,000.00 | | | |
| PROTOX SERVICES<br>PO BOX 14665<br>SHAWNEE MISSION, KS 66285-0665 | | Claim Number: 4002<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $294.00 | Scheduled: | $294.00 | |
| PRYOR, DAVID<br>18541 FM 1804<br>LINDALE, TX 75771 | | Claim Number: 10517-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| PUGH, VALARIE R.<br>14735 CAMPBELL ST<br>HARVEY, IL 60426 | | Claim Number: 31176<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| PURVIS INDUSTRIES<br>TRIAD INDUSTRIAL AUTOMATION<br>10500 N STEMMONS FREEWAY<br>DALLAS, TX 75220 | | Claim Number: 9859<br>Claim Date: 11/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,663.00 | Scheduled: | $14,957.01 |
| PYEATT, CHAD<br>426 COUNTY ROAD 308<br>ROCKDALE, TX 76567-4447 | | Claim Number: 13818<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PYEATT, KRISTI<br>426 COUNTY ROAD 308<br>ROCKDALE, TX 76567-4447 | | Claim Number: 13817<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PYEATT, OWEN<br>168 CR 308<br>ROCKDALE, TX 76567 | | Claim Number: 13816<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PYEATT, RYLEE<br>426 COUNTY ROAD 308<br>ROCKDALE, TX 76567-4447 | | Claim Number: 13815<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| PYLE, SCOTT<br>6547 OLDE FERRY LANDING<br>HARRISON, TN 37341 | | Claim Number: 11314-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| QUAM, DAVID GALE<br>2920 MEANDERING WAY<br>GRANBURY, TX 76049 | | Claim Number: 13878<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| QUEEN, STEVEN E<br>2367 STERLING STATION RD<br>STERLING, NY 13156 | | Claim Number: 11282-01<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| QUEST DIAGNOSTICS CLINICAL LABS, INC.<br>ATTN: HEATHER KRATZ-MAILCODE-CV-2035<br>1201 S. COLLEGEVILLE RD.<br>COLLEGEVILLE, PA 19426 | | Claim Number: 2840-01<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $75.00 | Scheduled: | $16,340.00 |
| QUEST DIAGNOSTICS CLINICAL LABS, INC.<br>ATTN: HEATHER KRATZ-MAILCODE-CV-2035<br>1201 S. COLLEGEVILLE RD.<br>COLLEGEVILLE, PA 19426 | | Claim Number: 2840-02<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $21,878.75 | | |

| | | |
|---|---|---|
| QUICK, SUZANNE<br>1746 CR 459<br>THORNDALE, TX 76577-5251 | | Claim Number: 10324<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUICK, SUZANNE<br>1746 C.R 459<br>THORNDALE, TX 76577-5251 | | Claim Number: 60098<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINN, STEPHEN ALLEN<br>2007 FM 968 WEST<br>MARSHALL, TX 75670 | | Claim Number: 37377<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINN, TAMARA AZLIN<br>1687 LOCUST HILL ROAD<br>MAX MEADOWS, VA 24360 | | Claim Number: 12255<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINTANILLA, EFRAIN, JR<br>905 WEST E ST<br>MISSION, TX 78572 | | Claim Number: 60939-02<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| QUINTANILLA, EFRAIN, SR<br>3109 OZUNA ST<br>PENITAS, TX 78576 | Claim Number: 12483-02<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                      $0.00    UNLIQ CONT

| | | |
|---|---|---|
| R S HUGHES COMPANY INC<br>5145 MARTIN LUTHER KING FWY<br>FORT WORTH, TX 76119-4175 | Claim Number: 1909<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

UNSECURED          Claimed:                   $2,947.58          Scheduled:          $2,947.58

| | | |
|---|---|---|
| RACICOT (HOPKINS), KOURTNEY<br>1421 FM 799<br>GEORGE WEST, TX 78022 | Claim Number: 14259-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                      $0.00    UNLIQ CONT

| | | |
|---|---|---|
| RADER (ADAMS), DELILAH<br>202 WEST ST<br>DE KALB, TX 75559-1743 | Claim Number: 12352-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                      $0.00    UNLIQ CONT

| | | |
|---|---|---|
| RADLEY, ERNEST<br>5120 NATIONAL CT<br>ARLINGTON, TX 76017 | Claim Number: 60028<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                      $0.00    UNLIQ CONT

| RADLEY, MARY SUE<br>5120 NATIONAL CT<br>ARLINGTON, TX 76017 | Claim Number: 60030<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| RAIBLE, PAIGE LEAH<br>5176 PEREGRINE ROAD<br>DACONO, CO 80514 | Claim Number: 31691-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| RAINES, DAVID LEE<br>2506 MERLIN DR<br>LEWISVILLE, TX 75056-5700 | Claim Number: 10260-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| RAINES, HOWARD STEVEN<br>1512 BUD ARTHUR BRIDGE ROAD<br>SPARTANBURG, SC 29307 | Claim Number: 37248-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| RAINS, DANIEL<br>11314 RANAHAN ST<br>QUANTICO, VA 22134 | Claim Number: 60115<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| RAINS, JERRY<br>1746 C.R. 459<br>THORNDALE, TX 76577-5251 | | Claim Number: 60097<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RAINS, JERRY D<br>1746 CR 459<br>THORNDALE, TX 76577-5251 | | Claim Number: 10325<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RAMIREZ, MARY JANE<br>200 E. 1ST ST.<br>HEARNE, TX 77859 | | Claim Number: 13419<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RAMSEY, SERETA BUTER<br>8913 MCCARVER LANE<br>BRYAN, TX 77808 | | Claim Number: 11543-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RAMTHUN, GABRIEL<br>3380 S FM 1915<br>BUCKHOLTS, TX 76518 | | Claim Number: 62269<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| RAMTHUN, JOCELYN<br>3380 S FM 1915<br>BUCKHOLTS, TX 76518 | | Claim Number: 62262<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| RAMTHUN, NATASHA<br>3380 S FM 1915<br>BUCKHOLTS, TX 76518 | | Claim Number: 62267<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| RAMTHUN, RICKY<br>3380 S FM 1915<br>BUCKHOLTS, TX 76518 | | Claim Number: 62257<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| RANDOLPH, SALLY E HURLEY<br>3815 BUCKINGHAM DR<br>NACOGDOCHES, TX 75965 | | Claim Number: 16423<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| RATLIFF, STEPHANIE DAWN<br>1006 BALES<br>CLEBURNE, TX 76033 | | Claim Number: 10805<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| RAVIELE, ANTONIO G<br>9 COOK PLACE<br>MIDDLETOWN, NJ 07748 | | Claim Number: 10639-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAWLINSON, JR., JOE<br>777 CUSTER<br>APARTMENT 19-2<br>RICHARDSON, TX 75080 | | Claim Number: 62446<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAWLINSON, MYRA<br>412 KINGSBRIDGE CIR<br>GARLAND, TX 75040-0946 | | Claim Number: 62338<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAY, DOUGLAS<br>451 ZMOLEK RD<br>ENNIS, TX 75119 | | Claim Number: 60580<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAY, FRANKIE<br>2286 CR 537A<br>ALVIN, TX 77511 | | Claim Number: 34937<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

RAY, PEARL
8947 S PHILLIPS AVE
CHICAGO, IL 60617

Claim Number: 62962
Claim Date: 12/13/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

RAY, QUINTEN
126 CEMENT MOUNTAIN ROAD
GRAHAM, TX 76450

Claim Number: 11064
Claim Date: 08/31/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

RAY, RICHARD
724 ROYAL OAK DRIVE
CANYON LAKE, TX 78133

Claim Number: 15032
Claim Date: 12/07/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

RAY, RICHARD
724 ROYAL OAK DRIVE
CANYON LAKE, TX 78133

Claim Number: 29024
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

RC FACILITY SERVICES, LLC
C/O SINGER & LEVICK, P.C.
ATTN: LARRY A. LEVICK, ESQ.
16200 ADDISON RD. # 140
ADDISON, TX 75001

Claim Number: 7556-03
Claim Date: 10/24/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,295.06 | Scheduled: | $1,279.36 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| RDO TRUST# 80-5800<br>PO BOX 7160<br>FARGO, ND 58106-7160 | | Claim Number: 4061<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $440.17 | Scheduled: | $534.74 | |
| RECH, MARY L.<br>120 SYCAMORE VALLEY RD<br>DRIPPING SPRINGS, TX 78620 | | Claim Number: 14667-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| RECH, STANLEY C.<br>120 SYCAMORE VALLEY RD<br>DRIPPING SPRINGS, TX 78620 | | Claim Number: 14668-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 7675-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | | |
| ADMINISTRATIVE | Claimed: | $3,626.81 | | | |
| UNSECURED | Claimed: | $16,137.12 | | | |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 7676-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | | |
| ADMINISTRATIVE | Claimed: | $475.20 | | | |

| | | | | |
|---|---|---|---|---|
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 7678-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | |
| ADMINISTRATIVE | Claimed: | $111,072.38 | | |
| UNSECURED | Claimed: | $127,226.78 | Scheduled: | $399,466.81 |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 10067<br>Claim Date: 05/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10689 (01/20/2017) | | |
| SECURED | Claimed: | $14,838.87 | | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7590-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,443.59 | | |
| REDMON, WILLIAM R<br>PO BOX 702<br>TATUM, TX 75691 | | Claim Number: 10826<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15683<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15684-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15685<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15686<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15724<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15725<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15726<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15727<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, CLIFTON GLYNN<br>725 INWOOD ST.<br>MINEOLA, TX 75773 | | Claim Number: 14722<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, GARY L<br>PO BOX 1551<br>GLEN ROSE, TX 76043 | | Claim Number: 10692<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, JEFFREY A<br>2736 WHISPERING CK LN<br>BUELESON, TX 76028 | | Claim Number: 10215<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| REEF INDUSTRIES INC<br>9209 ALMEDA GENOA RD<br>HOUSTON, TX 77075 | | Claim Number: 3984<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $14,200.00 | Scheduled: | $14,200.00 |
| REEVES, CLARA A<br>8094 WHITE TAIL TRL<br>CALDWELL, TX 77836 | | Claim Number: 11459-01<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REEVES, COVY<br>106 CR 3070<br>MT. PLEASANT, TX 75455 | | Claim Number: 61292-01<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REEVES, JOANN<br>106 CR 3070<br>MT. PLEASANT, TX 75455 | | Claim Number: 62150-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REEVES, MICHAEL RAY<br>717 S COMMERCE ST<br>BREMOND, TX 76629 | | Claim Number: 11971-01<br>Claim Date: 10/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6065-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $11,011.16 | Scheduled: | $8,599.37 | |
| REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6059-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $412.74 | Scheduled: | $3,620.45 | |
| REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6064<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | | |
| UNSECURED | Claimed: | $12,554.61 | Scheduled: | $9,638.27 | |
| REGULATOR TECHNOLOGIES INC.<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR., SUITE 1200<br>BLOOMINGTON, MN 55437 | | Claim Number: 44<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $281.20 | Scheduled: | $281.20 | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8828<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| REN, KITTY<br>814 SAINT ELIZABETH DRIVE<br>APT. 374<br>SAN JOSE, CA 95126 | | Claim Number: 15015<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RENFRO, LARRY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31415<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | | Claim Number: 4874-02<br>Claim Date: 10/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6417 (10/08/2015) |

UNSECURED          Claimed:              $56,460.02          Scheduled:          $36,629.25

| | | |
|---|---|---|
| RETZLAFF, CHERYL<br>1519 SAN ANTONE LANE<br>LEWISVILLE, TX 75077 | | Claim Number: 13104<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RETZLAFF, SHANE<br>3023 FROST CORNER PL<br>RICHMOND, TX 77406-0080 | | Claim Number: 13109-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2964<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $3,185.93 |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2968<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $94,427.34 |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2971<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $41,386.16 |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2966<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $14,991.04 |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2970<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $13,988.52 |

| | | | | |
|---|---|---|---|---|
| REXEL, INC. AND REXEL SUMMERS<br>807 WEST COTTON<br>LONGVIEW, TX 75312-1021 | | Claim Number: 99050<br>Claim Date: 12/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| SECURED | Claimed: | $25,028.34 | Allowed: | $25,028.34 |
| REYNA, SYLVIA<br>1326 S. ADAMS<br>FORT WORTH, TX 76104 | | Claim Number: 34406-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REYNOLDS, ANNIE L<br>3125 OAK HILL DR<br>GRANBURY, TX 76048-3549 | | Claim Number: 12331<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REYNOLDS, RICHARD P<br>1122B C.R. 413<br>GLEN ROSE, TX 76043 | | Claim Number: 12990<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REYNOLDS, WILLIAM DALE<br>120 WEST 5TH STREET<br>PARSONS, TN 38363 | | Claim Number: 10385-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| RHEA, DOROTHY GUY<br>2120 FM 21<br>PITTSBURG, TX 75686 | | Claim Number: 16518<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RHEA, MAX EDWARD<br>2120 FM 21<br>PITTSBURG, TX 75686 | | Claim Number: 16517<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RHODES, ALBERTA<br>P.O. BOX 101<br>JOINERVILLE, TX 75658 | | Claim Number: 13487-01<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RHODES, DENNIS L<br>178 CATALINA FARM RD<br>SCOTTDALE, PA 15683 | | Claim Number: 10284-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICCARDINO, DAVID T<br>508 S CENTER AVE<br>NEW STANTON, PA 15672-9714 | | Claim Number: 10508-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICE, MARY A<br>25984 OUTER RD<br>ROCKPORT, MO 64482 | | Claim Number: 10588<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDS, L C<br>PO BOX 642<br>110 METCALF ST<br>ROCKDALE, TX 76567 | | Claim Number: 11077<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDS, LAWRENCE C<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31416<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, GUY<br>1001 TOLAR HIGHWAY<br>TOLAR, TX 76476 | | Claim Number: 62429-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, JENNIFER<br>1409 LYRA LANE<br>ARLINGTON, TX 76013 | | Claim Number: 10317-01<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICHARDSON, ROY<br>2400 SLEDGE ST.<br>MARSHALL, TX 75670 | | Claim Number: 13040<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, WILLIAM<br>478 CROMLEIGH CT<br>RICHMOND HTS, OH 44143 | | Claim Number: 10956<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHIE, REX A.<br>2027 WELLINGTON POINT<br>HEARTLAND, TX 75125 | | Claim Number: 15537-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHMOND, JIMMY<br>169 AMY LANE<br>COLUMBIA, LA 71418 | | Claim Number: 37384-01<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHMOND, RHONDA<br>169 AMY LN.<br>COLUMBIA, LA 71418 | | Claim Number: 37382-01<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICHMOND, RHONDA<br>169 AMY LN.<br>COLUMBIA, LA 71418 | | Claim Number: 37383-01<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RICKER, JOHN<br>#3 FINCH DR<br>LONGVIEW, TX 75605 | | Claim Number: 14782-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8544<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RIGBY, JOHNNY<br>18026 C.R. 4256 S.<br>HENDERSON, TX 75654 | | Claim Number: 12529-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RIGSBY, RAY<br>519A CR 487<br>PALESTINE, TX 75803 | | Claim Number: 31055-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| RIGSBY, SONJA HANKS<br>519 ACR 487<br>PALESTINE, TX 75803 | | Claim Number: 31066-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RILEY, HORACE E, JR<br>3601 WINTERSET TRAIL<br>ARLINGTON, TX 76016 | | Claim Number: 11345-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RILEY, JACKIE ODELL<br>3321 DANVILLE DR. #401<br>KILGORE, TX 75662 | | Claim Number: 13212<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RINCON, RODOLFO<br>3916 MOUNTAIN VISTA DR.<br>GRANBURY, TX 76048 | | Claim Number: 61058<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RINGENBACH, KEVIN SHAWN<br>20600 KEARNEY HILL RD<br>PFLUGERVILLE, TX 78660 | | Claim Number: 10272<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

RIOS, RAFAEL R
7026 W. ESCUDA DR.
GLENDALE, AZ 85308

Claim Number: 13164
Claim Date: 11/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

RITCHEY, CHARLES
941 HWY 75 N
STREETMAN, TX 75859

Claim Number: 10246-01
Claim Date: 08/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

RITCHEY, LORELEI
941 HWY 75 N
STREETMAN, TX 75859

Claim Number: 10247-03
Claim Date: 08/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

RIVER CITY VALVE SERVICE, INC.
ATTN: GEORGE LEBLANC, PRESIDENT
134 DELGADO DRIVE
BATON ROUGE, LA 70808

Claim Number: 3018
Claim Date: 07/10/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $66,661.04 | Scheduled: | $65,661.83 |
|---|---|---|---|---|

RMB CONSULTING & RESEARCH INC
5104 BUR OAK CIR
RALEIGH, NC 27612

Claim Number: 8014-05
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 8073 (03/24/2016)
SATISFIED CLAIM

| UNSECURED | Claimed: | $151.05 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8014-07<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,042.20 | | |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8014-08<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $64.05 | | |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8015-04<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $183.00 | | |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8015-06<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,483.00 | Scheduled: | $11,619.20 |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8015-07<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $270.00 | | |

ROACH, RICHARD
4107 DESERT PLATEAU DR.
PASCO, WA 99301-9407

Claim Number: 60399
Claim Date: 08/23/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ROBERSON, CLYNTON
P.O. BOX 7
292 HWY 220
HICO, TX 76457

Claim Number: 61193
Claim Date: 11/03/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ROBERT'S COFFEE & VENDING SERVICES, LLC
343 JOHNNY CLARK RD.
LONGVIEW, TX 75603

Claim Number: 754-03
Claim Date: 05/30/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
amends claim # 88

| UNSECURED | Claimed: | $5,556.75 | Scheduled: | $9,276.85 |
|---|---|---|---|---|

ROBERTSON, JIMMIE D
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

Claim Number: 31418
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ROBERTSON, JOE M.
11914 NOLAND ST.
OVERLAND PARK, KS 66213

Claim Number: 37485
Claim Date: 01/11/2016
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBERTSON, KENNETH R<br>P.O. BOX 289<br>MELVILLE, LA 71353 | | Claim Number: 12356-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, LINDA<br>705 CROSSROAD DR<br>MALAKOFF, TX 75148-9801 | | Claim Number: 14958<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, WILLIAM JOE<br>705 CROSS ROADS HWY<br>MALAKOFF, TX 75148 | | Claim Number: 14960<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, WILLIAM KEITH<br>5720 CR 1221<br>MALAKOFF, TX 75148 | | Claim Number: 14961<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, ALANA JALAYNEE<br>810 W. PINE<br>WINNSBORO, TX 75494 | | Claim Number: 35101<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBINSON, CEDRIC<br>2300 MCDERMOTT RD STE 200-197<br>PLANO, TX 75025 | | Claim Number: 12161-02<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, DEAN RAY<br>420 COUNTY ROAD 228<br>FAIRFIELD, TX 75840 | | Claim Number: 11219-01<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBLES, MANUEL<br>1212 EAST PARK DR<br>MESQUITE, TX 75149 | | Claim Number: 10164<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBSON, CATHERINE A.<br>606 BATTLECREEK WAY<br>LENOIR CITY, TN 37772 | | Claim Number: 15867-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCHA, JOE A., JR.<br>905 S SAN FELIPE<br>HEARNE, TX 77859 | | Claim Number: 13975<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROCHFORD, LAWRENCE<br>2113 PECAN VALLEY<br>CLEBURNE, TX 76031 | | Claim Number: 13249<br>Claim Date: 11/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCKWELL, WILLIAM F<br>307 FOX CATCHER DRIVE<br>MYRTLE BEACH, SC 29588 | | Claim Number: 10369-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODGERS, JAMES R<br>1103 HILLCREST<br>GRAHAM, TX 76450 | | Claim Number: 11023<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROEPKE, CHARLOTTE ANN<br>308 DRAKE LANE<br>TAYLOR, TX 76574 | | Claim Number: 13569<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, C B, JR<br>2604 SMITH AVE<br>TAYLOR, TX 76574 | | Claim Number: 10427<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROGERS, FRANK<br>211 KNIGHT ST<br>WINNSBORO, TX 75494 | | Claim Number: 60011<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, JAMYE DALE<br>1380 US 380E<br>GRAHAM, TX 76450 | | Claim Number: 15556<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, LARRY E.<br>9283 FM 840 E<br>HENDERSON, TX 75654 | | Claim Number: 37599<br>Claim Date: 03/28/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, PATRICIA DARLENE HARRELL<br>1380 HWY 380 EAST<br>GRAHAM, TX 76450 | | Claim Number: 15557<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, SAMUEL GEORGE<br>729 RANGE ROAD<br>PALESTINE, TX 75801 | | Claim Number: 10341-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROHLACK, JANELL<br>901 GILMORE STREET<br>TAYLOR, TX 76574 | | Claim Number: 12743<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ROMAR SUPPLY INC<br>2300 CARL RD<br>IRVING, TX 75062 | | Claim Number: 9713<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $331.10 | Scheduled: | $331.10 | |
| ROMERO, GREIG<br>375 COUNTY ROAD 204<br>CARTHAGE, TX 75633 | | Claim Number: 11093<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ROOP, MORAN C<br>5529 N. HWY 287<br>ALVORD, TX 76225 | | Claim Number: 14311<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ROPER, HAL<br>116 CR 3045<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 61166<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

ROPER, KAREN
116 CR 3045
MOUNT PLEASANT, TX 75455

Claim Number: 61167
Claim Date: 10/29/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ROSS, BOEHLER
216 FM 1085
TRENT, TX 79561

Claim Number: 61717-01
Claim Date: 12/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ROSS, ERIC
436 LOCUST STREET
GREENSBURG, PA 15601

Claim Number: 16282-01
Claim Date: 12/10/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ROSS, ERIC
436 LOCUST STREET
GREENSBURG, PA 15601

Claim Number: 16357-01
Claim Date: 12/10/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ROSS, GEORGE W
2665 STATE HIGHWAY 11 W
PITTSBURG, TX 75686-7425

Claim Number: 11390
Claim Date: 09/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| ROSS, SHEERY<br>2556 EDGEFIELD RD<br>TRENTON, SC 29847 | | Claim Number: 10959<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ROTA-TECH, INCORPORATED<br>106 EAST BOYD STREET<br>MAIDEN, NC 28650 | | Claim Number: 10064-01<br>Claim Date: 05/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15,814.79 | | |
| ROTA-TECH, INCORPORATED<br>106 EAST BOYD STREET<br>MAIDEN, NC 28650 | | Claim Number: 10064-02<br>Claim Date: 05/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15,814.79 | | |
| RSI INDUSTRIAL, LLC<br>P.O. BOX 867<br>TROY, AL 36081 | | Claim Number: 1041<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $181,253.68 | Scheduled: | $181,253.68 |
| RUBINO, CAROL<br>915 CR 305<br>ROCKDALE, TX 76567 | | Claim Number: 10291<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| RUBINO, LARRY J<br>915 CR 305<br>ROCKDALE, TX 76567 | | Claim Number: 10290<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| RUBIO, PUOQUINTO<br>1402 MURRAY AVE<br>ROCKDALE, TX 76567 | | Claim Number: 14455<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| RUDD, DENNIS HOWARD<br>501 W DENISON CIRCLE<br>BELLS, TX 75414 | | Claim Number: 12101-01<br>Claim Date: 10/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| RUFF, BONNIE<br>1501 SHARON DR.<br>WAXHAW, NC 28173 | | Claim Number: 61671<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| RUFFIN, BEALUH MCCAIN<br>***NO ADDRESS PROVIDED*** | | Claim Number: 11178-01<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| RULE, CHESTER<br>1142 SPARROW CIRCL<br>MIDLOTHIAN, TX 76065 | | Claim Number: 61178<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNION, PATRICK<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 11446<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNION, PATRICK<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 12301<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNION, PATRICK<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 12303<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNION, STACY<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 11447<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| RUNION, STACY<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 12302<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RUNION, STACY<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 12304<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 153<br>Claim Date: 05/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| SECURED | Claimed: | $9,177,390.72   UNLIQ | | |
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMSON LLP<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 3162<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5310 (08/13/2015) | | |
| SECURED | Claimed: | $3,993,048.73   UNLIQ | | |
| RUSK COUNTY ELECTRIC CO-OP INC<br>ATTN: RICHARD MCLEON<br>PO BOX 1169<br>HENDERSON, TX 75653-1169 | | Claim Number: 5105<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $23,544.77 | Scheduled: | $14,546.64 |

| | | | | |
|---|---|---|---|---|
| RUSSELL & SONS CONSTRUCTION CO., INC.<br>ATTN: JANA RUSSELL<br>415 N CENTER STREET, SUITE 4<br>LONGVIEW, TX 75601 | Claim Number: 5845<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $174,951.27 | Scheduled: | $180,050.30 |
| RUSSELL & SONS CONSTRUCTION CO., INC.<br>ATTN: JANA RUSSELL<br>415 N CENTER ST, STE 4<br>LONGVIEW, TX 75601 | Claim Number: 5869-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $195.98 | Scheduled: | $59,640.76 |
| RUSSELL, CECIL LEON<br>6716 RED BUD RD<br>FORT WORTH, TX 76135 | Claim Number: 10248-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RUSSELL, DUSTEN<br>420 CR 4220<br>MT PLEASANT, TX 75455-8122 | Claim Number: 10994<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RUSSELL, LAURAN HALIEGH<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76048 | Claim Number: 63383<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| RUSSELL, ROBERT B.<br>7802 THOMPSON RD.<br>HIGHLANDS, TX 77562 | | Claim Number: 60054-01<br>Claim Date: 08/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RUST, JASON<br>1505 BERRY PATCH LN<br>GRANBURY, TX 76048-2700 | | Claim Number: 61049<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RUTHERFORD, SANDRA G<br>2220 PALM VILLIAGE BLVD<br>BAY CITY, TX 77414 | | Claim Number: 34952-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RUTHERFORD, VEDA E<br>713 RUGELEY<br>BAY CITY, TX 77414 | | Claim Number: 34951-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RYALS, RALPH<br>2112 FOXGLOVE COURT<br>FORNY, TX 75126 | | Claim Number: 60325<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| RYALS-ARAGON, CINTYA<br>2112 TIMBER COURT<br>FORNEY, TX 75126 | | Claim Number: 60326<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RYAN HERCO PRODUCTS CORP<br>1330 POST & PADDOCK RD<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 4602<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,894.37 | Scheduled: | $5,074.15 |
| RYAN, WILLIAM STEFAN<br>8509 N. WATER TOWER ROAD<br>FORT WORTH, TX 76179 | | Claim Number: 30993-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| S D MYERS, INC.<br>ATTN: ED MUCKLEY<br>180 SOUTH AVE<br>TALLMADGE, OH 44278 | | Claim Number: 4123-01<br>Claim Date: 09/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $348.00 | Scheduled: | $348.00 |
| S D MYERS, INC.<br>ATTN: ED MUCKLEY<br>180 SOUTH AVE<br>TALLMADGE, OH 44278 | | Claim Number: 4124<br>Claim Date: 09/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,055.00 | Scheduled: | $3,399.00 |

| | | | |
|---|---|---|---|
| SAAB, HENRY L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31384<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SACKERCSH, STEPHEN<br>513 ADMIRAL PCARY HWY<br>VINTONDALE, PA 15961 | | Claim Number: 35043-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SAFETY-KLEEN SYSTEMS INC<br>PO BOX 250389<br>PLANO, TX 75025 | | Claim Number: 3298<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED | Claimed: | $2,447.98    Scheduled: | $2,447.98 |
| SALAS, FRANCISCO JAVIER<br>835 WHELTON DR.<br>PASADENA, TX 77503 | | Claim Number: 15028-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SALAS, FRANCISCO JAVIEY<br>835 WHELTON DR.<br>PASADENA, TX 77503 | | Claim Number: 30988-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SALGADO, RAMON J<br>606 S. ERIC<br>MONAHANS, TX 79756 | | Claim Number: 12165<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALMON, JAMES<br>538 FAIRMONT AVE<br>WESTFIELD, NJ 07090 | | Claim Number: 61545-01<br>Claim Date: 11/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMMONS, CAROL<br>117 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 12646<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMMONS, DARRELL GENE<br>1227 PRINCETON AVE<br>LONGVIEW, TX 75601 | | Claim Number: 10915<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMMONS, JOHNNY R<br>117 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 12647<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SAMMONS, KEITHIAN D<br>117 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 12645<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMMONS, KENDALL D<br>117 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 12648<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMPLE, RICHARD D<br>103 MONTGOMERY DR<br>HENDERSON, TX 75654 | | Claim Number: 13281<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMPSON, JOHN DAVID<br>647 COOPER ST. S.E.<br>CLEVELAND, TN 37323 | | Claim Number: 13577<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMPSON, JOHN DEWEY<br>PO BOX 38<br>CHARLESTON, TN 37310 | | Claim Number: 13576<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SAMPSON, VICKIE T<br>P.O. BOX 38<br>CHARLESTON, TN 37310 | | Claim Number: 13574<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SAMSTAR, SCOTT S.<br>1812 TOWNSHIP ROAD 244<br>TORONTO, OH 43964-7847 | | Claim Number: 15109-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SANBORN, KEVIN TODD<br>3713 COVE TIMBER AVENUE<br>GRANBURY, TX 76049 | | Claim Number: 14216<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SANBORN, KEVIN TODD<br>3713 COVE TIMBER AVENUE<br>GRANBURY, TX 76049 | | Claim Number: 14229<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SANCHEZ SR., DAVID J<br>2000 RAVENSTONE LOOP<br>COLLEGE STATION, TX 77845 | | Claim Number: 61999-05<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SANCHEZ, DAVID G.<br>9428 S. HWY 171<br>GRANDVIEW, TX 76050 | | Claim Number: 14423<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ, JOSE CARLOS, JR<br>3904 FOREST HILLS DR<br>KILGORE, TX 75662 | | Claim Number: 11707-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, CLEMMA RAY<br>5857 CR 267D<br>KILGORE, TX 75662 | | Claim Number: 12022<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, GARY DEAN<br>102 RAMBLEWOOD DR.<br>HENDERSON, TX 75652 | | Claim Number: 13270<br>Claim Date: 11/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, JOHN<br>940 EAST JOHNSON STREET<br>TATUM, TX 75691 | | Claim Number: 61753<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SANDERS, PAUL LOUIS<br>67 PR 52035 #61<br>PITTSBURG, TX 75686 | | Claim Number: 10753<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SANDERS, STEPHEN G.<br>3912 BELSTRUM DR<br>FLOWER MOUND, TX 75028-1675 | | Claim Number: 11015-05<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SAPOZHNIKOV, YAKOV<br>1390 BEECHDROP CT<br>YARDLEY, PA 19067-6414 | | Claim Number: 11919-01<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SAS GLOBAL CORPORATION<br>21601 MULLIN<br>WARREN, MI 48089 | | Claim Number: 13008-01<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,537.50 | Scheduled: | $17,347.50 |
| SAS GLOBAL CORPORATION<br>21601 MULLIN<br>WARREN, MI 48089 | | Claim Number: 13008-02<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,600.00 | | |

| SAULSBURY INDUSTRIES<br>PO BOX 222080<br>DALLAS, TX 75222-2080 | | Claim Number: 99019<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) Claim out of balance | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $71,620.96 | Allowed: | $71,620.96 |
| TOTAL | Claimed: | $71,621.00 | | $0.00 |

| SAULSBURY, RONALD<br>10261 SHADY REST ROAD<br>OIL CITY, LA 71061 | | Claim Number: 13870-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SAUSEDA, PHILLIP V<br>439 KELSEY CT<br>SONOMA, CA 95476 | | Claim Number: 11147<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SAVERINO, JOSEPH<br>10 VILLANOVA ROAD<br>PARLIN, NJ 08859 | | Claim Number: 11491-01<br>Claim Date: 09/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SCARBERRY, KYLE<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | | Claim Number: 60789<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SCARROW, VIRGIL<br>2370 DELAWARE RD<br>HUMBOLDT, KS 66748 | Claim Number: 62524-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| SCATES, APRIL<br>780 CR 1170<br>CENTER, TX 75935 | Claim Number: 60808<br>Claim Date: 10/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| SCATES, LARRY<br>780 CR 1170<br>CENTER, TX 75935 | Claim Number: 60807<br>Claim Date: 10/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| SCHAEPER, WILFRED H<br>3291 W MOONLIGHT DR<br>ROBINSON, TX 76706-7137 | Claim Number: 10819-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| SCHAUWECKER, ROBERT<br>1510 DUNCAN DRIVE<br>HENDERSON, TX 75654 | Claim Number: 10130<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHELINSKI, JUNE A<br>701 WHITE SPAR RD #307<br>PRESCOTT, AZ 86303-4698 | | Claim Number: 13022<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHEXNAYDER, JOHN<br>1220 FM 1970<br>CARTHAGE, TX 75633 | | Claim Number: 16415-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHIELACK, HAROLD<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31382<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHILLING, MARK<br>7338 KEEN WAY NORTH<br>SEATTLE, WA 98103 | | Claim Number: 61840-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHILLING, WESLEY R<br>62884 300 ST<br>LITCHFIELD, MN 55355 | | Claim Number: 11667-01<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SCHINDLER ELEVATOR CORP<br>PO BOX 93050<br>CHICAGO, IL 60673-3050 | | Claim Number: 4348<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,207.00 | Scheduled: | $8,207.00 |
| SCHMID, MATTHEW W<br>40 FOLLY FIELD RD #101B<br>HILTON HEAD ISLAND, SC 29928 | | Claim Number: 12024-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SCHNEEBELI, EARL WAYNE<br>4509 CR 322<br>ROCKDALE, TX 76567 | | Claim Number: 12843<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SCHNEIDER, DANNY<br>850 COUNTY ROAD 337<br>GRANGER, TX 76530 | | Claim Number: 63057<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SCHRAEDER, GLYN E<br>120 LIVE OAK LANE<br>RIESEL, TX 76682 | | Claim Number: 10163-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| SCHROEDER, ANDREA<br>3011 LAKE FOREST DRIVE<br>NACOGDOCHES, TX 75964 | | Claim Number: 61233<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHROEDER, ANN<br>2905 MONTIES LANE<br>ARLINGTON, TX 76015 | | Claim Number: 61230<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHROEDER, MIKE<br>401 MEIER SETTLEMENT<br>RIESEL, TX 76682 | | Claim Number: 37380<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHROEDER, SAXTON<br>3011 LAKE FOREST DRIVE<br>NACOGDOCHES, TX 75964 | | Claim Number: 61235<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHROEDER, STEPHEN<br>2905 MONTIES LANE<br>ARLINGTON, TX 76015 | | Claim Number: 61228-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHROEDER, STEPHEN<br>2905 MONTIES LANE<br>ARLINGTON, TX 76015 | | Claim Number: 61234<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHULMAN, DANIELLE<br>1304 ALCOA<br>ROCKDALE, TX 76567 | | Claim Number: 12508<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHULTE, MARK J<br>664 N SHEPPARD ST<br>KENNEWICK, WA 99336 | | Claim Number: 10100-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHULTZ, JAMES R<br>12204 CR 102<br>GRANDVIEW, TX 76050 | | Claim Number: 12146-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHULTZ, JOHN L.<br>1805 BUCKLAND AVE<br>FREMONT, OH 43420-3503 | | Claim Number: 13842-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOGIN, ANDREW J, JR<br>11340 PARMA LANE APT 112<br>FORT WORTH, TX 76244 | | Claim Number: 10907<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, BRITTNEY<br>1866 CR 302<br>CARTHAGE, TX 75633 | | Claim Number: 15761<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13444-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13563-07<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, ERNEST CHARLES<br>3319 CRYSTAL CLEAR CT<br>GRANBURY, TX 76049 | | Claim Number: 12234<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, LILLIAN F.<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 14395-03<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCOTT, MICHAEL<br>7326 SPRINGHILL ROAD<br>POLLOCK, LA 71467 | | Claim Number: 60529-02<br>Claim Date: 08/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13443-04<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13564-01<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13442-07<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13565-01<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SCOTT, THOMAS L.<br>1399 CR 254<br>HOUSTON, MS 38851 | | Claim Number: 37317-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SCREENING SYSTEMS INTERNATIONAL<br>PO BOX 760<br>SLAUGHTER, LA 70777 | | Claim Number: 4971<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $11,643.78 | Scheduled: | $11,643.78 |
| SCRUGGS, BOBBY D.<br>1250 CR428<br>TAYLOR, TX 76574 | | Claim Number: 15143<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SCRUGGS, DONNA L.<br>123 CHAMPIONS DR.<br>ROCKDALE, TX 76567 | | Claim Number: 15145<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| SCRUGGS, THELMA M.<br>1250 CR428<br>TAYLOR, TX 76574 | | Claim Number: 15144<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SEAQUIST, GARNER SCOTT<br>902 DOVE COVE<br>TAYLOR, TX 76574 | | Claim Number: 10237<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SEARCY, DAVID A<br>495 CR 4616<br>TROUP, TX 75789 | | Claim Number: 11964<br>Claim Date: 10/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SEARCY, SUZANNE<br>495 CR 4616<br>TROUP, TX 75789 | | Claim Number: 11965<br>Claim Date: 10/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SEARS, DONNA<br>241 DIANNS DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 61852<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| SEARS, DONNA<br>DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 62717<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARS, GARY<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 61851<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARS, GARY<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 61858<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARS, HILBERT<br>76 PLYMOUTH AVE<br>MAPLEWOOD, NJ 07040 | | Claim Number: 10989-01<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARS, HILBERT A<br>76 PLYMOUTH AVE<br>MAPLEWOOD, NJ 70402320 | | Claim Number: 11341-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SEARS, TERRENCE<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 62712<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| SEARS, TRAVIS<br>1318 CORTO STREET<br>GRAHAM, TX 76450 | | Claim Number: 62713<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| SEARS, TRENT<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 62715<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| SEARS, TUCKER<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 62716<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| SECURITAS SECURITY SERVICES USA, INC.<br>ATTN: EVAN MORGAN/CREDIT<br>2 CAMPUS DR.<br>PARSIPPANY, NJ 07054 | | Claim Number: 5102<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6417 (10/08/2015) | | |
| UNSECURED | Claimed: | $2,206,744.23 | Scheduled: | $1,612,519.35 |

| | | |
|---|---|---|
| SEELIG, PEGGY CONN<br>306 TERRACE LANE<br>BUCHANAN DAM, TX 78609-4236 | | Claim Number: 10744<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEKERA, CHRISTOPHER J.<br>1714 ARONA ROAD<br>IRWIN, PA 15642 | | Claim Number: 15094-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEMBERA, JOHN<br>1071 FM 1346<br>LA VERNIA, TX 78121 | | Claim Number: 61399<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SENIOR OPERATIONS LLC<br>2400 LONGHORN INDUSTRIAL DRIVE<br>NEW BRAUNFELS, TX 78130-2530 | | Claim Number: 1194<br>Claim Date: 06/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $42,606.00 |
| SERVANTEZ, CHANCEY N<br>203 LOITA DRIVE<br>SPEARMAN, TX 79081 | | Claim Number: 34973-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SERVANTEZ, CHARLES J.<br>613 WILLOW LANE<br>ROCKDALE, TX 76567 | | Claim Number: 16446<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, CHARLES JR.<br>PO BOX 866<br>ROCKDALE, TX 76567 | | Claim Number: 34977-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, KELCEY B<br>PO BOX 124<br>GRUVER, TX 79040 | | Claim Number: 34972-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, LINDA SPARKS<br>PO BOX 70<br>PERRYTON, TX 79070 | | Claim Number: 34969-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, LORNE<br>PO BOX 715<br>SPEARMAN, TX 79081 | | Claim Number: 34975-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SERVANTEZ, MARY<br>2225 CHESTERFIELD DR<br>MARYVILLE, TN 37803 | | Claim Number: 34971-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, PATRICK H<br>405 CALHOUN STREET<br>ROCKDALE, TX 76567 | | Claim Number: 34976<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVENTEZ, DIANE<br>PO BOX 95<br>HUFFMAN, TX 77336 | | Claim Number: 34968-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SESSIONS, KENNETH S.<br>809 S.W. 4TH STREET<br>KERENS, TX 75144 | | Claim Number: 13882-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SETON IDENTIFICATION PRODUCTS<br>C/O EMEDCO<br>PO BOX 369<br>BUFFALO, NY 14240 | | Claim Number: 3182<br>Claim Date: 07/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $2,038.00 |

| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 173<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $360,827.00 | | | | |
| UNSECURED | Claimed: | $434,052.93 | | | | |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 3531-01<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| ADMINISTRATIVE | Claimed: | $30,678.05 | | | | |
| UNSECURED | Claimed: | $18,953.53 | Scheduled: | $1,752.00 | | |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 5690-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $420,664.28 | | | | |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99108-01<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE | Claimed: | $30,678.05 | | | Allowed: | $30,678.05 |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99108-03<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $269,050.00 | | | Allowed: | $269,050.00 |

| | | | | |
|---|---|---|---|---|
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99108-04<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $18,953.53 | Allowed: | $18,953.53 |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99108-05<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $151,614.48 | | |
| SEUTTER, ALLEN EDWARD<br>51323 RANGE ROAD 233<br>SHERWOOD PARK, AB T8B IK8<br>CANADA | | Claim Number: 11308-01<br>Claim Date: 09/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SEVANTEZ, BSAMDI<br>PO BOX 279<br>BOOKER, TX 79005 | | Claim Number: 34974-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SEWELL, STEVEN<br>2308 BENTWATER CT<br>GRANBURY, TX 76049 | | Claim Number: 61518<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SHAFER, KAREN<br>4222 BENT WOOD CT<br>ROUND ROCK, TX 78665 | | Claim Number: 12581<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAH, VIJAY<br>9911 VISTA DR<br>LENEXA, KS 66220 | | Claim Number: 60887<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 12559-07<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHANOSKIE JR, CHESTER<br>1400 MAHANTONGO ST<br>POTTSVILLE, PA 17901 | | Claim Number: 63546-02<br>Claim Date: 01/20/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHARBINE, BILL<br>401 LIVE OAK DR<br>EULESS, TX 76040 | | Claim Number: 11851<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SHAVER'S CRAWFISH & CATERING<br>270 OCKLEY DR<br>SHREVEPORT, LA 71105-3025 | | Claim Number: 3976<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8,962.15 | Scheduled: | $8,962.15 |
| SHAW, CHERYL<br>202 N 2ND ST WEST<br>DAWSON, TX 76639 | | Claim Number: 60950<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHAW, JOE DENT<br>8061 MAVIS AVE<br>WAXAHACHIE, TX 75167 | | Claim Number: 14490-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHAW, KENNETH<br>11589 SH 43 E<br>TATUM, TX 75691 | | Claim Number: 34347<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHAW, MARSHALL WAYNE<br>307 RATTLESNAKE RD<br>RIESEL, TX 76682 | | Claim Number: 10473-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

SHEDLOSKY, ANDREW
1512 LAKEVIEW CT
GRANBURY, TX 76048-2788

Claim Number: 60289
Claim Date: 08/19/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SHEETS, CHRIS B
40203 HWY 621
GONZALES, LA 70737

Claim Number: 10152-01
Claim Date: 08/10/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SHEPLEAR, JAMES R.
716 SUPERIOR ST
STORM LAKE, IA 50588

Claim Number: 14370-01
Claim Date: 11/30/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SHERMCO INDUSTRIES INC
2425 E PIONEER DR
IRVING, TX 75061-8919

Claim Number: 929
Claim Date: 06/02/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| UNSECURED | Claimed: | $9,965.00 |
|---|---|---|

SHERMCO INDUSTRIES INC
2425 E PIONEER DR
IRVING, TX 75061-8919

Claim Number: 99087
Claim Date: 12/30/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $120,546.66 | Allowed: | $120,546.66 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SHERRILL, BONNIE<br>4687 CR 309<br>LEXINGTON, TX 78947 | | Claim Number: 11110<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHERRILL, DAVID N<br>4687 CR 309<br>LEXINGTON, TX 78947 | | Claim Number: 11109<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | | Claim Number: 638-08<br>Claim Date: 05/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,286.16 | Scheduled: | $6,782.44 |
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | | Claim Number: 638-09<br>Claim Date: 05/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,782.44 | | |
| SHIFFLETT, DAVID JUSTIN<br>13827 BAKER RD<br>WEATHERFORD, TX 76086 | | Claim Number: 10881<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SHIFFLETT, DAVID JUSTIN<br>13827 BAKER RD<br>WEATHERFORD, TX 76086 | | Claim Number: 10884<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIFFLETT, DAVID JUSTIN<br>13827 BAKER RD<br>WEATHERFORD, TX 76086 | | Claim Number: 10935<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIFFLETT, DAVID JUSTIN<br>13827 BAKER RD<br>WEATHERFORD, TX 76086 | | Claim Number: 11128<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIFFLETT, DAVID M<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 10880<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIFFLETT, DAVID M<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 10883<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHIFFLETT, DAVID M<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 10934<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIFFLETT, DAVID M<br>306 RAMBLING OAKS ROAD<br>GRAHAM, TX 76450-9726 | | Claim Number: 11127<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIFFLETT, REBECCA LYNN<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 10879<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIFFLETT, REBECCA LYNN<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 10882<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIFFLETT, REBECCA LYNN<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 10933<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHIFFLETT, REBECCA LYNN<br>306 RAMBLING OAKS ROAD<br>GRAHAM, TX 76450-9726 | | Claim Number: 11126<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIPES, KENNETH<br>BOX 69 2028 MAIN ST<br>CLARIDGE, PA 15623 | | Claim Number: 11709-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIRLEY, JIMMY PAUL<br>124 PONDER STREET<br>LONE STAR, TX 75668 | | Claim Number: 11841<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHOCKEY, ROBERT<br>3611 E HWY 377<br>GRANBURY, TX 76049 | | Claim Number: 63238<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHOTWELL, VICKIE<br>6564 GOLINDA DR<br>LORENA, TX 76655 | | Claim Number: 60300-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SHREVEPORT RUBBER & GASKET CO
PO BOX 65115
SHREVEPORT, LA 71136-5115

Claim Number: 4028-01
Claim Date: 09/02/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM

| UNSECURED | Claimed: | $466.90 | Scheduled: | $8,553.29 |
|---|---|---|---|---|

SHREVEPORT RUBBER & GASKET CO
PO BOX 65115
SHREVEPORT, LA 71136-5115

Claim Number: 4028-02
Claim Date: 09/02/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $8,553.29 | | |
|---|---|---|---|---|

SHRODE, ALLEN
C/O JOHNSON HOBBS SQUIRES LLP
ATTN: RYAN C. JOHNSON, ESQ.
1105 WOODED ACRES DRIVE, SUITE 701
WACO, TX 76710

Claim Number: 7520
Claim Date: 10/24/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 3824 (03/06/2015)

| UNSECURED | Claimed: | $0.00    UNLIQ | | |
|---|---|---|---|---|

SHROUT, THEODORE GUY
187 RAINBOW DR. #8707
LIVINGSTON, TX 77399

Claim Number: 13872
Claim Date: 11/23/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |
|---|---|---|---|---|

SHRUM, 'J' JACKSON, ESQ.
300 DELAWARE AVE, 13TH FL
PO BOX 25046
WILMINGTON, DE 19801

Claim Number: 7838
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $64,843.88 | Scheduled: | $64,891.98 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SHRUM, 'J' JACKSON, ESQ.<br>300 DELAWARE AVE, 13TH FL<br>PO BOX 25046<br>WILMINGTON, DE 19801 | | Claim Number: 7839-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

ADMINISTRATIVE        Claimed:               $48.10
UNSECURED                                      Scheduled:        $52,424.87

| | | |
|---|---|---|
| SHULOF, GEORGE<br>8072 GREEN PINES TERRACE<br>SPRING HILL, FL 34606 | | Claim Number: 60923-01<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 12020 (10/10/2017) |

UNSECURED            Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SHULTS, RICKY A.<br>2527 FM 2152<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 14264<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 12020 (10/10/2017) |

UNSECURED            Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SIEGEL, JACK<br>1406 FOUR SEASONS DRIVE<br>WAYNE, NJ 07470 | | Claim Number: 61118-01<br>Claim Date: 10/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 12020 (10/10/2017) |

UNSECURED            Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SIEMENS DEMAG DELAVAL<br>TURBOMACHINERY INC<br>DEPT AT 40131<br>ATLANTA, GA 31192-0131 | | Claim Number: 5457<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |

SECURED              Claimed:           $82,312.50   UNLIQ CONT
UNSECURED                                      Scheduled:        $82,312.50

| | | | | | |
|---|---|---|---|---|---|
| SIEMENS DEMAG DELAVAL TURBOMACHINERY INC<br>DEPT AT 40131<br>ATLANTA, GA 31192-0131 | Claim Number: 99090<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $2,710,942.88 | | Allowed: | $2,710,942.88 |
| SIEMENS ENERGY INC<br>DEPT CH10169<br>PALATINE, IL 60055-0169 | Claim Number: 5458<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| UNSECURED | Claimed: | $2,110,745.82 UNLIQ CONT | Scheduled: | $1,737,169.30 | |
| SIEMENS ENERGY INC.<br>DEPT CH10169<br>PALATINE, IL 60055-0169 | Claim Number: 10043<br>Claim Date: 04/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| UNSECURED | Claimed: | $2,456,702.06 UNLIQ CONT | | | |
| SIEMENS INDUSTRY, INC.<br>ATTN: LEIGH-ANNE BEST<br>100 TECHNOLOGY DRIVE<br>ALPHARETTA, GA 30005 | Claim Number: 3549<br>Claim Date: 08/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | | | | |
| UNSECURED | Claimed: | $1,395.57 | | | |
| SIEMENS INDUSTRY, INC.<br>ATTN: LEIGH-ANNE BEST<br>100 TECHNOLOGY DRIVE<br>ALPHARETTA, GA 30005 | Claim Number: 3760<br>Claim Date: 08/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5896 (09/09/2015) | | | | |
| UNSECURED | Claimed: | $1,807.57 | | | |

| | | | | | |
|---|---|---|---|---|---|
| SIEMENS INDUSTRY, INC.<br>ATTN: LEIGH-ANNE BEST<br>100 TECHNOLOGY DRIVE<br>ALPHARETTA, GA 30005 | | Claim Number: 3941<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 3549 | | | |
| UNSECURED | Claimed: | $1,807.57 | Scheduled: | $1,807.57 | |
| SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE AND ATT-IN-FACT FOR<br>VELOCITY INDUSTRIAL, ASSIGNOR<br>19772 MACARTHUR BLVD # 200<br>IRVINE, CA 92612 | | Claim Number: 3800<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,044.00 | Scheduled: | $5,044.00 | |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR HATFIELD & CO - ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | | Claim Number: 114-01<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $92.00 | | | |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR HATFIELD & CO - ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | | Claim Number: 114-02<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $12,509.36 | Scheduled: | $19,483.57 | |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR HATFIELD & CO - ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | | Claim Number: 115-01<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $7.85 | | | |

| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR VELOCITY INDUSTRIAL<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | Claim Number: 914<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,522.00 | | |
|---|---|---|---|---|

| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR JAMES C. WHITE CO.<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | Claim Number: 2750<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $948.20 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $948.20 |

| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR RIVER TECHNOLOGIES<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | Claim Number: 2751<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $488.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $488.00 |

| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR MATEX WIRE ROPE ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | Claim Number: 3281<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,591.04 | | |
|---|---|---|---|---|

| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR MATEX WIRE ROPE-ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | Claim Number: 3427<br>Claim Date: 07/31/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,591.04 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $2,591.04 |

| | | | | |
|---|---|---|---|---|
| SILVA, SOFIA<br>C/O LONCAR & ASSOCIATES<br>ATTN: JAMES M. BRIDGE<br>424 S. CESAR CHAVEZ BLVD.<br>DALLAS, TX 75201 | | Claim Number: 4418<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN | | |
| UNSECURED | Claimed: | $75,000.00 | | |
| SIMON, GIOWANA KAY<br>880 CRYSTAL FARMS ROAD<br>PO BOX 1051<br>TATUM, TX 75691 | | Claim Number: 60686<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SIMON, GREGORY J<br>880 CRYSTAL FARMS ROAD<br>PO BOX 1051<br>TATUM, TX 75691 | | Claim Number: 60685-02<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SIMPLEXGRINNELL<br>ATTN: BANKRUPTCY<br>50 TECHNOLOGY DR<br>WESTMINSTER, MA 01441 | | Claim Number: 4871-01<br>Claim Date: 10/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $464.91 | Scheduled: | $13,080.00 |
| SIMPLEXGRINNELL<br>ATTN: BANKRUPTCY<br>50 TECHNOLOGY DR<br>WESTMINSTER, MA 01441 | | Claim Number: 4871-02<br>Claim Date: 10/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $17,111.84 | | |

| | | |
|---|---|---|
| SIMPSON, JIM<br>310 CR 3225<br>MT PLEASANT, TX 75455 | | Claim Number: 61184<br>Claim Date: 11/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMPSON, THOMAS<br>4345 W HWY 31<br>CORSICANA, TX 75110 | | Claim Number: 11595<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMS, COLTON<br>150 W. FLORIDA ST.<br>VAN, TX 75790 | | Claim Number: 62129<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SINCLAIR, JAMES<br>18 CENTER AVE<br>MONONGAHELA, PA 15063 | | Claim Number: 60809-01<br>Claim Date: 10/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIPPOLA, STEVEN<br>5120 ANTONIO AVE<br>EL PASO, TX 79924 | | Claim Number: 15661-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIPPOLA, STEVEN<br>5120 ANTONIO AVE<br>EL PASO, TX 79924 | | Claim Number: 16256-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIROTTO, MARIO<br>68-21 150TH STREET<br>FLUSHING, NY 11367 | | Claim Number: 61123<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIZER, FRANK LOUIS, III<br>2301 PENNINGTON DR<br>ARLINGTON, TX 76014 | | Claim Number: 11238<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SKELTON, EUGENE<br>2108HARVEST HILL RD<br>CLEBURNE, TX 76033 | | Claim Number: 62940<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SKIDD, STEPHEN N<br>924 PACES FARM TRAIL SW<br>MARIETTA, GA 30064 | | Claim Number: 10477-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SKINNER, JOYCE W.<br>1902 O'KELLEY RD<br>ROCKDALE, TX 76567 | | Claim Number: 35061<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SKINNER, JOYCE W.<br>1902 O'KELLEY RD<br>ROCKDALE, TX 76567 | | Claim Number: 35062<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SKINNER, TODD<br>DBA INDEPENDENT AIR BRAKE SERVICE<br>PO BOX 518<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 3939-01<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $135.00 | Scheduled: | $135.00 |
| SKUBAL, CODY<br>284 CR. 301<br>ROCKDALE, TX 76567 | | Claim Number: 12984<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SKYHAWK CHEMICALS, INC.<br>ATTN: CLARK KNICKERBOCKER<br>701 N POST OAK RD, STE 540<br>HOUSTON, TX 77024 | | Claim Number: 7656-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $502.90 | Scheduled: | $502.90 |

| SLATER, CHAD X, SR<br>2206 ASHMONT CT<br>MISSOURI CITY, TX 77489 | | Claim Number: 11791<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLATTER, AIRAL V.<br>207 W. WHATLEY RD<br>WHITE OAK, TX 75693 | | Claim Number: 16284<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, CAREY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63037-03<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, CHRIS<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63035-02<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, SHELBY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63043-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SLEEPER, CINDY<br>10513 FM 2860<br>KAUFMAN, TX 75142 | | Claim Number: 61927<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SLEEPER, JR., MARK<br>10513 FM 2860<br>KAUFMAN, TX 75142 | | Claim Number: 61929<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SLEEPER, MARK<br>10513 FM 2860<br>KAUFMAN, TX 75142 | | Claim Number: 61926<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SLEEPER, MELISSA<br>10513 FM 2860<br>KAUFMAN, TX 75142 | | Claim Number: 61930<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SLOAN, BRUCE DBA<br>PIONEER ENTERPRISES<br>1155 NELSON RD<br>AZLE, TX 76020 | | Claim Number: 2848<br>Claim Date: 07/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,268.36 | Scheduled: | $7,218.36 |

| | | |
|---|---|---|
| SLOAN, KENT<br>139 TURKMAR DR<br>ALIQUIPPA, PA 15001 | | Claim Number: 60184<br>Claim Date: 08/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLOUGH, ROBERT<br>2701 COUNTY ROAD 415<br>CLEBURNE, TX 76031 | | Claim Number: 60065<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLUDER, KAY<br>178 COUNTY ROAD 2500<br>MINEOLA, TX 75773-3124 | | Claim Number: 31709-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLUDER, SHIRLEY ANN<br>604 SANDSTONE LANE<br>GRANBURY, TX 76048-6294 | | Claim Number: 12415<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9254<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| SMILEY, SCOTT A.<br>D/B/A SMILEY LAWN CARE<br>1300 THOMAS LN<br>GRAHAM, TX 76450 | | Claim Number: 3462<br>Claim Date: 08/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,506.25 | Scheduled: | $1,506.25 | |
| SMITH (WRIGHT), JENNIFER LORAINE<br>1433 CR 320 PO BOX 94<br>GLEN ROSE, TX 76043-0094 | | Claim Number: 11380<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SMITH BABB, KIMBERLY DAWN<br>5500 CONCH TRAIN ROAD<br>MCKINNEY, TX 75070 | | Claim Number: 37274<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1727<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5309 (08/13/2015) | | | |
| SECURED | Claimed: | $7,993.93   UNLIQ | | | |
| SMITH PUMP COMPANY INC<br>301 M&B INDUSTRIAL<br>WACO, TX 76712 | | Claim Number: 4056<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $496.81 | Scheduled: | $2,084.00 | |

| | | |
|---|---|---|
| SMITH, APRIL<br>7770 F.M. 2022<br>GRAPELAND, TX 75844 | | Claim Number: 12065-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, CALVIN T<br>10311 ALLENE ROAD<br>JACKSONVILLE, FL 32219 | | Claim Number: 10239-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, CHARLES<br>PO BOX 1323<br>MOUNT PLEASANT, TX 75456 | | Claim Number: 60931-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, CLARENCE BEN, II<br>1005 WINDING ROAD<br>GRANBURY, TX 76049 | | Claim Number: 10654<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, COLTON<br>145 DEER PARK CT<br>GRANBURY, TX 76048-6959 | | Claim Number: 60288-01<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, DOROTHY<br>830 47TH SE<br>PARIS, TX 75462 | | Claim Number: 31011<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, DOROTHY<br>830 47TH SE<br>PARIS, TX 75462 | | Claim Number: 31012<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, DWAYNE<br>5789 CR 418<br>LORAINE, TX 79532 | | Claim Number: 63006-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, ELLIS PHILLIP<br>16317 FM 144 NORTH<br>OMAHA, TX 75571 | | Claim Number: 10380<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, EULA M<br>P.O BOX 2643<br>WEATHERFORD, TX 76086 | | Claim Number: 12640<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

SMITH, EULA M.
P.O. BOX 2643
WEATHERFORD, TX 76086

Claim Number: 37349
Claim Date: 12/18/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

SMITH, GERALD
2909 STAN TERRACE
MINERAL WELLS, TX 76067-5712

Claim Number: 62531-01
Claim Date: 12/10/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

SMITH, GREGORY
724 HEDGEWOOD DRIVE
GEORGETOWN, TX 78628

Claim Number: 11458
Claim Date: 09/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

SMITH, HALLEY
2907 MICHAEL LANE
MINERAL WELLS, TX 76067

Claim Number: 63510-01
Claim Date: 12/15/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

SMITH, JAMES
6926 CORONADO AVENUE
DALLAS, TX 75214

Claim Number: 63462-01
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| SMITH, JEFFREY<br>PO BOX 35<br>POTTSBORO, TX 75076 | | Claim Number: 60473-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JENNIFER<br>224 PEARL DR.<br>HEWITT, TX 76643 | | Claim Number: 61357<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JOSH<br>724 CHAPARRAL RD<br>SANGER, TX 76266-6858 | | Claim Number: 11439-02<br>Claim Date: 09/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, LAMAR R.<br>C/O 830 47TH SE<br>PARIS, TX 75462 | | Claim Number: 37214<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, MARIE<br>728 CR 317<br>ROCKDALE, TX 76567 | | Claim Number: 14499<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, MICHAEL<br>PO BOX 1558<br>GRANBURY, TX 76048-8558 | | Claim Number: 60171<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, NATHANIEL/ID#1705836<br>COFFIELD UNIT/2661 F.M. 2054<br>TENNESSEE COLONY, TX 75884 | | Claim Number: 12204<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, NORMAN DALE<br>1063 ST HWY 67<br>GRAHAM, TX 76450 | | Claim Number: 11802<br>Claim Date: 09/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, PATRICK<br>832 15TH CT<br>MUKILTEO, WA 98275 | | Claim Number: 63466-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, PAULETTE<br>P.O. BOX 264<br>GAUSE, TX 77857 | | Claim Number: 16502<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, RUBY<br>346 TIGER LILY<br>DIANA, TX 75640 | | Claim Number: 60160<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, SHERRY L.<br>185 CR 4222<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15113<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, TAMMY H<br>6405 FRONTIER DRIVE<br>FLOWER MOUND, TX 75022 | | Claim Number: 12576<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, THOMAS RAY<br>139 WICHITA ST<br>BULLARD, TX 75757 | | Claim Number: 10198-01<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, TOMMY R<br>206 S REAGAN STREET<br>WEST, TX 76691 | | Claim Number: 10530<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, WILLIAM<br>229 CR 448-A<br>ROCKDALE, TX 76567 | | Claim Number: 61208<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SMITH, WILLIAM STANLEY<br>C/O ALICE GAIL SMITH<br>4214 RAVENHILL LN<br>ARLINGTON, TX 76016 | | Claim Number: 10807<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SMITH, WILLIE FRED<br>2907 MICHAEL LANE<br>MINERAL WELLS, TX 76067 | | Claim Number: 61704-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SNELLGROVE, BILLY<br>POB 250<br>601 ROCK CHURCH HWY<br>TOLAR, TX 76476 | | Claim Number: 60178<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SNIDER, JEREMY<br>822 FM 2669<br>TENAHA, TX 75974 | | Claim Number: 60765<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| SNIDER, JOSEPH ALLEN<br>3640 FM 451<br>WASKOM, TX 75692 | | Claim Number: 10948<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SNIDER, TOMMIE<br>122 N ROE ST<br>FORT WORTH, TX 76108 | | Claim Number: 60466-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SNOW, DOUGLAS<br>3030 OVERTON CT.<br>GRANBURY, TX 76048 | | Claim Number: 60390<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SOLANO, RAFAEL<br>2351 CR 434<br>DUBLIN, TX 76446 | | Claim Number: 61057<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SOLARWINDS INC<br>PO BOX 730720<br>DALLAS, TX 75373-0720 | | Claim Number: 4666<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SOLIS, JOE<br>7826 LAVENDER ROAD<br>SPRINGTOWN, TX 76082 | | Claim Number: 62509<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SOLIS, JOE<br>7826 LAVENDER ROAD<br>SPRINGTOWN, TX 76082 | | Claim Number: 62514<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SOLIS, LORI<br>7826 LAVENDER ROAD<br>SPRINGTOWN, TX 76082 | | Claim Number: 62512<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SOLIS, TRENTON<br>7826 LAVENDER ROAD<br>SPRINGTOWN, TX 76082 | | Claim Number: 62516<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SOMERVELL CO. WATER DIST.<br>2099 COUNTY ROAD 301<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | | Claim Number: 4031<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $2,994.27 | Scheduled: | $2,647.37  UNLIQ |

| | | |
|---|---|---|
| SOMERVELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 122<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |
| SECURED | Claimed: | $14,981,186.04   UNLIQ |
| SOMERVELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13128<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |
| ADMINISTRATIVE | Claimed: | $15,672,068.09 |
| SOMERVELL COUNTY WATER DISTRICT<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | | Claim Number: 4032<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $2,994.27 |
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: ALLIANCE OF DIVERSITY<br>PRINTERS, LLC<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 1019<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $5,591.78 |
| SONAR CREDIT PARTNERS III, LLC<br>ASSIGNEE OF CIRCUIT BREAKER SALES CO INC<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 3403<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $10,900.00 |
| UNSECURED | | Scheduled:   $10,900.00 |

| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'KENCO GOLF CARS'<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 3464<br>Claim Date: 08/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,600.00<br>Scheduled: | $7,600.00 |
|---|---|---|---|

| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'WESTERN FILTER CO INC'<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 3532<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,249.90<br>Scheduled: | $9,503.15 |
|---|---|---|---|

| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: ENERGY & PROCESS CORPORATION<br>PO BOX 727<br>ARMONK,, NY 10504 | Claim Number: 3951-02<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| ADMINISTRATIVE | Claimed: | $47,990.84 |
|---|---|---|

| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: HARRIS INDUSTRIES INC<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 4059-01<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,400.23 |
|---|---|---|

| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: OMICRON CONTROLS INC<br>PO BOX 727<br>ARMONK,, NY 10504 | Claim Number: 4803-02<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $4,935.00 |
|---|---|---|

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ARBILL INDUSTRIES'<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 5108-01<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 7044 (11/18/2015)<br>SATISFIED CLAIM; AMENDS CLAIM #3076.01 | |

| ADMINISTRATIVE | Claimed: | $161.45 | |
|---|---|---|---|
| UNSECURED | | | Scheduled: | $30,317.67 |

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ARBILL INDUSTRIES'<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 5108-02<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE | Claimed: | $29,077.25 |
|---|---|---|

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ROBERT'S COFFEE &<br>VENDING SERVICES, LLC'<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 5695<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE | Claimed: | $3,736.45 | |
|---|---|---|---|
| UNSECURED | | | Scheduled: | $8,138.50 |

| | | |
|---|---|---|
| SOR INC<br>PO BOX 414229<br>KANSAS CITY, MO 64141 | Claim Number: 4291<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | |

| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SOSBEE, GENE<br>PO BOX 163<br>NAPLES, TX 75568 | Claim Number: 14797<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| SOTO, LUZ<br>107 N. AVE I.<br>CLIFTON, TX 76634 | | Claim Number: 14501<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| SOTO, LUZ<br>107 N. AVE I.<br>CLIFTON, TX 76634 | | Claim Number: 15023<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| SOUTHER, JOYCE<br>204 COGDELL ST.<br>GRANBURY, TX 76048 | | Claim Number: 61356<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>2300 SKILES<br>PLANO, TX 75075 | | Claim Number: 4456<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $132,304.75 | Scheduled: | $133,719.67 | | |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 99116<br>Claim Date: 01/13/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $168,143.27 | | | Allowed: | $168,143.27 |

| | | | | |
|---|---|---|---|---|
| SOUTHERN TIRE MART, LLC<br>529 INDUSTRIAL PARK ROAD<br>COLUMBIA, MS 39429 | | Claim Number: 2097-01<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $1,767.00 | | |
| SOUTHWELL INDUSTRIES<br>265 ARCH STREET<br>LAGUNA BEACH, CA 92651 | | Claim Number: 4521<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,326.00 | Scheduled: | $2,326.00 |
| SOUTHWEST FANNIN COUNTY<br>ATTN: DANA MELUGIN<br>WATER SUPPLY CORP, 8046 W HIGHWAY 56<br>SAVOY, TX 75479 | | Claim Number: 4434<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $684.29 | | |
| SOUTHWEST METER & SUPPLY CO<br>PO BOX 638<br>MARSHALL, TX 75671-0066 | | Claim Number: 4162<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $459.00 | Scheduled: | $459.00 |
| SOUTHWEST OFFICE SYSTEMS INC<br>PO BOX 612248<br>DFW AIRPORT, TX 75261-2248 | | Claim Number: 4694-02<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,604.52 | Scheduled: | $320.00 |

| | | | | |
|---|---|---|---|---|
| SOUTHWEST RESEARCH INSTITUTE<br>6220 CULEBRA RD<br>SAN ANTONIO, TX 78238 | | Claim Number: 4614<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,221.00 | Scheduled: | $1,612.00 |
| SPACENET INC.<br>10740 PARKRIDGE BLVD STE 300<br>RESTON, VA 20191-5428 | | Claim Number: 5773-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,612.96 | | |
| SPALDING, THOMAS<br>804 BERKLEY DR<br>CLEBURNE, TX 76033-6105 | | Claim Number: 60991<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SPARKS, BOBBY L<br>3604 CLIFFWOOD DR<br>ALVARADO, TX 76009 | | Claim Number: 11984-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SPARKS, CARY<br>602 TOLAR CEMETERY RD<br>TOLAR, TX 76476 | | Claim Number: 61023<br>Claim Date: 10/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SPARKS, DENNIS L.<br>PO BOX 114<br>RAINBOW, TX 76077 | | Claim Number: 14635<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPARKS, REBECCA<br>602 TOLAR CEMETERY RD<br>TOLAR, TX 76476 | | Claim Number: 61024<br>Claim Date: 10/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPARKS-EUBANKS, RITA<br>2712 SPRINGLAKE COURT<br>IRVING, TX 75060 | | Claim Number: 63349<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPAUN, HAROLD<br>711 PLUM STREET<br>JOSHUA, TX 76058 | | Claim Number: 60179<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPAUN, JUDITH<br>711 PLUM STREET<br>JOSHUA, TX 76058 | | Claim Number: 60180<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SPEAKS, LARRY<br>409 ROLLING HILLS ROAD<br>PO BOX 401<br>WAXAHACHIE, TX 75167 | | Claim Number: 62276-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPENCER, AMY<br>2628 SO US 77<br>ROCKDALE, TX 76567 | | Claim Number: 15851<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPENCER, FLOYD LEWIS<br>P.O. BOX 1204<br>MT. PLEASANT, TX 75456-1204 | | Claim Number: 12727-01<br>Claim Date: 10/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPENCER, JIMMY<br>2628 SO US HWY 77<br>ROCKDALE, TX 76567 | | Claim Number: 15852<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPENCER-HARRIS OF ARKANSAS INC<br>HIGHWAY 82 EAST<br>BOX 579<br>MAGNOLIA, AR 71753 | | Claim Number: 4422<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $96,576.19 |

| | | | | |
|---|---|---|---|---|
| SPENCER-HARRIS OF ARKANSAS INC<br>PO BOX 579<br>MAGNOLIA, AR 71754-0579 | | Claim Number: 4423<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $39,503.00 | Scheduled: | $39,503.00 |
| SPIES, ROBERT<br>4691 S FM 56<br>GLEN ROSE, TX 76043 | | Claim Number: 60069-01<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SPINDOR, STEPHEN LANE<br>1022 PRINCETON PL.<br>CLEBURNE, TX 76033 | | Claim Number: 15809-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SPIVEY, BILLY TRIPP<br>508 SOUTH TOOL DR<br>KEMP, TX 75143 | | Claim Number: 10409-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SPOONER GARY, LANA L<br>2018 EDEN DR<br>LONGVIEW, TX 75601 | | Claim Number: 10466<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| SPRADLIN, SHELLEY<br>749 N. OLD ORCHARD LN.<br>LEWISVILLE, TX 75077 | | Claim Number: 13103-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SPRINGER, CHRISTIE DAWN<br>350 BILL EBARB ROAD<br>NOBLE, LA 71462 | | Claim Number: 12150-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SPX FLOW TECHNOLOGY<br>19191 HEMPSTEAD HWY<br>HOUSTON, TX 77065 | | Claim Number: 3157<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $23,122.33 | Scheduled: | $40,872.33 |
| SPX HEAT TRANSFER LLC<br>C/O SPX COOLING TECHNOLOGIES, INC.<br>7401 W. 129TH STREET<br>OVERLAND PARK, KS 66213 | | Claim Number: 8049<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $153,019.42 | Scheduled: | $12,000.00 |
| SQUIRES, JAMES<br>909 ROSS LANE<br>GRANBURY, TX 76048 | | Claim Number: 60696<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

---

ST. JOSEPH REGIONAL HEALTH CENTER
PO BOX 202536
DALLAS, TX 75320-2536

Claim Number: 4761
Claim Date: 09/29/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (MINIMUM DISTRIBUTION)

| UNSECURED | Claimed: | $70.00 | Scheduled: | $35.00 |
|---|---|---|---|---|

---

STANFIELD, GERALD RAY
2836 WILLOW RIDGE CIR.
GRANBURY, TX 76049

Claim Number: 13394-02
Claim Date: 11/16/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

STANFORD, RAYMOND H, II
12101 CR 3900
ATHENS, TX 75752

Claim Number: 10442
Claim Date: 08/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

STANFORD, TONI
12101 CR 3900
ATHEN, TX 75752

Claim Number: 10441
Claim Date: 08/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

STANLEY, EMORY WALTER
6131 TERRY ROAD
JACKSONVILLE, FL 32216

Claim Number: 16407
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

| STANTON, DUANE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31373<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | Claim Number: 581-01<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $2,425.79 | Scheduled: | $2,425.79 |
|---|---|---|---|---|

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7229<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| STEAG ENERGY SERVICES LLC<br>ATTN: BRIGITTE HARTENSTEIN<br>304 LINWOOD ROAD, SUITE 102<br>KINGS MOUNTAIN, NC 28086 | Claim Number: 4795<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $165,051.50 | Scheduled: | $113,851.50 |
|---|---|---|---|---|

| STEAM SPECIALTIES, INC.<br>41 OLD GICK ROAD<br>SARATOGA SPRINGS, NY 12866 | Claim Number: 2220<br>Claim Date: 06/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $23,100.00 | Scheduled: | $23,100.00 |
|---|---|---|---|---|

| STEIN INDUSTRIES INC<br>19 ARTISANS CRESCENT<br>LONDON, ON N5V 5E9<br>CANADA | Claim Number: 4234<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,500.00 | Scheduled: $1,500.00 |

| STEPHANS, ANGELA RENE WILSON<br>3812 CHELSEA DR.<br>MCKINNEY, TX 75020 | Claim Number: 15086-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STEPHENS, CLAIRE<br>707 ST MATTHEW<br>MANSFIELD, TX 76063 | Claim Number: 62482<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STEPHENS, CLINTON<br>707 ST MATTHEW<br>MANSFIELD, TX 76063 | Claim Number: 62481<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STEPHENS, DEBORAH<br>549 HOUCK ST.<br>P.O. BOX 1008<br>BUFFALO, TX 75831 | Claim Number: 60448-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STEPHENS, MELISSA<br>707 ST MATTHEW<br>MANSFIELD, TX 76063 | | Claim Number: 62480<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STEPHENS, WILLIAM<br>707 ST. MATTHEW<br>MANSFIELD, TX 76063 | | Claim Number: 62477<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STEPHENSON, JERRY W.<br>6519 ISZAEL SOMERS RD.<br>CAMDEN, OH 45311 | | Claim Number: 37356<br>Claim Date: 12/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STEWART & STEVENSON<br>601 W 38TH STREET<br>HOUSTON, TX 77018 | | Claim Number: 3534-03<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $14,997.75 | Scheduled: | $4,009.52 |
| STEWART, RICKY L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31374<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| STILWELL, LONZO HOUSTON<br>410 WEST RED BIRD LN.<br>DUNCANVILLE, TX 75116 | | Claim Number: 12246-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, ERIC<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63394-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, JOHN<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63381-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, JOHN<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63389-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, KAREL<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63384-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STINSON, MEREDITH<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63406-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STOKES, CLYDE<br>331 RIVER OAKS LANE<br>CANTON, TX 75103 | | Claim Number: 62907<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STOLTE, VERNALINE M<br>1011 FM 619<br>TAYLOR, TX 76574 | | Claim Number: 10563<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONE, CASEY SHANNON (BAKER)<br>13741 NUTTY BROWN RD<br>AUSTIN, TX 78737 | | Claim Number: 12580-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONE, JEFFREY D<br>1617 TAMMI LANE<br>TAYLOR, TX 76574 | | Claim Number: 10276<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STONE, JULIA<br>5601 HONDO DR<br>GRANBURY, TX 76049 | | Claim Number: 60038<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONE, STEVAN CODY<br>447 E US HWY. 84<br>FAIRFIELD, TX 75840 | | Claim Number: 12619-01<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONE, THOMAS<br>1920 WOODBRIDGE DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 60775-01<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONE, WILLIAM<br>5601 HONDO DR<br>GRANBURY, TX 76049 | | Claim Number: 60037<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONICK, CHARLES DUGAN<br>609 CRESTVIEW DRIVE<br>GRANBURY, TX 76048 | | Claim Number: 11339<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| STORER SERVICES<br>PO BOX 6761<br>SHREVEPORT, LA 71136-6761 | | Claim Number: 7896<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,812.04 | Scheduled: | $10,812.04 |
| STOUDENMIRE, WALTER L , III<br>618 WHISPER VIEW CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 13166<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STREET, DAVEY<br>731 CAPITAL LN<br>BARTLETT, TX 76511 | | Claim Number: 12735<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STREUN, DONALD L<br>409 SW 1ST ST<br>GLEN ROSE, TX 76043 | | Claim Number: 10818<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STRICKLAND, BRANDI<br>105 BRIANNE<br>JOSHUA, TX 76058 | | Claim Number: 60598<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| STRICKLAND, KIM<br>4910 ELM GROVE<br>TOLAR, TX 76476 | | Claim Number: 11931-03<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRICKLAND, MICHAEL<br>417 HORSESHOE BEND<br>EDDY, TX 76524 | | Claim Number: 63484-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRICKLAND, MICHAEL<br>417 HORSESHOE BEND<br>EDDY, TX 76524 | | Claim Number: 63491-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRONG, JOE MARK<br>1613 SHADY LAKE CIRCLE<br>HENDERSON, TX 75652 | | Claim Number: 13291<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STROUD, EDWARD<br>1290 B CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 15695<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STRUCTURE WORKS INC<br>ATTN: BILL MAGEE<br>P.O. BOX 868<br>43 MILL STREET<br>DOVER PLAINS, NY 12522 | Claim Number: 5864-03<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) |
|---|---|

| UNSECURED | Claimed: | $10,297.00 | Scheduled: | $5,521.00 |
|---|---|---|---|---|

| STRYKER LAKE WSC<br>PO BOX 156<br>NEW SUMMERFIELD, TX 75780 | Claim Number: 4145<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) |
|---|---|

| UNSECURED | Claimed: | $530.96 | Scheduled: | $495.64 |
|---|---|---|---|---|

| STUART, CHILTON H, JR<br>129 CR 105<br>CARTHAGE, TX 75633 | Claim Number: 10754<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 34991-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 34993-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| STUCKEY, GREGORY W | | Claim Number: 34994-01 |
| 151 TIMBER RIDGE LAKE RD | | Claim Date: 12/14/2015 |
| GRAHAM, TX 76450 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STUCKEY, GREGORY W | | Claim Number: 34995-01 |
| 151 TIMBER RIDGE LAKE RD | | Claim Date: 12/14/2015 |
| GRAHAM, TX 76450 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STUCKEY, GREGORY W | | Claim Number: 35002-01 |
| 151 TIMBER RIDGE LAKE RD | | Claim Date: 12/14/2015 |
| GRAHAM, TX 76450 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STUCKEY, GREGORY W | | Claim Number: 35003-01 |
| 151 TIMBER RIDGE LAKE RD | | Claim Date: 12/14/2015 |
| GRAHAM, TX 76450 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STUCKEY, GREGORY W | | Claim Number: 35004-01 |
| 151 TIMBER RIDGE LAKE RD | | Claim Date: 12/14/2015 |
| GRAHAM, TX 76450 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35005-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35006-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35082-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35080-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35081-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUCKEY, GREGORY W. | | Claim Number: 35083-01 |
| 151 TIMBER RIDGE LAKE RD | | Claim Date: 12/14/2015 |
| GRAHAM, TX 76450 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STUCKEY, GREGORY W. | | Claim Number: 35084-03 |
| 151 TIMBER RIDGE LAKE RD | | Claim Date: 12/14/2015 |
| GRAHAM, TX 76450 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STUCKY, GREGORY W | | Claim Number: 34992-01 |
| 151 TIMBER RIDGE LAKE RD | | Claim Date: 12/14/2015 |
| GRAHAM, TX 76450 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STUEHM, LORETTA | | Claim Number: 61287 |
| 503 W. CLEVELAND AVE. | | Claim Date: 11/11/2015 |
| SPOKANE, WA 99205 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STUTTS, ALAN | | Claim Number: 34266 |
| 2219 E. US. HWY 79 | | Claim Date: 12/12/2015 |
| ROCKDALE, TX 76567 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STUTTS, ALAN<br>2219 E. US. HWY 79<br>ROCKDALE, TX 76567 | | Claim Number: 37231<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SUITS, GARY D.<br>148 PR 575<br>GARY, TX 75643 | | Claim Number: 15555<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 2207<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5627 (08/21/2015) |
| SECURED | Claimed: | $7,932.29   UNLIQ |

| | | |
|---|---|---|
| SULZER PUMPS<br>800 KOORNEY ROAD<br>BROOKSHIRE, TX 77423 | | Claim Number: 4642<br>Claim Date: 09/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $35,280.40 |

| | | | | |
|---|---|---|---|---|
| SULZER PUMPS (US) INC<br>800 KOOMEY RD<br>BROOKSHIRE, TX 77423-8202 | | Claim Number: 4656<br>Claim Date: 09/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $40,836.00 | Scheduled: | $40,836.00 |

| | | | | |
|---|---|---|---|---|
| SUN TECHNICAL SERVICES INC<br>5588 LONGLEY LANE<br>RENO, NV 89511 | | Claim Number: 99070<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $347,399.76 | Allowed: | $347,399.76 |
| SUN, DAVID Y.<br>10 MANOR RIDGE DR.<br>PRINCETON JUNCTION, NJ 08550 | | Claim Number: 13894-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SUNKEL, SHARON<br>2408 US HIGHWAY 70 WEST<br>EFLAND, NC 27243 | | Claim Number: 62362-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SUROVIK, JANE M.<br>635 CR 238<br>CAMERON, TX 76520 | | Claim Number: 14720<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SUTTER, BRAD<br>PO BOX 178<br>GLEN ROSE, TX 26043 | | Claim Number: 10261<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SUTTLER, ROBERT GERARD<br>8901 DENVER ST.<br>ROWLETT, TX 75088 | | Claim Number: 16484-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUTTON, SCOTT<br>10640 WESTMAIN ST<br>KALAMAZOO, MI 49009 | | Claim Number: 63012-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SVOBODA, JOHNNY JERRY<br>12497 COUNTY ROAD 2141<br>KEMP, TX 75143 | | Claim Number: 13285<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWANN, COALEN<br>5611 HERITAGE CT<br>MIDLOTHIAN, TX 76065 | | Claim Number: 60563<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWEAT, MARIAN KAY<br>6023 COUNTY RD 326<br>LEXINGTON, TX 78947 | | Claim Number: 31213-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SWEAT, ROSE<br>1431 CLAUDE ST<br>DALLAS, TX 75203-3622 | | Claim Number: 11830<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SWEETWATER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 10<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7499 (12/30/2015) |
|---|---|---|

| SECURED | Claimed: | $10,990.52   UNLIQ |
|---|---|---|

| SWEETWATER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12908<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $2,244.16 |
|---|---|---|

| SWIFT, LARRY<br>215 TIMBER TRAIL<br>WEATHERFORD, TX 76087 | | Claim Number: 60351<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SWILLEY, STEVEN<br>6329 FOX CHASE DR<br>DAVIDSON, NC 28036 | | Claim Number: 60022<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8285<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TACKETT, JAMES<br>783 CR 3243<br>MT PLEASANT, TX 75455 | | Claim Number: 60645<br>Claim Date: 09/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TALLEY CHEMICAL AND SUPPLY<br>PO BOX 831<br>MEXIA, TX 76667-0831 | | Claim Number: 1633-03<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $582.20 |
|---|---|---|

| | | |
|---|---|---|
| TALLEY CHEMICAL AND SUPPLY<br>PO BOX 831<br>MEXIA, TX 76667-0831 | | Claim Number: 1633-04<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $8.00 | Scheduled: | $4.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TALLEY, JASON<br>2000 THORNDALE RD<br>TAYLOR, TX 76574 | | Claim Number: 61795<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TALLEY, TAMMY<br>2000 THORNDALE RD<br>TAYLOR, TX 76574 | | Claim Number: 61794<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TALUKDAR, PRADIP<br>202 GLENRIDGE FOREST<br>HOUSTON, TX 77094 | | Claim Number: 15678-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAMBOURINE, JAMES R.<br>16050 VALLEYVIEW<br>FORNEY, TX 75126 | | Claim Number: 31658-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAMBOURINE, LINDA LOIS<br>16050 VALLEYVIEW<br>FORNEY, TX 75126 | | Claim Number: 31659-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TANNER, GARY<br>119 GERMANTOWN CIRCLE<br>HALLSVILLE, TX 75650 | | Claim Number: 10200<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR THE EADS COMPANY<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 2611-03<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10,392.57<br>Scheduled: | $23,516.46 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR THE EADS COMPANY<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 2611-04<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $5,828.48 | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR BUCKMAN LABORATORIES INC<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 2800<br>Claim Date: 07/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $30,216.76<br>Scheduled: | $30,872.86 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TOWNLEY ENGINEERING &<br>MFG CO INC.<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 3189<br>Claim Date: 07/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $20,480.00<br>Scheduled: | $20,480.00 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR CONTINENTAL WIRELESS INC<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 3640-01<br>Claim Date: 08/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $223.08 | |

| | | | |
|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR CONTINENTAL WIRELESS INC<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 3640-02<br>Claim Date: 08/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |

| ADMINISTRATIVE | Claimed: | $2,765.44 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR SEATINGZONE.COM<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 4150<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |

| ADMINISTRATIVE | Claimed: | $13,299.72 | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $13,299.72 |

| | | | |
|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TEXAS VALVE & FITTING CO<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 7909-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| ADMINISTRATIVE | Claimed: | $7,853.58 | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $8,116.18 |

| | | | |
|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TEXAS VALVE & FITTING CO<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 7909-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $1,701.50 | Scheduled: | $8,116.18 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP AS<br>ASSIGNEE FOR UNITED CONVEYOR SUPPLY CORP<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 4757<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |

| ADMINISTRATIVE | Claimed: | $38,107.40 | |
|---|---|---|---|

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: BABCOCK & WILCOX POWER<br>GENERATION GROUP; ATTN: ROBERT TANNOR<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 750-01<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,073.05 | |
| UNSECURED | | | Scheduled: | $14,221.93 |

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: BABCOCK & WILCOX POWER<br>GENERATION GROUP; ATTN: ROBERT TANNOR<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 751-02<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,110.00 | |

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: MID-STATE ENVIRONMENTAL LL<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 920-01<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,658.40 | Scheduled: | $3,658.40 |

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ENERFLEX ENERGY SYSTEMS INC.<br>ATTN: ROBERT TANNOR<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 2524-03<br>Claim Date: 06/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $60,682.38 |

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ENERFLEX ENERGY SYSTEMS INC.<br>ATTN: ROBERT TANNOR<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 2524-04<br>Claim Date: 06/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $60,682.38 | |

| | | | | |
|---|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ORION INSTRUMENTS<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | Claim Number: 4870<br>Claim Date: 10/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $35,058.10 | Scheduled: | $47,851.24 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: WESTERN FILTER CO.<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | Claim Number: 8103<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,253.25 | | |
| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | | Claim Number: 31047-05<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| TARRANT REGIONAL WATER DISTRICT<br>ATTN: MICHAEL L. ATCHLEY<br>500 WEST 7TH STREET, SUITE 600<br>FORT WORTH, TX 76102 | | Claim Number: 5774<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5602 (08/20/2015) | | |
| UNSECURED | Claimed: | $1,000.00  UNLIQ | | |
| TARRANT REGIONAL WATER DISTRICT<br>ATTN: MICHAEL L. ATCHLEY<br>500 WEST 7TH STREET, SUITE 600<br>FORT WORTH, TX 76102 | | Claim Number: 5775<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5602 (08/20/2015) | | |
| UNSECURED | Claimed: | $6,434,908.00  UNLIQ | | |

| | | |
|---|---|---|
| TARTSAH, AGNES MENDEZ<br>210 WEST LOUISIANA ST.<br>ANADARKO, OK 73005 | | Claim Number: 14581-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| TARTSAH, CECILIA<br>5700 BUCHANAN ST.<br>FORT WORTH, TX 76114 | | Claim Number: 13310-01<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| TARVER, DEBRA<br>1705 RUNNING RIVER DR.<br>DESOTO, TX 75115 | | Claim Number: 63539<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| TARVER, RUSSELL<br>1705 RUNNING RIVER DR.<br>DESOTO, TX 75115 | | Claim Number: 63532<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| TARVER, SAMMIE EDNA<br>215 NORTH LINCOLN STREET<br>MALAKOFF, TX 75148 | | Claim Number: 63534<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| TATE, MICHAEL KENN<br>C/O TANNER AND ASSOCIATES, PC<br>ATTN: ROD TANNER<br>6300 RIDGLEA PLACE, STE 407<br>FORT WORTH, TX 76116 | | Claim Number: 4212<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11001 (03/14/2017) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TATUM, ROBERT<br>13489 CR 2125 NORTH<br>HENDERSON, TX 75652 | | Claim Number: 10129<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TATUM, ROBERT<br>13489 CR 2125 NORTH<br>HENDERSON, TX 75652 | | Claim Number: 10636<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR III, JON<br>112 BARTO<br>BOX 342<br>ARP, TX 7570 | | Claim Number: 62745-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR IV, JON<br>PO BOX 342<br>ARP, TX 75750 | | Claim Number: 62768-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TAYLOR, CHARLES, JR<br>484 EAST 3THIRD AVE<br>ROCKDALE, TX 76567 | | Claim Number: 10837<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, ELIZABETH A<br>14341 WILSON WAY DRIVE<br>BATON ROUGE, LA 70817 | | Claim Number: 10101<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, EVERETT GLENN<br>13312 US HWY 69<br>BELLS, TX 75414 | | Claim Number: 12104<br>Claim Date: 10/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, FRANCES T<br>112 BARTO<br>BOX 342<br>ARP, TX 75750 | | Claim Number: 62750-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, HENRY W<br>PO BOX 2523<br>CONROE, TX 77328 | | Claim Number: 11839<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TAYLOR, JIMMY R<br>1803 STATE HWY 198<br>CANTON, TX 75103 | | Claim Number: 10585<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, KAREN<br>510 SIESTA CT<br>GRANBURY, TX 76048 | | Claim Number: 60669<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, NORMA J<br>317 CR 3150<br>COOKVILLE, TX 75558 | | Claim Number: 12353<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, RANDALL O<br>14341 WILSON WAY DR<br>BATON ROUGE, LA 70817 | | Claim Number: 10102<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, ROY C<br>127 BROAD ST<br>LYONS, NY 14489 | | Claim Number: 11650-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| TAYLOR, TERRY<br>510 SIESTA CT<br>GRANBURY, TX 76048 | | Claim Number: 60670<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| TDC FILTER MANUFACTURING, INC.<br>6410 WEST HWY<br>ATTN: PERMAPIPE / JANET GORDON<br>NILES, IL 60714 | | Claim Number: 3468<br>Claim Date: 08/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $85,278.35 | Scheduled: | $119,228.35 | |
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT, A/R MANAGER<br>13131 DAIRY ASHFORD, SUITE 600<br>SUGAR LAND, TX 77478 | | Claim Number: 6307-04<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $2,156.40 | | | |
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT, A/R MANAGER<br>13131 DAIRY ASHFORD, SUITE 600<br>SUGAR LAND, TX 77478 | | Claim Number: 6307-08<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $5,514.40 | | | |
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT, A/R MANAGER<br>13131 DAIRY ASHFORD, SUITE 600<br>SUGAR LAND, TX 77478 | | Claim Number: 6307-09<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $6,618.15 | | | |

TEDFORD, LONNIE
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

Claim Number: 31375
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| --- | --- | --- |

TEINERT, ARNOLD
1180 CR 222
GIDDINGS, TX 78942

Claim Number: 13307
Claim Date: 11/12/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| --- | --- | --- |

TEINERT, ARNOLD
1180 CR 222
GIDDINGS, TX 78942

Claim Number: 16348
Claim Date: 12/10/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| --- | --- | --- |

TEINERT, ARNOLD
1180 CR 222
GIDDINGS, TX 78942

Claim Number: 16351
Claim Date: 12/10/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| --- | --- | --- |

TEINERT, ARNOLD
1180 CR 222
GIDDINGS, TX 78942

Claim Number: 16354
Claim Date: 12/10/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| --- | --- | --- |

| TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 62299<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TEINERT, DEBORAH<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 13308<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TEINERT, DEBORAH<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 16349<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TEINERT, DEBORAH<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 16350<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TEINERT, DEBORAH<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 16353<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7851-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $84.00 | | |
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7893-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15,507.99 | Scheduled: | $54,822.63 |
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7892<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) | | |
| UNSECURED | Claimed: | $40,389.76 | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3842<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $416.75 | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3843<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $19.44 | | |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3845<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $2,278.46 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3846<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $43.76 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3847<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $29.70 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3852<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $490.00 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3853<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Scheduled: | $21.00<br>$11,249.95 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3856<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $21.17 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3860<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $129.90 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3861<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $15.50 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3870<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $105.17 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3882<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $21.17 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3887<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $125.25 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3888<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $189.00 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3894<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $103.80 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3898<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $69.60 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3901<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $87.52 |

| | | | |
|---|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3902<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $65.64 | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3905<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $163.85 | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3911<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $73.15 | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 10079-01<br>Claim Date: 06/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $44,601.31 | |
| TELEDYNE MONITOR LABS<br>C/O TARA J. SCHLEICHER<br>121 SW MORRISON, STE 600<br>PORTLAND, OR 97204 | Claim Number: 7598-03<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $1,253.00 | |
| UNSECURED | | Scheduled: | $6,847.90 |

| | | | | | |
|---|---|---|---|---|---|
| TELEDYNE MONITOR LABS<br>C/O TARA J. SCHLEICHER<br>121 SW MORRISON, STE 600<br>PORTLAND, OR 97204 | | Claim Number: 7598-04<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,955.90 | Scheduled: | $6,847.90 | |
| TELEDYNE TEST SERVICES<br>C/O TARA J. SCHLEICHER<br>121 SW MORRISON, STE 600<br>PORTLAND, OR 97204 | | Claim Number: 7599<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | | |
| UNSECURED | Claimed: | $161,657.78 | Scheduled: | $54,000.00 | |
| TEMPERATURE MEASUREMENT SYSTEMS<br>1502 EAST ROYALL BLVD<br>HWY 31 EAST<br>MALAKOFF, TX 75148 | | Claim Number: 4074<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $148.54 | Scheduled: | $148.54 | |
| TENHET-LOWERY, MARGARET KAY<br>43902 N. THUNDER RD<br>BENTON CITY, WA 99320 | | Claim Number: 13021-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| TENNER, PRISCILLA G.<br>***NO ADDRESS PROVIDED*** | | Claim Number: 36678-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| TENNER, PRISCILLA G. | | Claim Number: 36679-01 | | |
| ***NO ADDRESS PROVIDED*** | | Claim Date: 12/14/2015 | | |
| | | Debtor: LUMINANT GENERATION COMPANY LLC | | |
| | | Comments: DOCKET: 12020 (10/10/2017) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|
| TENNER, ROOSEVELT SR | | Claim Number: 34344-01 | | |
| 52 BLUEBIRD LOOP | | Claim Date: 12/14/2015 | | |
| NATCHEZ, MS 39120 | | Debtor: LUMINANT GENERATION COMPANY LLC | | |
| | | Comments: DOCKET: 12020 (10/10/2017) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|
| TERRASOURCE GLOBAL CORPORATION | | Claim Number: 4472-01 | | |
| 100 N BROADWAY | | Claim Date: 09/17/2014 | | |
| SUITE 1600 | | Debtor: LUMINANT GENERATION COMPANY LLC | | |
| SAINT LOUIS, MO 63102 | | Comments: DOCKET: 9742 (10/03/2016) | | |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| ADMINISTRATIVE | Claimed: | $28,349.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $38,389.01 |
| TERRASOURCE GLOBAL CORPORATION | | Claim Number: 4472-02 | | |
| 100 N BROADWAY | | Claim Date: 09/17/2014 | | |
| SUITE 1600 | | Debtor: LUMINANT GENERATION COMPANY LLC | | |
| SAINT LOUIS, MO 63102 | | Comments: DOCKET: 9742 (10/03/2016) | | |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $40,369.17 | Scheduled: | $38,389.01 |
|---|---|---|---|---|
| TERRELL, WHITNE A. | | Claim Number: 13879-01 | | |
| 1425 SOUTHWOOD BLVD. | | Claim Date: 11/23/2015 | | |
| ARLINGTON, TX 76013 | | Debtor: LUMINANT GENERATION COMPANY LLC | | |
| | | Comments: DOCKET: 12020 (10/10/2017) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TERRY, ALAN JR.<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62525-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRY, BOBBY<br>1616 SHADY CREEK CIR<br>HENDERSON, TX 75652-2768 | | Claim Number: 10855<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRY, BRIANNA<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62536-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRY, STACEY<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62528-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRY, TY<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62537<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| TEST AMERICA AIR EMISSION CORP<br>DBA METCO ENVIRONMENTAL<br>PO BOX 204290<br>DALLAS, TX 75320-4290 | | Claim Number: 4243-01<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $3,362.00 | Scheduled: | $18,112.00 |
| TESTA, LOUIS A.<br>3730 STOCK RD SW<br>MONROE, GA 30656 | | Claim Number: 31024-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| TEX BLAST SANDBLASTING<br>PO BOX 1477<br>TEMPLE, TX 76503-1477 | | Claim Number: 5813<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $52,610.00 | Scheduled: | $67,257.00 |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>C/O DYKEMA GOSSETT PLLC<br>ATTN: JEFFREY R. FINE<br>1717 MAIN ST, STE 4200<br>DALLAS, TX 75201 | | Claim Number: 7795<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $60,810,367.58 UNLIQ | Scheduled: | $60,686,978.71 UNLIQ |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>C/O DYKEMA GOSSETT PLLC<br>ATTN: JEFFREY R. FINE<br>1717 MAIN ST, STE 4200<br>DALLAS, TX 75201 | | Claim Number: 7960<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| SECURED | Claimed: | $60,810,367.58 UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| TEXAS BEARINGS INC<br>PO BOX 565546<br>DALLAS, TX 75356-5546 | | Claim Number: 5249<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $128.72 | Scheduled: | $128.72 |
| TEXAS BEARINGS INC<br>2611 S CESAR CHAVEZ BLVD<br>DALLAS, TX 75215 | | Claim Number: 5250<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $47.12 | Scheduled: | $47.12 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6027<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $5,045,493.56 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6033<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $12,631,974.06 | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7417<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $12,631,974.06 | | |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8092<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $5,045,493.56 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8345<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37674<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37674<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $54,893,233.27   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7471<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $5,045,493.56 |
| TEXAS DISPOSAL SYSTEMS<br>PO BOX 17126<br>AUSTIN, TX 78760 | | Claim Number: 5967<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| UNSECURED | Claimed: | $21,910.90 |

| | | | | | |
|---|---|---|---|---|---|
| TEXAS ECO SERVICES INC<br>5232 SAUNDERS RD<br>FORT WORTH, TX 76119 | | Claim Number: 6304-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $16,049.99 | Scheduled: | $95,517.56 | |
| TEXAS ECO SERVICES INC<br>5232 SAUNDERS RD<br>FORT WORTH, TX 76119 | | Claim Number: 6304-02<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $71,521.57 | | | |
| TEXAS ENERGY RESEARCH ASSOC INC<br>PO BOX 27884<br>AUSTIN, TX 78755 | | Claim Number: 5713-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $505.00 | Scheduled: | $14,669.94 | |
| TEXAS ENERGY RESEARCH ASSOC INC<br>PO BOX 27884<br>AUSTIN, TX 78755 | | Claim Number: 5713-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $14,669.94 | | | |
| TEXAS ENGINEERING EXPERIMENT STATION<br>ATTN: RON EDWARDS<br>3124 TAMU<br>COLLEGE STATION, TX 77843-3124 | | Claim Number: 9637<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $11,250.00 | Scheduled: | $18,750.00 | |

| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO. | | | | | |
|---|---|---|---|---|---|
| 1951 UNIVERSITY BUSINESS DRIVE | | Claim Number: 5050 | | | |
| SUITE 121 | | Claim Date: 10/09/2014 | | | |
| MCKINNEY, TX 75071 | | Debtor: LUMINANT GENERATION COMPANY LLC | | | |
| | | Comments: DOCKET: 9742 (10/03/2016) | | | |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $73,089.89 | Scheduled: | $61,160.38 | |

| TEXAS METER & DEVICE | | | | | |
|---|---|---|---|---|---|
| PO BOX 154099 | | Claim Number: 3109 | | | |
| WACO, TX 76715-4099 | | Claim Date: 07/14/2014 | | | |
| | | Debtor: LUMINANT GENERATION COMPANY LLC | | | |
| | | Comments: DOCKET: 9742 (10/03/2016) | | | |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $770.54 | | | |

| TEXAS METER & DEVICE | | | | | |
|---|---|---|---|---|---|
| PO BOX 154099 | | Claim Number: 3110 | | | |
| WACO, TX 76715-4099 | | Claim Date: 07/14/2014 | | | |
| | | Debtor: LUMINANT GENERATION COMPANY LLC | | | |
| | | Comments: DOCKET: 9742 (10/03/2016) | | | |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,959.01 | | | |

| TEXAS METER & DEVICE | | | | | |
|---|---|---|---|---|---|
| PO BOX 154099 | | Claim Number: 3111 | | | |
| WACO, TX 76715-4099 | | Claim Date: 07/14/2014 | | | |
| | | Debtor: LUMINANT GENERATION COMPANY LLC | | | |
| | | Comments: DOCKET: 9742 (10/03/2016) | | | |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $1,985.17 | |

| TEXAS METER & DEVICE CO | | | | | |
|---|---|---|---|---|---|
| PO BOX 154099 | | Claim Number: 3112-01 | | | |
| WACO, TX 76715-4099 | | Claim Date: 07/14/2014 | | | |
| | | Debtor: LUMINANT GENERATION COMPANY LLC | | | |
| | | Comments: DOCKET: 9742 (10/03/2016) | | | |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $228.92 | | | |
| UNSECURED | | | Scheduled: | $695.40 | |

| | | |
|---|---|---|
| TEXAS METER & DEVICE CO<br>PO BOX 154099<br>WACO, TX 76715-4099 | Claim Number: 3112-02<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $48.33 | Scheduled: | $23.04 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TEXAS METER & DEVICE CO<br>PO BOX 154099<br>WACO, TX 76715-4099 | Claim Number: 3113<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $90.36 |
|---|---|---|

| | | |
|---|---|---|
| TEXAS REFINERY CORP<br>PO BOX 711<br>FORT WORTH, TX 76101 | Claim Number: 4401<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $1,885.50 | Scheduled: | $1,886.50 |
|---|---|---|---|---|

| | | |
|---|---|---|
| THERMO EBERLINE<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | Claim Number: 5461<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,811.00 | Scheduled: | $2,811.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| THERMO ENVIRONMENTAL INSTRUMENTS INC<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | Claim Number: 5462<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $435,302.00 | Scheduled: | $435,302.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| THERMO ORION, INC.<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | | Claim Number: 5460<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,370.00<br>Scheduled: | | $5,132.00 |
| THERMO ORION, INC.<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | | Claim Number: 5463<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $3,600.00 | | |
| THIAGARAJAN, VENKATARAMAN<br>1201 RED BUD LANE<br>ROUND ROCK, TX 78664 | | Claim Number: 60859<br>Claim Date: 10/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| THOMAS III, TW<br>505 LONGHORN TRAIL<br>GRANBURY, TX 76049 | | Claim Number: 62307<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| THOMAS, BENJAMIN JOSEPH<br>515 C.R. 188<br>CARTHAGE, TX 75633 | | Claim Number: 12837<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| THOMAS, DERRELL<br>505 LONGHORN TRAIL<br>GRANBURY, TX 76049 | | Claim Number: 62304<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, GERALD<br>7855 OLD DECATUR ROAD<br>FORT WORTH, TX 76179 | | Claim Number: 61069<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, KIRSTIE<br>505 LONGHORN TRAIL<br>GRANBURY, TX 76049 | | Claim Number: 62306<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, LINDA<br>505 LONGHORN TRAIL<br>GRANBURY, TX 76049 | | Claim Number: 62300<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, PAUL WAYNE<br>PO BOX 36<br>TRINIDAD, TX 75163 | | Claim Number: 10310-02<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| THOMAS, TRACEY<br>ON BEHALF OF JOE THOMAS JR. (DECEASED)<br>2505 BRUMLEY ST.<br>MARSHALL, TX 75670 | Claim Number: 30990-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| THOMPSON, BENJAMIN<br>7768C NORTH COLLEGE CIRCLE<br>NORTH RICHLAND HILLS, TX 76180 | Claim Number: 35027<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| THOMPSON, CAROL JOE<br>273 ESTELL DR<br>ROCKDALE, TX 76567 | Claim Number: 10401<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| THOMPSON, JIMMY<br>605 CROCKETT ST.<br>GLEN ROSE, TX 76043 | Claim Number: 61879<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| THOMPSON, KENNETH JAMES<br>623 CR 2360<br>MT. PLEASANT, TX 75455 | Claim Number: 12237<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THOMPSON, THOMAS<br>2149 COUNTY ROAD 2120<br>RUSK, TX 75785 | | Claim Number: 35028-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| THORIMBERT, MARCEL<br>170 EAST COLLEGE STREET STE 4704<br>COVINA, CA 91723 | | Claim Number: 60925-01<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| THORLEY, HARRY JR.<br>7832 SEVENOAKS DR<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12267<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| THRALL, KEN<br>2641 LOUISIANA RD<br>OTTAWA, KS 66067 | | Claim Number: 10366-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| THURMAN, BECKY<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13143<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| THURMAN, BECKY<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13820<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THURMAN, MATTHEW<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13142<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THURMAN, MATTHEW<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13819<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THURMAN, SHINER<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13144<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THURMAN, SHINER<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13821<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TIDWELL, TAYLOR<br>4219 CR. 262 N.<br>HENDERSON, TX 75652 | | Claim Number: 14427<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILL, TERRY<br>811 N. MESQUITE ST<br>HICO, TX 76457 | | Claim Number: 14505<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILL, TERRY W.<br>811 N. MESQUITE ST<br>HICO, TX 76457 | | Claim Number: 14831<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILLMAN, CARA<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 63509<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILLMAN, DANIEL<br>960 COUNTY ROAD 4840<br>MT. PLEASANT, TX 75455 | | Claim Number: 61849<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TILLMAN, DANIEL<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 63512<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILLMAN, EDWARD EARL<br>369 CR 268<br>BECKVILLE, TX 75631 | | Claim Number: 14439-02<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILLMAN, MARY<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 63507<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILLMAN, MATTHEW<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 63511<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILLMAN, ROY<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 63505<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| TINNEY, TERRY RUSSELL<br>11623 FM 1615<br>ATHENS, TX 75752-6255 | | Claim Number: 11506-02<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TIOGA PIPE SUPPLY COMPANY INC<br>2450 WHEATSHEAF LANE<br>PHILADELPHIA, PA 19137 | | Claim Number: 4349<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,661.55 | Scheduled: | $6,661.55 |
| TITUS COUNTY APPRAISAL DISTRICT<br>ATTN: TIM R. TAYLOR, ATTORNEY<br>P.O. BOX 1212<br>MOUNT PLEASANT, TX 75456 | | Claim Number: 2352-01<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $6,401,429.39 | | |
| TITUS COUNTY APPRAISAL DISTRICT<br>ATTN: TIM R. TAYLOR, ATTORNEY<br>P.O. BOX 1212<br>MOUNT PLEASANT, TX 75456 | | Claim Number: 2352-02<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | |
| SECURED | Claimed: | $128,374.15 | | |
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | | Claim Number: 4942-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10601 (01/05/2017)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $831.37 | | |

| | | |
|---|---|---|
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | | Claim Number: 4942-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10601 (01/05/2017)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $11,765.13 |
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | | Claim Number: 4943<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $21,719.00 |
| TOBIN, WILLIAM L.<br>2724 MUSGRAVE PL.<br>EL DORADO HILLS, CA 95762 | | Claim Number: 14340-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TODD, CORLEY<br>8606 CHESHAM DR.<br>ROWLETT, TX 75088 | | Claim Number: 61469<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOMLIN, JAMES<br>718 QUAIL HOLLOW DR<br>MIDLOTHIAN, TX 76065 | | Claim Number: 60099<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| TOMLINSON, ROBERT<br>5508 SE 51ST DR<br>STUART, FL 34997 | | Claim Number: 11688-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| TOP HAT SERVICES<br>PO BOX 546<br>ROCKDALE, TX 76567 | | Claim Number: 3156-01<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $41,189.12 | Scheduled: | $41,349.10 |
| TORRES, JOSH<br>18611 EXPLORER WAY<br>FARMINGTON, MN 55024 | | Claim Number: 60346<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| TOVAR, VICTOR<br>401 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 13925-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8757<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| TRAMMELL, JOE ANCIL, SR.<br>1602 SLAYDON ST<br>HENDERSON, TX 75654 | | Claim Number: 15823<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TRAN, CHUNG<br>6813 TRINITY LANDING DR. S<br>FORT WORTH, TX 76132 | | Claim Number: 60585<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8003-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $37,162.36 | | |
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8004-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $37,689.93 |
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8006<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $1,137.57 | Scheduled: | $64,926.49 |

| | | | | |
|---|---|---|---|---|
| TRANS-RENTAL INC<br>PO BOX 399<br>MATTHEWS, NC 28106 | | Claim Number: 982<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,035.71 | Scheduled: | $6,035.71 |
| TRANSMISSIONS & DISTRIBUTION<br>28369 DAVIS PKY STE 401<br>WARRENVILLE, IL 60555 | | Claim Number: 4445<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $19,363.18 | | |
| TRAYLOR, DWIGHT<br>PO BOX 372<br>MT PLEASANT, TX 75456-0372 | | Claim Number: 63368<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TRAYLOR, DWIGHT G.<br>PO BOX 372<br>MT PLEASANT, TX 75456-0372 | | Claim Number: 29033<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TRC ENVIRONMENTAL CORP<br>21 GRIFFIN RD N<br>WINDSOR, CT 06095-1512 | | Claim Number: 7799<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $64,287.00 | Scheduled: | $64,287.00 |

| TRC MASTER FUND LLC<br>TRANSFEROR: BNL INDUSTRIES, INC.<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | Claim Number: 2651<br>Claim Date: 06/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $10,327.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $10,327.00 |

| TRC MASTER FUND LLC<br>TRANSFEROR: TDC FILTER MANUFACTURING INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | Claim Number: 3468-02<br>Claim Date: 08/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| ADMINISTRATIVE | Claimed: | $33,950.00 |
|---|---|---|

| TRC MASTER FUND LLC<br>TRANSFEROR: AEC POWERFLOW, LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | Claim Number: 4272-03<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| ADMINISTRATIVE | Claimed: | $45,169.26 |
|---|---|---|

| TRC MASTER FUND LLC<br>TRANSFEROR: AREVA NP INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | Claim Number: 7837-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| ADMINISTRATIVE | Claimed: | $55,609.00 |
|---|---|---|

| TRC MASTER FUND LLC<br>TRANSFEROR: PLANT EQUIPMENT & SERVICES<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | Claim Number: 9872-02<br>Claim Date: 11/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| ADMINISTRATIVE | Claimed: | $10,181.34 |
|---|---|---|

| | | |
|---|---|---|
| TRENT, JOHN<br>121 PENNY LN<br>ATHENS, TX 75751 | | Claim Number: 60673-01<br>Claim Date: 09/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TREVILLION, BRENDA<br>101 TOWER DR<br>VICKSBURG, MS 39180 | | Claim Number: 60476<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TREVILLION, BRENDA L<br>PO BOX 821602<br>VICKSBURG, MS 39182 | | Claim Number: 10731-01<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TREVILLION, BRENDA L<br>PO BOX 821602<br>VICKSBURG, MS 39182 | | Claim Number: 10931-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TREVILLION, JAMES<br>101 TOWER DR<br>VICKSBURG, MS 39180 | | Claim Number: 60477<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.          Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 1406 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11032)

Date: 07/03/2018

TRI SPECIAL UTILITY DISTRICT
300 WEST 16TH STREET
MOUNT PLEASANT, TX 75455

Claim Number: 3983
Claim Date: 09/02/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,105.15 | Scheduled: | $3,105.15 |

TRI TOOL INC
3041 SUNRISE BLVD
RANCHO CORDOVA, CA 95742-6502

Claim Number: 4118
Claim Date: 09/04/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $18,788.80 | Scheduled: | $11,273.00 |

TRIANGLE ENGINEERING INC
6 INDUSTRIAL WAY
HANOVER, MA 02339-2425

Claim Number: 3945
Claim Date: 08/29/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,350.00 | Scheduled: | $4,350.00 |

TRIBBLE, KENNETH DWIGHT
703 N OAKWOOD ST
BRECKENRIDGE, TX 76424-2645

Claim Number: 11866-01
Claim Date: 09/28/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

TRICORBRAUN
6 CITYPLACE DR # 1000
SAINT LOUIS, MO 63141

Claim Number: 4166
Claim Date: 09/08/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 7071 (11/20/2015)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| | | | | |
|---|---|---|---|---|
| TRILLO, GALILEO<br>1452 - 72 ST<br>BROOKLYN, NY 11228-1712 | | Claim Number: 14841<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| TRIMBLE, MONTE EARL<br>PO BOX 371<br>GLEN ROSE, TX 76043 | | Claim Number: 11770<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| TRIPLE P LAWN SERVICE<br>361 FARMS RD<br>MCKINNEY, TX 75071 | | Claim Number: 4967<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| UNSECURED | Claimed: | $9,660.00 | | |
| TROUPE, THOMAS E<br>8305 DERBY LANE<br>FORT WORTH, TX 76123 | | Claim Number: 10431-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| TRUE NORTH CONSULTING, LLC<br>150 MERCHANT DR<br>MONTROSE, CO 81401 | | Claim Number: 4356<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $32,220.00 | Scheduled: | $25,800.00 |

| | | |
|---|---|---|
| TRUJILLO, ENRIQUE<br>844 S. CESAR CHAVEZ RD<br>ALAMO, TX 78516 | | Claim Number: 34410-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRUSTDORF, ALLAN<br>401 CHEESTANA LN<br>LOUDON, TN 37774 | | Claim Number: 10159-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUBBS, WINFRED<br>4212 DEBBIE DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 11363-02<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUCKER, BENJAMIN<br>7041 WOODLAND DR<br>ATHENS, TX 75752 | | Claim Number: 60855<br>Claim Date: 10/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUCKER, MARK D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30712-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TUMLIN, DAVID<br>PO BOX 459<br>ROSEBUD, TX 76570 | | Claim Number: 62772<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURNAGE, CARL<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31378<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURNER, DAMION<br>200 PEACH ST<br>ROCKDALE, TX 76567 | | Claim Number: 12391<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURNER, DANIEL<br>174 WINDSOR RD<br>STATEN ISLAND, NY 10314 | | Claim Number: 10467<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURNIPSEED, BRIAN<br>702 BRAZOS HARBOR<br>PO BOX 2008<br>GRANBURY, TX 76048 | | Claim Number: 60539<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 11758<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 11759<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 11760<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 60716<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 60717<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 60718<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TY FLOT INC<br>305 MASSABESIC ST<br>MANCHESTER, NH 03103 | | Claim Number: 3412<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $48,558.38 | Scheduled: | $47,486.38 |

| | | |
|---|---|---|
| TYCO ELECTRONICS CORP<br>PO BOX 3608<br>MS 38-26<br>HARRISBURG, PA 17105 | | Claim Number: 9998<br>Claim Date: 03/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $18,035.51 | Scheduled: | $5,071.74 |

| | | |
|---|---|---|
| TYLER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | | Claim Number: 8116<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

| | | | |
|---|---|---|---|
| PRIORITY | | Scheduled: | $0.00  UNLIQ |
| SECURED | Claimed: | $13,860.00 | |
| UNSECURED | | Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| TYLER JUNIOR COLLEGE<br>WEST CAMPUS/RTDC (REGIONAL<br>TRAINING & DEVELOPMENT CENTER)<br>1530 SSW LOOP 323<br>TYLER, TX 75701 | | Claim Number: 5877<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,760.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TYLER JUNIOR COLLEGE-C E<br>COORDINATOR/FINANCIAL SERVICES<br>TJC WEST CAMPUS<br>1530 SSW LOOP 323<br>TYLER, TX 75701 | | Claim Number: 5878<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $15,038.00 | Scheduled: | $15,038.00 | | |
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 5901-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $41,506.03 | Scheduled: | $12,907.62 | | |
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 99066<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $41,506.03 | | | Allowed: | $41,506.03 |
| U.S. BANK N.A., AS SECURITY TRUSTEE<br>ATTN: BARRY IHRKE, VICE PRESIDENT<br>MAIL STATION: EP-MN-WS1D<br>60 LIVINGSTON STREET<br>SAINT PAUL, MN 55107 | | Claim Number: 7511<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| UBM ENTERPRISE, INC.<br>11102 ABLES LANE<br>DALLAS, TX 75229 | | Claim Number: 4-02<br>Claim Date: 05/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | | | |
| UNSECURED | Claimed: | $3,078.47 | Scheduled: | $3,078.47 | | |

| | | | | |
|---|---|---|---|---|
| UFP GRANDVIEW, LLC<br>ATTN: LEGAL DEPARTMENT<br>2801 EAST BELTLINE AVE NE<br>GRAND RAPIDS, MI 49525 | | Claim Number: 3693<br>Claim Date: 08/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,975.00 | | |
| ULVOG, JO M.<br>3002 MONA DR.<br>LONGVIEW, TX 75601 | | Claim Number: 34345<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ULVOG, PETE<br>1114 BAXLEY LN<br>LONGVIEW, TX 75604 | | Claim Number: 60039<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| UNIFIRST<br>4407 HENRY S. GRACE FREEWAY<br>WICHITA FALLS, TX 76302 | | Claim Number: 6173-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $207.48 | Scheduled: | $615.11 |
| UNIFIRST<br>4407 HENRY S. GRACE FREEWAY<br>WICHITA FALLS, TX 76302 | | Claim Number: 6173-02<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $68.46 | | |

| UNIFIRST HOLDINGS INC<br>PO BOX 7580<br>HALTOM CITY, TX 76111 | Claim Number: 4148-01<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,538.56 | Scheduled: | $6,010.25 |
| UNIFIRST HOLDINGS INC<br>PO BOX 7580<br>HALTOM CITY, TX 76111 | Claim Number: 4148-02<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,159.68 | | |
| UNITED CONVEYOR SUPPLY COMPANY<br>ATTN: FRED SCHROEDER<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | Claim Number: 4938-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $12,724.60 | Scheduled: | $49,727.41 |
| UNITED ELECTRIC COOPERATIVE SERVICES INC<br>C/O MCONDALD SANDERS, PC<br>ATTN: RANDYL MEIGS<br>777 MAIN ST., SUITE 1300<br>FORT WORTH, TX 76102 | Claim Number: 2527-01<br>Claim Date: 06/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $57.27 | | |
| UNITED ELECTRIC COOPERATIVE SERVICES INC<br>C/O MCONDALD SANDERS, PC<br>ATTN: RANDYL MEIGS<br>777 MAIN ST., SUITE 1300<br>FORT WORTH, TX 76102 | Claim Number: 2527-02<br>Claim Date: 06/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $629.95 | | |

| | | | | |
|---|---|---|---|---|
| UNITED ELECTRIC COOPERATIVE SERVICES INC<br>C/O MCONDALD SANDERS, PC<br>ATTN: RANDYL MEIGS<br>777 MAIN ST., SUITE 1300<br>FORT WORTH, TX 76102 | | Claim Number: 2528<br>Claim Date: 06/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $613.24 | Scheduled: | $1,184.48 |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | | Claim Number: 3782<br>Claim Date: 08/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,626.03 | Scheduled: | $42,654.44 |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | | Claim Number: 3796-01<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $347.68 | | |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | | Claim Number: 3970-01<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $38,210.95 | | |
| UNITED SITE SERVICES OF TEXAS INC<br>C/O UNITED SITE SERVICES, INC.<br>50 WASHINGTON STREET, SUITE 1000<br>WESTBOROUGH, MA 01581 | | Claim Number: 5061<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $485.46 | | |

| | | | | |
|---|---|---|---|---|
| UNITED SITE SERVICES OF TEXAS INC<br>C/O UNITED SITE SERVICES, INC.<br>50 WASHINGTON STREET, SUITE 1000<br>WESTBOROUGH, MA 01581 | Claim Number: 5542<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | | |
| UNSECURED          Claimed:                    $485.46 | | | | |
| UNITED STATES DEPT OF AGRICULTURE, RURAL<br>UTILITIES SERVICE<br>C/O US DOJ CIVIL DIV./ATTN: M. J. TROY<br>POB 875 BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | Claim Number: 7808<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | | |
| SECURED          Claimed:                    $60,810,367.58   UNLIQ | | | | |
| UNITED STATES ENRICHMENT CORPORATION<br>ATTN: DENNIS J SCOTT, ASST GEN COUNSEL<br>6901 ROCKLEDGE DR STE 800<br>BETHESDA, MD 20817 | Claim Number: 9920<br>Claim Date: 12/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED          Claimed:                    $34,629,882.88 | | | Allowed: | $7,506,500.00 |
| UNITED STATES GYPSUM COMPANY<br>C/O SUTHERLAND ASBILL & BRENNAN LLP<br>ATTN: LINO MENDIOLA<br>ONE AMERICAN CTR; 600 CONGRESS AVE #2000<br>AUSTIN, TX 78701-3232 | Claim Number: 9874<br>Claim Date: 11/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED          Claimed:                    $1,000,000.00 | | | | |
| UNITED STATES OF AMERICA O/B/O US EPA<br>C/O US DOJ, ENVIRONMENTAL ENFORCEMENT<br>ATTN: BRADFORD T. MCLANE<br>PO BOX 7611<br>WASHINGTON, DC 20044-7611 | Claim Number: 7905<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC | | | |
| UNSECURED          Claimed:                    $0.00   UNDET | | | | |

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 13290 Filed 07/16/18 Page 1417 of 4805 Date: 07/03/2018

Alphabetical Claims Register for TXU ENERGY (14-11032)

| | | |
|---|---|---|
| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | | Claim Number: 3276-01<br>Claim Date: 07/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $136.29 |
| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | | Claim Number: 3276-02<br>Claim Date: 07/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $75.24 |
| UNIVERSAL RECYCLING TECHNOLOGIES, LLC<br>ATTN: ACCOUNTS PAYABLE<br>2535 BELOIT AVE.<br>JANESVILLE, WI 53546 | | Claim Number: 4693-01<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $305.60 |
| URBAN, CYNTHIA M<br>2006 SKYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 11404<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| URENCO ENRICHMENT COMPANY LTD, ET AL.<br>C/O BALLARD SPAHR LLP<br>ATTN: MATTHEW G. SUMMERS, ESQ.<br>919 N MARKET ST, 11TH FLOOR<br>WILMINGTON, DE 19801 | | Claim Number: 7661<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5786 (08/28/2015) |
| UNSECURED | Claimed: | $137,365,359.40 CONT |

| | | | | | |
|---|---|---|---|---|---|
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | Claim Number: 99002-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,149.59 | | Allowed: | $9,149.59 |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | Claim Number: 99002-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $27,448.76 | | Allowed: | $27,448.76 |
| US PLASTIC CORP<br>1390 NEUBRECHT ROAD<br>LIMA, OH 45801-3196 | | Claim Number: 3507<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,083.01 | Scheduled: | $1,083.01 | |
| US PLASTIC CORP<br>1390 NEUBRECHT ROAD<br>LIMA, OH 45801-3196 | | Claim Number: 3508<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,367.86 | Scheduled: | $2,450.87 | |
| US UNDERWATER SERVICES LLC<br>ATTN: MICHAEL HALE<br>PO BOX 2168<br>MANSFIELD, TX 76063 | | Claim Number: 3731<br>Claim Date: 08/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $27,524.50 | Scheduled: | $27,524.50 | |

| | | | | |
|---|---|---|---|---|
| USSERY, DALE<br>3705 BOXWOOD CT<br>ARLINGTON, TX 76017 | | Claim Number: 12929-01<br>Claim Date: 11/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| UT SYSTEM OBO UT AT ARLINGTON<br>C/O THE OFFICE OF GENERAL COUNSEL<br>201 W 7TH ST<br>AUSTIN, TX 78701 | | Claim Number: 7800-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $7,000.00 | | |
| UT SYSTEM OBO UT AT ARLINGTON<br>C/O THE OFFICE OF GENERAL COUNSEL<br>201 W 7TH ST<br>AUSTIN, TX 78701 | | Claim Number: 7800-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $21,000.00 | Scheduled: | $14,000.00 |
| VACA, IGNACIO L<br>1016 CR 3333<br>ROCKDALE, TX 76567 | | Claim Number: 14875<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| VANDERBURG DRAFTING SUPPLY INC<br>2373 VALLEY VIEW LN<br>FARMERS BRANCH, TX 75234-5786 | | Claim Number: 1161<br>Claim Date: 06/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $859.94 | | |

| | | |
|---|---|---|
| VANDERGRIFF, MONTY<br>1113 RUSHMORE DR.<br>ALLEN, TX 75002 | | Claim Number: 62655<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VARNUM, MARRY<br>307 CR SE 4115<br>MOUNT VERNON, TX 75457 | | Claim Number: 62684<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VAUGHN, THOMAS J<br>523 HILLSIDE DR<br>SHERMAN, TX 75090 | | Claim Number: 10176-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VAWTER, MICHAEL<br>2606 OLD STABLES DR.<br>CELINA, TX 75009 | | Claim Number: 14757-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VEGA, SHANNON<br>1625 ARLINGTON DR.<br>IRVING, TX 75061 | | Claim Number: 61395<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| VELOCITY INDUSTRIAL LLC<br>17300 HWY 205<br>TERRELL, TX 75160 | | Claim Number: 916<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $150.00 | | |
| VENDOR RECOVERY FUND IV<br>TRANSFEROR: WESTERN MARKETING INC<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | | Claim Number: 3377<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,558.35 | Scheduled: | $5,663.35 |
| VENDOR RECOVERY FUND IV<br>ASSIGNEE OF JANI KING OF DALLAS<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | | Claim Number: 10077<br>Claim Date: 06/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 688 | | |
| UNSECURED | Claimed: | $18,244.87 | Scheduled: | $9,437.00 |
| VENDOR RECOVERY FUND IV, LLC<br>TRANSFEROR: C.L. SMITH INDUSTRIAL COMPAN<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | | Claim Number: 3552<br>Claim Date: 08/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $60,291.00 | | |
| VENETUCCI, VINCENT<br>9003 5TH AVE<br>BROOKLYN, NY 11209 | | Claim Number: 10984-01<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| VENETUCCI, VINCENT<br>9003-5TH AVE<br>BROOKLYN, NY 11209 | | Claim Number: 11068-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| VENTURE AGGREGATES LLC<br>PO BOX 1089<br>LIBERTY HILL, TX 78642 | | Claim Number: 99005<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $5,145.68 | | Allowed: | $5,145.68 |
| TOTAL | Claimed: | $5,146.00 | | | $0.00 |
| VEOLIA ES INDUSTRIAL SERVICES INC<br>ATTN: M. SCOTT SCHRANG<br>4760 WORLD HOUSTON PKWY, STE 100<br>HOUSTON, TX 77032 | | Claim Number: 8021<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | | |
| UNSECURED | Claimed: | $281,047.13 | Scheduled: | $276,261.86 | |
| VERIZON WIRELESS<br>500 TECHNOLOGY DRIVE<br>SUITE 550<br>WELDON SPRING, MO 63304 | | Claim Number: 6264-03<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $11,638.67 | | | |
| VESTAL, STEVEN R<br>484 CR 4127 D<br>OVERTON, TX 75684 | | Claim Number: 10460<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| VICTORIA BEARING & INDUSTRIAL SUPPLY<br>COLUMBUS BEARING<br>PO BOX 2112<br>VICTORIA, TX 77902 | Claim Number: 3410<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,068.00        Scheduled:        $1,068.00 | |
| VILLERREAL, SCOTT<br>9467 PR 2425<br>TERRELL, TX 75160 | Claim Number: 62915<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VILLERREAL, SHELBY<br>9467 PR 2425<br>TERRELL, TX 75160 | Claim Number: 62917<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| VINCE, WILLIAM A<br>2130 OLD POST RD<br>COPLAY, PA 18037 | Claim Number: 31016-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VINES, RICHARD<br>4004 CONTRARY CREEK RD<br>GRANBURY, TX 76048 | Claim Number: 60937-02<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| VINSON PROCESS CONTROLS CO LP<br>2747 HIGHPOINT OAKS DR<br>LEWISVILLE, TX 75067 | | Claim Number: 4562<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,117.00 | Scheduled: | $5,117.00 |
| VOGELSANG, WILLIAM IVEN<br>817 COUNTY ROAD 214<br>CAMERON, TX 76520 | | Claim Number: 10745<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| VOLIAN ENTERPRISES INC<br>P O BOX 410<br>MURRYSVILLE, PA 15668 | | Claim Number: 6166<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,586.53 | Scheduled: | $3,586.53 |
| VOYLES, JOHN<br>1481 CR 326<br>ROCKDALE, TX 76567 | | Claim Number: 61197<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| VOYLES, MATTHEW<br>1481 CR 326<br>ROCKDALE, TX 76567 | | Claim Number: 61248<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| VOYLES, PATRICIA<br>1481 CR 326<br>ROCKDALE, TX 76567 | | Claim Number: 61247<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VOYLES, THOMAS<br>1481 CR 326<br>ROCKDALE, TX 76567 | | Claim Number: 61250<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VRLA, BRENDA LOUISE<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11786-07<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VRLA, BRENT L<br>609 W ALEXANDER<br>ENNIS, TX 75119 | | Claim Number: 11788-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VRLA, MILTON FRANK, JR<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11785-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| W-S INDUSTRIAL SERVICES INC<br>378 N HWY 77<br>ROCKDALE, TX 76567 | | Claim Number: 99054<br>Claim Date: 12/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $75,056.85 | | | Allowed: | $75,056.85 |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5358<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | | |
| ADMINISTRATIVE<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $499,957.08   UNLIQ<br>$874,314.36   UNLIQ<br>$397,077.31   UNLIQ | | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5591-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $322,090.60 | Scheduled: | $1,254,150.47 | Allowed: | $322,090.60 |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5591-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Agreed Generation Claim, Amends claim# 5358 | | | | |
| UNSECURED | Claimed: | $875,389.42 | Scheduled: | $1,254,150.47 | Allowed: | $875,389.42 |
| WACO AUTO GLASS<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | | Claim Number: 2145-01<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $165.00 | Scheduled: | $541.08 | | |

| | | |
|---|---|---|
| WADE, DUDE BENNY<br>P.O. BOX 195<br>975 HOLCOMBE CEM. RD<br>NEWARK, AR 72562 | | Claim Number: 29029<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WADE, WILLIAM<br>8661 FM 343E<br>RUSK, TX 75785 | | Claim Number: 60290-01<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WADLINGTON, MARGARET J<br>4720 SPRING CREEK RD<br>ARLINGTON, TX 76017 | | Claim Number: 10573<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WADLINGTON, MICHAEL O<br>4720 SPRING CREEK RD<br>ARLINGTON, TX 76017 | | Claim Number: 10574<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAFER, DAVID TODD<br>2304 CATHY CT<br>MANSFIELD, TX 76063-4843 | | Claim Number: 10789-02<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WAGNER, ANTHONY<br>6632 FM 840 E<br>HENDERSON, TX 75654 | | Claim Number: 62411<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAGNER, KAREN<br>112 CHAPARRAL DR.<br>GRANBURY, TX 76049 | | Claim Number: 14755<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAGNER, MARJORIE<br>6632 FM 840 E<br>HENDERSON, TX 75654 | | Claim Number: 62409<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAGNER, STEVEN BRETT<br>112 CHAPARRAL DR.<br>GRANBURY, TX 76049 | | Claim Number: 14754<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAKE, MORTON JOHN, JR<br>6301 NE 87TH AVE<br>VANCOUVER, WA 98662 | | Claim Number: 10658-01<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALDRIP, RANDY PERRY<br>313 WEST LOVERS LANE<br>PO BOX 274<br>BELLS, TX 75414 | | Claim Number: 14698-05<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WALIA, BARJINDER S<br>20 WINDING WOOD DR APT #6A<br>SAYREVILLE, NJ 08872 | | Claim Number: 10558-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WALKER, ANNETTE<br>1333 MANTLEBROOK DR<br>DESOTO, TX 75115 | | Claim Number: 63028<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WALKER, CHARLES E<br>1581 ESTERBROOK LN<br>SEBASTIAN, FL 32958 | | Claim Number: 13505-01<br>Claim Date: 11/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WALKER, JOE G<br>155 CR 939<br>TEAGUE, TX 75860 | | Claim Number: 10828-03<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| WALKER, LEE, JR<br>509 LOVE CIRCLE<br>CORSICANA, TX 75110 | | Claim Number: 10421-02<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, MICHAEL DAVID<br>718 ENFIELD DR<br>ROCKDALE, TX 76567 | | Claim Number: 10288<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, ROBERT<br>4210 BAYWATCH<br>ROWLETT, TX 75088 | | Claim Number: 61451<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, ROBERT<br>187 CR 1775<br>MT. PLEASANT, TX 75455 | | Claim Number: 63132<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, STEPHANIE KOHUT<br>1581 ESTER BROOK LN<br>SEBASTIAN, FL 32958 | | Claim Number: 13483-01<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALLACE, CADEN<br>4675 FM 2208 S<br>LONGVIEW, TX 75605-6551 | | Claim Number: 14971-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALLACE, COLTEN<br>4675 FM 2208 S<br>LONGVIEW, TX 75605-6551 | | Claim Number: 14972-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALLACE, JESSIE HAYWOOD<br>1261 CR 164 P O BOX 214<br>LONGBRANCH, TX 75669 | | Claim Number: 10498<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALLACE, MONTANA<br>4675 FM 2208 S<br>LONGVIEW, TX 75605-6551 | | Claim Number: 14969-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALLACE, TRACIE<br>108 BELLE RIVA DRIVE<br>HALLSVILLE, TX 75650 | | Claim Number: 14970-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALLER, CARNELL<br>2278 CR 188E<br>KILGORE, TX 75662 | | Claim Number: 10238<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSH, JACK D<br>10012 REGENT ROW<br>BENBROOK, TX 76126-3001 | | Claim Number: 10293<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSTON, JAMIE<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | | Claim Number: 11731-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSTON, ROBERT H<br>PO BOX 421<br>WHITNEY, TX 76692 | | Claim Number: 11991<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, KENNETH WARREN<br>6700 N.W. 26TH TERR.<br>FT. LAUDERDALE, FL 33309 | | Claim Number: 13507-01<br>Claim Date: 11/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WANG, GONGTAO<br>1316 BIG FALLS DR<br>FLOWER MOUND, TX 75028 | | Claim Number: 60556-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARD, MICHAEL A<br>6362 PEDEN RD<br>FT WORTH, TX 76179 | | Claim Number: 10207<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARDLOW, MICHAEL<br>5228 FAIRWAY CIR.<br>GRANBURY, TX 76049 | | Claim Number: 60408-02<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARFAB, INC.<br>PO BOX 4409<br>LONGVIEW, TX 75606-4409 | | Claim Number: 3917<br>Claim Date: 08/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $51,673.75   UNLIQ |
| WARREN, CHERYL<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60545-02<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| WARREN, TIMOTHY<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60544-02<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WASHBURN, SAM L<br>1941 MC 8001<br>YELLVILLE, AR 72687 | | Claim Number: 11444-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WASTE MANAGEMENT - RMC<br>2625 W. GRANDVIEW RD. STE. 150<br>PHOENIX, AZ 85023 | | Claim Number: 4218-01<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $6.52 | Scheduled: | $172.12 |
| WASTE MANAGEMENT - RMC<br>2625 W. GRANDVIEW RD. STE. 150<br>PHOENIX, AZ 85023 | | Claim Number: 4218-02<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $172.12 | | |
| WATERS, RICHARD<br>4807 BISHOP CASTLE DR.<br>MIDLAND, TX 79705 | | Claim Number: 37620<br>Claim Date: 06/13/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| WATERS, RICHARD W<br>5055 W ST HWY 29<br>BERTRAM, TX 78605 | | Claim Number: 11072-02<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATKINS, CALVIN D.<br>455 WASTEN RD<br>MAPLE HILL, NC 28454 | | Claim Number: 37265-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATSON, BRENDA<br>PO BOX 1322<br>1403 CR 320<br>GLEN ROSE, TX 76043 | | Claim Number: 12879<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATSON, CHRISTOPHER<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | | Claim Number: 29120-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATSON, E MAURETTE M DAMRON<br>3613 CARLA CT<br>GRANBURY, TX 76049 | | Claim Number: 10623<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| WATSON, GARLAND CURTIS<br>717 RUTH ST<br>ATHENS, TX 75757 | | Claim Number: 16467-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WATSON, TROY JEROME<br>P.O. BOX 1322<br>1403 CR 320<br>GLEN ROSE, TX 76043 | | Claim Number: 12878<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WATTS, SHERRY L.<br>101 WALNUT<br>WELLSVILLE, KS 66092 | | Claim Number: 15012<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>PO BOX 35068<br>HOUSTON, TX 77235-5068 | | Claim Number: 580-01<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $119.18 | |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: DAVID G. MCMILLEN<br>12320 S MAIN<br>HOUSTON, TX 77035 | | Claim Number: 3413-01<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $81.99<br>Scheduled: | $2,174.50 |

| | | |
|---|---|---|
| WAYMAN, ANDREW<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62978-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAYMAN, BRANDON<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62938-02<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEAVER, CORINA<br>PO BOX 1464<br>BAY CITY, TX 77404 | | Claim Number: 61778-01<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEAVER, MICHAEL<br>PO BOX 1464<br>BAY CITY, TX 77404 | | Claim Number: 61776-01<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEBB, TERESA<br>707 E. MOORE ST.<br>GRANBURY, TX 76048 | | Claim Number: 61067<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WEBSTER, DANIEL MORRIS<br>P.O. BOX 306<br>HENDERSON, TX 75653 | | Claim Number: 13256<br>Claim Date: 11/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEDEMEIER, OSCAR, IV<br>906 GREEN ST<br>ROCKDALE, TX 76567 | | Claim Number: 61338<br>Claim Date: 11/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEEDEN, LUKAS<br>8000 GATO LN<br>ROUND ROCK, TX 78665-2125 | | Claim Number: 11765<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEEKS, LARRY<br>3536 ST HWY 11 WEST<br>PITTSBURG, TX 75686 | | Claim Number: 12168<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEEKS, LARRY<br>3536 ST HWY 11 WEST<br>PITTSBURG, TX 75686 | | Claim Number: 12170<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| WEEKS, LARRY<br>3536 ST HWY 11 WEST<br>PITTSBURG, TX 75686 | | Claim Number: 12171<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WEIR VALVES & CONTROLS USA INC<br>PO BOX 13557<br>NEWARK, NJ 07188-0557 | | Claim Number: 5691<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,752.00 | Scheduled: | $1,752.00 |
| WEISS, ZANE<br>410 N GRAYSTONE<br>AMARILLO, TX 79124 | | Claim Number: 62014-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WELDSTAR COMPANY<br>PO BOX 1150<br>AURORA, IL 60507 | | Claim Number: 4001<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,374.00 | Scheduled: | $2,374.00 |
| WELLS FARGO BANK NORTHWEST, N.A.<br>ATTN: DAVID WALL, VICE PRESIDENT<br>260 N. CHARLES LINDBERGH DRIVE<br>MAC: U1240-026<br>SALT LAKE CITY, UT 84116 | | Claim Number: 7509<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| WELLS FARGO BANK, NATIONAL ASSOCIATION<br>ATTN: CAROLINE A. STEAD<br>6250 RIVER ROAD, SUITE 5000<br>MAC N2806-050<br>ROSEMONT, IL 60018 | | Claim Number: 7508<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WENTZEL, MIRANDA | | Claim Number: 10538-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WERLINE, LISA<br>2301 BENTWATER CT<br>GRANBURY, TX 76049 | | Claim Number: 14887<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WERLINE, ROBERT L, JR<br>2301 BENTWATER CT<br>GRANBURY, TX 76049 | | Claim Number: 14888<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WERNICKE, TIMOTHY<br>912 SUMMERTREE LANE<br>SOUTHLAKE, TX 76092 | | Claim Number: 60934<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| WEST, BOBBY<br>270 CROOKED CREEK RD<br>ABILENE, TX 79602 | | Claim Number: 14215-01<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WESTBROOK INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12976<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8328 (04/27/2016) | | |
| ADMINISTRATIVE | Claimed: | $9,584.31 | | |
| WESTBROOK, SANDRA<br>2125 MIDNIGHT BLUE LANE<br>FORT MILL, SC 29708 | | Claim Number: 36983-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WESTERN MARKETING INC<br>PO BOX 147<br>ABILENE, TX 79604-0147 | | Claim Number: 3378<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8,019.60 | Scheduled: | $8,214.60 |
| WESTFALL, SARA<br>5429 NAAMAN FOREST BLVD<br>APT 323<br>GARLAND, TX 75044 | | Claim Number: 62677<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| WESTINGHOUSE ELECTRIC COMPANY LLC<br>C/O COHEN & GRIGSBY, P.C.<br>ATTN: WILLIAM E. KELLEHER, JR.<br>625 LIBERTY AVE<br>PITTSBURGH, PA 15222-3152 | | Claim Number: 7810<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $179,479.14 | | |
| UNSECURED | Claimed: | $4,165,712.96 | Scheduled: | $1,541,909.87 |
| WESTON SOLUTIONS, INC.<br>ATTN: MEGAN SCHWARTZ<br>1400 WESTONWAY<br>PO BOX 2653<br>WEST CHESTER, PA 19380 | | Claim Number: 4574<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $50,400.00 | | |
| WEYANDT, DAVID<br>3912 BUENA VISTA CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 60827<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WEYANDT, MARK<br>3912 BUENA VISTA CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 60830<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WEYANDT, MARTHA<br>3912 BUENA VISTA CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 60828<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| WEYANDT, MATTHEW<br>3912 BUENA VISTA CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 60829<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHEAT, BOBBY J<br>1596 FM 82 W<br>KIRBYVILLE, TX 75956-4716 | | Claim Number: 12510-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHEELER, CAROL DIANA<br>2965 NANCY ST 7 RD<br>MESICK, MI 49668 | | Claim Number: 11483<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHEELER, DENNIS<br>2569 GREEN MEADOW DR<br>GLEN ROSE, TX 76043 | | Claim Number: 63414<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHEELER, JULIE<br>2569 GREEN MEADOW DR.<br>GLEN ROSE, TX 76043 | | Claim Number: 62135<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

WHITAKER, WILLIE JOE
8889 COUNTY ROAD 3206W
MT ENTERPRISE, TX 75681

Claim Number: 10752-02
Claim Date: 08/21/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WHITE, AMELIA
2768 CR 265 N.
HENDERSON, TX 75652

Claim Number: 60149
Claim Date: 08/12/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WHITE, CECIL ROBERT IV
309 VZCR 1525
GRAND SALINE, TX 75140

Claim Number: 36965
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WHITE, CIRCIL ROBERT V
309 UZCR 152J
GRAND SALINE, TX 75140

Claim Number: 36964-01
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WHITE, DARRELL
***NO ADDRESS PROVIDED***

Claim Number: 10219-01
Claim Date: 08/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| WHITE, DARRELL R<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | | Claim Number: 10220-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, DARRELL R<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | | Claim Number: 10420-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, GEORGE<br>7251 BRIGHTON PLACE<br>CASTLE ROCK, CO 80108 | | Claim Number: 61246-01<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, JOHN B<br>2443 CR 1147 S.<br>TYLER, TX 75704 | | Claim Number: 13145-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, JOHN B.<br>2443 CR 1147 S.<br>TYLER, TX 75704 | | Claim Number: 13935-01<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WHITE, JUDITH<br>7251 BRIGHTON PLACE<br>CASTLE PINES, CO 80108 | | Claim Number: 61283-01<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, MARK<br>PO BOX 3610<br>BURLESON, TX 76097-3610 | | Claim Number: 61060<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, MEADOW GRACE ASHTON<br>309 VZCR 1525<br>GRAND SALINE, TX 75140 | | Claim Number: 36963<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, RANDY<br>5755 SELKIRK DR<br>HICKORY, NC 28601-8923 | | Claim Number: 10462-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, STEPHEN<br>11299 TAYLOR DRAPER LN APT 223<br>AUSTIN, TX 78759-3954 | | Claim Number: 60126-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WHITEHEAD, BOBBY L<br>3538 ST HWY 43E<br>HENDERSON, TX 75652 | | Claim Number: 11547<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITEHURST, LEE M<br>253 CR 4575<br>WINNSBORO, TX 75494 | | Claim Number: 11164<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITEHURST, LEE M<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31379<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITELEY, LARRY<br>P.O. 26 F.M. 205 22224<br>STEPHENVILLE, TX 76401 | | Claim Number: 61055<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITSITT, DAVID<br>1312 SPANISH TRAIL DR<br>GRANBURY, TX 76048-1715 | | Claim Number: 62113<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WHITSITT, MARLAINA<br>1312 SPANISH TRAIL DRIVE<br>GRANBURY, TX 76048 | | Claim Number: 62114<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITT, IVAN C<br>9702 DIXIE CT.<br>GRANBURY, TX 76049 | | Claim Number: 13532<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WICK, JOHN | | Claim Number: 34938-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WICK, JOYCE L.<br>3220 S EVERETT PL<br>KENNEWICK, WA 99337 | | Claim Number: 34939-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILBURN, CONNIE<br>***NO ADDRESS PROVIDED*** | | Claim Number: 12193-02<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

WILBURN, CONNIE
***NO ADDRESS PROVIDED***

Claim Number: 12194-01
Claim Date: 10/12/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
|-----------|----------|-------|------------|--|--|

WILDCAT CRANES INC
5916 ED COADY RD
FORT WORTH, TX 76134

Claim Number: 9611
Claim Date: 10/28/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| UNSECURED | Claimed: | $35,767.50 | Scheduled: | $35,767.50 |
|-----------|----------|------------|------------|------------|

WILDE, KAREN
318 W TRINITY ST
FORNEY, TX 75126

Claim Number: 11423
Claim Date: 09/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

WILDER, PEGGY
215 NORTH LINCOLN STREET
MALAKOFF, TX 75115

Claim Number: 63533
Claim Date: 01/04/2016
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

WILDER, ROBERT S, JR
1217 - 12 ST
BAY CITY, TX 77414

Claim Number: 12771-01
Claim Date: 10/29/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

| | | |
|---|---|---|
| WILDERSON, RANDALL<br>127 PR 802<br>CARTHAGE, TX 75633 | | Claim Number: 11274<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILEY, WILTON M.<br>6507 E. PEDEN RD<br>FORT WORTH, TX 76179 | | Claim Number: 15167<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILHITE, DANNY<br>5389 W FM 696<br>MCDADE, TX 78650 | | Claim Number: 11575<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILHITE, WILBUR ERNEST<br>4227 C.R.N.E. 2010<br>MOUNT VERNON, TX 75457 | | Claim Number: 16413<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILKERSON, LAKETRA<br>216 HIGHLAND DR<br>DAINGERFIELD, TX 75638 | | Claim Number: 10346<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| WILLADSEN, CARY L<br>849 C R 1612<br>MT PLEASANT, TX 75455 | | Claim Number: 11776<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILLIAM, RICKY D.<br>645 SPRUCE DR.<br>RENO, TX 75462-5851 | | Claim Number: 13915<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILLIAMS PRODUCTS INC<br>1750 MAPLELAWN BLVD<br>TROY, MI 48084-4604 | | Claim Number: 3937<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $3,432.00 | Scheduled: | $3,432.00 |
| WILLIAMS SCOTSMAN INC.<br>ATTN: KRISTIE REYES<br>901 S. BOND ST.<br>SUITE 600<br>BALTIMORE, MD 21231 | | Claim Number: 1708-01<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $782.78 | Scheduled: | $34,026.12 |
| WILLIAMS SCOTSMAN INC.<br>ATTN: KRISTIE REYES<br>901 S. BOND ST.<br>SUITE 600<br>BALTIMORE, MD 21231 | | Claim Number: 1708-02<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $42,160.72 | | |

| | | |
|---|---|---|
| WILLIAMS, CARL F, JR<br>448 HCR 1432<br>COVINGTON, TX 76636-4569 | | Claim Number: 11928<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, CECIL<br>P.O. BOX 46 (330 CR 1802)<br>MAYDELLE, TX 75772 | | Claim Number: 12575<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, CHRISTY ANN<br>2106 BOXWOOD PATH<br>ROUND ROCK, TX 78664 | | Claim Number: 31145<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, CRYSTAL<br>77013 RUSK CIR<br>FORT HOOD, TX 76544-1554 | | Claim Number: 11728-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, DONNA K<br>448 HCR 1432<br>COVINGTON, TX 76636-4569 | | Claim Number: 11929<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8201<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, EDDIE DEAN<br>209 ALEXANDER<br>MT PLEASANT, TX 75455 | | Claim Number: 10491<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, GARY KEITH<br>978 COUNTY RD 301 NORTH<br>PORT LAVACA, TX 77979 | | Claim Number: 31186-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JAMES D<br>1447 COUNTY ROAD 328<br>GLEN ROSE, TX 76043 | | Claim Number: 11918<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JIMMY<br>8731<br>BELLECHASE RD.<br>GRANBURY, TX 76049 | | Claim Number: 62693<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| WILLIAMS, JORDAN<br>510 RANCH RD<br>GRANBURY, TX 76049 | | Claim Number: 28975<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLIAMS, KENNETH<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31389<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLIAMS, MARILYN MARIE<br>330 MAPLEDALE TRAIL<br>SHARPSBURG, GA 30277 | | Claim Number: 10592-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLIAMS, NICHOLAS<br>8900 HICKORY HILL DR<br>GRANBURY, TX 76049-4121 | | Claim Number: 60557<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLIAMS, ROSIE<br>2322 MACON ST<br>DALLAS, TX 75215 | | Claim Number: 12131<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WILLIAMS, STAN<br>120 ROSEWOORD COURT<br>LONGVIEW, TX 75604 | | Claim Number: 10267<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMSON, AUGUST GENE<br>821 PLUM<br>GRAHAM, TX 76450 | | Claim Number: 11360-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMSON, JEANA LADELLE BRANSON<br>9041 W. HWY 199<br>SPRINGTOWN, TX 76082 | | Claim Number: 34343-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMSON, JEANA LADELLE BRANSON<br>9041 W. HWY 199<br>SPRINGTOWN, TX 76082 | | Claim Number: 34917-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLING, MICHAEL DAVID<br>5044 SAINT LEGER DRIVE<br>CLEBURNE, TX 76033 | | Claim Number: 10790<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.       Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 1456 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11032)

Date: 07/03/2018

| | | | | |
|---|---|---|---|---|
| WILLIS, DIANA<br>111 HILLVIEW ST.<br>HENDERSON, TX 75652-5121 | | Claim Number: 61522<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILLIS, GEORGE<br>111 HILLVIEW ST.<br>HENDERSON, TX 75652 | | Claim Number: 61521<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7168<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $1,647,910,345.83  UNLIQ<br>$0.00  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ |
| WILSON COMPANY<br>PO BOX 9100<br>ADDISON, TX 75001 | | Claim Number: 5863-03<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $1,823.20 | Scheduled: | $16,240.68 |
| WILSON COMPANY<br>PO BOX 9100<br>ADDISON, TX 75001 | | Claim Number: 5863-04<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $16,240.68 | | |

| | | |
|---|---|---|
| WILSON, CHRISTINA MARIE<br>118 DOVE DRIVE<br>GILBERTSVILLE, PA 19525 | | Claim Number: 35072<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, DAVID<br>1585 CR 2482<br>MINEOLA, TX 75773 | | Claim Number: 62542-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, JOHN WAYNE<br>903 RIDGE ROAD<br>GUION, AR 72540 | | Claim Number: 11563-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, JOSEPH SCOTT<br>1520 S. RODGERS DR<br>GRAHAM, TX 76450 | | Claim Number: 15084-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, JUSTIN REED<br>1109 COLBI ST<br>KENNEDALE, TX 76060 | | Claim Number: 15087-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, KEVIN J<br>51 OXOBOXO CROSSROAD<br>OAKDALE, CT 06370 | | Claim Number: 11012-01<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, KIMBERLY ANN<br>1520 S. RODGERS DR<br>GRAHAM, TX 76450 | | Claim Number: 15088-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, PATRICIA KAY<br>1224 STONELAKE DRIVE<br>CLEBURNE, TX 76033-6559 | | Claim Number: 14805-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, ROBIN LEE<br>1520 S. RODGERS DR<br>GRAHAM, TX 76450 | | Claim Number: 15085-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, WILLIAM E<br>2310 WOODOAK DRIVE<br>IRVING, TX 75060 | | Claim Number: 31165<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| WINCHESTER, ROBERT S<br>26256 WONDERLY RD<br>RAINIER, OR 97048 | | Claim Number: 12298-01<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| WINDHAM MANUFACTURING COMPANY INC<br>8520 FORNEY RD<br>DALLAS, TX 75227-4515 | | Claim Number: 214<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,672.40 | Scheduled: | $3,672.40 |
| WINDHAM, BRENDA<br>P.O. BOX 2418<br>GLEN ROSE, TX 76043 | | Claim Number: 14678<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| WINDHAM, JOHNNY LEE<br>PO BOX 2418<br>GLEN ROSE, TX 76043 | | Claim Number: 14690-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| WISENER, KATHY LNN<br>312 CR 1770<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15119-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |

| | | |
|---|---|---|
| WITCHER, BOBBY R<br>3902 COUNTRY LANE<br>GRANBURY, TX 76048 | | Claim Number: 12499<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WITCHER, MARTHA B<br>3902 COUNTRY LANE<br>GRANBURY, TX 76048 | | Claim Number: 12500<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WITT, ALYSSA<br>1517 BERRY DR<br>CLEBURNE, TX 76033-6904 | | Claim Number: 63020<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WITT, COLLIN<br>1517 BERRY DR<br>CLEBURNE, TX 76033-6904 | | Claim Number: 63023<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WITT, JACOB<br>1517 BERRY DR<br>CLEBURNE, TX 76033-6904 | | Claim Number: 63018<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WITUCKI, WILLIAM<br>1830 KING ESTATES RD<br>SEVIERVILLE, TN 37876 | | Claim Number: 10234<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOELFEL, NOVALINE<br>303 NORTH 2ND<br>P.O. BOX 303<br>THORNDALE, TX 76577 | | Claim Number: 12387<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOFFORD, BILLYMACK<br>5600 AZLE AVE #108<br>FT WORTH, TX 76106 | | Claim Number: 11024<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15092-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15675-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15681-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 W RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15712-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 W RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15713<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 COUNTY RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 30964-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLZ, RHONDA L.<br>5212 CR 236<br>CALDWELL, TX 77836 | | Claim Number: 16280<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOMACK, CHARLES E<br>107 DESVOIGNES<br>DENISON, TX 75021 | | Claim Number: 10587<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOMACK, DELPHA S<br>805 E 13TH ST<br>COLORADO CITY, TX 79512 | | Claim Number: 11343<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOMACK, EDITH<br>5809 CR 292<br>COLORADO CITY, TX 79512 | | Claim Number: 12874<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOMACK, EDITH<br>5809 CR 292<br>COLORADO CITY, TX 79512 | | Claim Number: 14883<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOMACK, EDITH<br>5809 CR 292<br>COLORADO CITY, TX 79512 | | Claim Number: 14884<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOOD, EMILY P (DAUGHTER OF ROGER D WOOD)<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12227-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, JOSHUA<br>105 PR 3718<br>PARADISE, TX 76073 | | Claim Number: 62644<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, MARISA<br>6551 GLENVIEW DR<br>APT 1412<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 63223<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, PAMILA D (WIFE OF ROGER D WOOD)<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12226-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, RAYLON<br>6814 BIONDI TRL<br>ARLINGTON, TX 76001 | | Claim Number: 63133<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOOD, RAYMOND<br>105 PR 3718<br>PARADISE, TX 76073 | | Claim Number: 62631<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, ROGER D<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12225-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, STARLENE<br>105 PR 3718<br>PARADISE, TX 76073 | | Claim Number: 62632<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODALL, DONALD R.<br>6710 FM 3358<br>GILMER, TX 75645 | | Claim Number: 14862-03<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODS, CURTIS J.<br>1306 HANSBERRY DRIVE<br>ALLEN, TX 75002 | | Claim Number: 29086-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| WOODS, LARRY B<br>1525 CRYSTAL FARMS ROAD<br>TATUM, TX 75691 | | Claim Number: 11344<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WOODS, MARY<br>P.O. BOX 177<br>CASON, TX 75636 | | Claim Number: 61556<br>Claim Date: 11/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WOODS, MICKEY<br>P.O. BOX 177<br>CASON, TX 75636 | | Claim Number: 61555<br>Claim Date: 11/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WOODS, RACHEL<br>1202 INDIAN SPRINGS RD<br>MARSHALL, TX 75672 | | Claim Number: 61149<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WOODSON LUMBER<br>2871 WEST COMMERCE STREET<br>PO BOX 750<br>BUFFALO, TX 75831 | | Claim Number: 4588<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 |

| | | | | | |
|---|---|---|---|---|---|
| WOODSON LUMBER COMPANY OF LEXINGTON<br>8717 N.HWY 77<br>PO BOX 147<br>LEXINGTON, TX 78947 | | Claim Number: 4590<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | | | |
| UNSECURED | Claimed: | $1,544.80 | Scheduled: | $658.64 | |
| WOODSON LUMBER COMPANY OF LEXINGTON<br>8717 N.HWY 77<br>PO BOX 147<br>LEXINGTON, TX 78947 | | Claim Number: 4975-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $391.14 | Scheduled: | $1,623.21 | |
| WOOLBRIGHT, LYNN<br>10309 WENTWORTH DR.<br>ROWLETT, TX 75089 | | Claim Number: 29105<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| WOOLBRIGHT, MICHAEL D.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31868<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $1,000,000.00 | | | |
| WORD, KENNETH LOYD<br>2563 COUNTY ROAD 2440<br>IREDELL, TX 76649 | | Claim Number: 13247<br>Claim Date: 11/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| WORKMAN, CALVIN D.<br>402 SOUTHGATE DRIVE<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 36955<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WORKMAN, CURTIS M.<br>131512 WILD PLUM LN.<br>BREMOND, TX 76629 | | Claim Number: 16425<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WORNAT, ROY LYNN<br>206 S FAIRPARK<br>RIESEL, TX 76682 | | Claim Number: 10408-02<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WORTHAM, RUTHIE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31388<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRENN, ROGER<br>1810 WYSTER DR<br>GARLAND, TX 75040 | | Claim Number: 60659-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WRIGHT, BEAUFORD J<br>160 PLUM ST<br>RUSK, TX 75785 | | Claim Number: 11087-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, BELINDA<br>1209 SPANISH FLOWER DRIVE<br>NA<br>GRANBURY, TX 76048 | | Claim Number: 60731<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, CASEY<br>2101 TREE TOP CT<br>GRANBURY, TX 76049-8067 | | Claim Number: 60606<br>Claim Date: 09/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, DANIEL C<br>1365 COMBING RD<br>SEAGOVILLE, TX 75159 | | Claim Number: 11658-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, DANNY<br>1209 SPANISH FLOWER DRIVE<br>NA<br>GRANBURY, TX 76048 | | Claim Number: 60727<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WRIGHT, DENNIS LEE<br>1011 ALMOND DRIVE<br>MANSFIELD, TX 76063 | | Claim Number: 11057-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WRIGHT, LEO<br>2514 PERRYTON DR.<br>#5214<br>DALLAS, TX 75224 | | Claim Number: 37402<br>Claim Date: 12/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YANEZ, JESUS M<br>13925 CR 184<br>ALVIN, TX 77511 | | Claim Number: 12033-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YARBROUGH, JOHN H<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11946-04<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YARBROUGH, LAURA<br>187 CHURCH ST<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11951-04<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| YARGER, CLINT DEE<br>3463 RUIDOSA TRAIL<br>FORT WORTH, TX 76116 | | Claim Number: 10208-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| YEAGER, GARTH<br>PO BOX 87<br>PECAN GAP, TX 75469 | | Claim Number: 60085<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| YOHO, CARL L.<br>352 WILLOW FORK ROAD<br>SISTERSVILLE, WV 26175-7126 | | Claim Number: 31039<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| YORK PUMP & EQUIPMENT, A DXP CO<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5839<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $41.00 | | |
| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5834<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $30.20 | Scheduled: | $5,188.20 |

| | | |
|---|---|---|
| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | Claim Number: 5843<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $5,222.79 |
| YORK, AUSTYN<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | Claim Number: 62845-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YORK, DANIEL<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | Claim Number: 62843-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YORK, LAUREN<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | Claim Number: 62846-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YORK, WYATT<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | Claim Number: 62844-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9848<br>Claim Date: 11/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $10,204.40 | | |
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9850<br>Claim Date: 11/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $93,143.39 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 13794<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016) | | |
| ADMINISTRATIVE | Claimed: | $93,377.18 | | |
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 13804<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016) | | |
| ADMINISTRATIVE | Claimed: | $11,195.00 | | |
| YOUNG, CAMERON T.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36682-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| YOUNG, DOUGLAS BLANE<br>934 COUNTY ROAD 235<br>BECKVILLE, TX 75631-4644 | | Claim Number: 11453<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, DOUGLAS BLANE<br>934 COUNTY ROAD 235<br>BECKVILLE, TX 75631-4644 | | Claim Number: 11454<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, DOUGLAS BLANE<br>934 COUNTY ROAD 235<br>BECKVILLE, TX 75631-4644 | | Claim Number: 11455<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, DOUGLAS BLANE<br>934 COUNTY ROAD 235<br>BECKVILLE, TX 75631-4644 | | Claim Number: 11472<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, EMALYN H<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36719-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

YOUNG, GRAHAM, JR
2758 CR 306
ROCKDALE, TX 76567

Claim Number: 12936
Claim Date: 11/03/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

YOUNG, JERRY
709 SOUTH OAK DR
ATHENS, TX 75751

Claim Number: 14483
Claim Date: 12/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

YOUNG, PORSCHIA AIKINS
1306 W 5TH
MOUNT PLEASANT, TX 75455

Claim Number: 34294-01
Claim Date: 12/13/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

YOUNG, ROSA L
3609 BROOKVALLEY ST
GRANBURY, TX 76048

Claim Number: 11497
Claim Date: 09/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

YOUNG, STEVEN E
2541 W LANE AVE
PHOENIX, AZ 85051

Claim Number: 10428-01
Claim Date: 08/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, TROY L.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36718-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9538<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNKINS, LIANA<br>153 SUNNY MEADOWS DR<br>BURLESON, TX 76028 | | Claim Number: 61172<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YU, CHEN-TZU<br>6 HEMLOCK RD<br>LIVINGSTON, NJ 07039 | | Claim Number: 11226-01<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZATARGA, LEO W<br>48-27 LITTLE NECK PKWY<br>LITTLE NECK, NY 11362 | | Claim Number: 11695-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ZAVALA, ANDREW<br>200 CR 1241<br>KOPPERL, TX 76652 | Claim Number: 31062<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| ZEEFAX INC<br>6049 KELLERS CHURCH ROAD<br>PIPERSVILLE, PA 18947 | Claim Number: 4094<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $17,295.89 | | |
| ZELTMAN, RONALD<br>1559 HOMEWOOD CIRCLE<br>ROUND ROCK, TX 78665 | Claim Number: 13471<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| ZELUFF, ROBERT VICTOR<br>86002 MARTIN LN<br>YUKEE, FL 32097 | Claim Number: 12748-01<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| ZEP SALES & SERVICES<br>C/O ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | Claim Number: 2748-04<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $151.29 | Scheduled: | $13.71 |

| ZEP SALES & SERVICES<br>C/O ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | Claim Number: 2748-05<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|
| UNSECURED      Claimed: | $13.71 |

| ZIMMER, JEFFREY J.<br>1019 BEN DR.<br>BURLESON, TX 76028 | Claim Number: 15657-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED      Claimed: | $0.00   UNLIQ CONT |

| ZIMMERMAN, JEFF<br>616 CR 4700<br>WINNSBORO, TX 75494 | Claim Number: 10451<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED      Claimed: | $0.00   UNLIQ CONT |

| ZIMMERMAN, SUSIE<br>616 CR 4700<br>WINNSBORO, TX 75494 | Claim Number: 10450<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED      Claimed: | $0.00   UNLIQ CONT |

| ZRUBEK, DARWIN<br>3105 DAVIS ST.<br>TAYLOR, TX 76574 | Claim Number: 14907<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED      Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZRUBEK, DARWIN<br>3105 DAVIS ST.<br>TAYLOR, TX 76574 | | Claim Number: 61853<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZRUBEK, JAY R<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31387-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTN: ANNETTE PEAT<br>P.O. BOX 68549<br>SCHAUMBURG, IL 60196 | | Claim Number: 633<br>Claim Date: 05/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

## Summary Page

Total Number of Filed Claims:        4028

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $80,149,495.28 | $1,459,134.81 |
| Priority: | $361,576,077.15 | $0.00 |
| Secured: | $3,267,158,674.13 | $1,017,261,324.79 |
| Unsecured: | $447,234,349.58 | $52,796,718.40 |
| Total: | $4,156,118,596.14 | $1,071,517,178.00 |

---

| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 4638<br>Claim Date: 09/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,435.25 | | | |

| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 99037<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,500.00 | | | Allowed: | $2,500.00 | |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7057<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ | | | | | |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ | | | | | |

| ADA ENVIRONMENTAL SOLUTIONS<br>ADA - ES INC<br>9135 S RIDGELINE BLVD STE 200<br>HIGHLANDS RANCH, CO 80129 | | Claim Number: 4146<br>Claim Date: 09/05/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,916.25 | Scheduled: | $2,916.25 | | | |

| ADVANCED ANALYTICAL LABORATORIES LLC<br>PO BOX 760<br>WHITEHOUSE, TX 75791 | | Claim Number: 4488<br>Claim Date: 09/18/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |

| | | | | |
|---|---|---|---|---|
| ADVANCED ANALYTICAL LABORATORIES, LLC<br>P.O. BOX 760<br>WHITEHOUSE, TX 75791 | | Claim Number: 5780<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $420.00 | Scheduled: | $420.00 |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7300<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $6,097,223.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| AIRGAS SAFETY<br>2501 GREEN LANE<br>LEVITTOWN, PA 19057 | | Claim Number: 5002-04<br>Claim Date: 10/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,869.74 | Scheduled: | $2,438.49 |
| AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35352<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $408,000.00 | | |
| ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 6187<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7713 (01/22/2016) | | |
| UNSECURED | Claimed: | $16,495.60   UNLIQ | | |

| | | |
|---|---|---|
| ALDERETE, DOMINGO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35608<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36346<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $276,000.00 |
| ALDERETE, DOMINGO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36346<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $276,000.00 |
| ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35611<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36348<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36348<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35614<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36352<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |

| ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36352<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

| ALFORD, AARON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35397<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $180,500.00 |
|---|---|---|

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6467<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $27,477.74 |
|---|---|---|

| ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | Claim Number: 7866<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $39,416.30 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $358,272.48 | Scheduled: | $252,606.98 |
| TOTAL | Claimed: | $358,272.48 | | |

| ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | Claim Number: 99111<br>Claim Date: 01/13/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| UNSECURED | Claimed: | $298,359.91 | Scheduled: | $7,676.29 | Allowed: | $298,359.91 |
|---|---|---|---|---|---|---|

| AMERICAN EQUIPMENT COMPANY, INC. (AMECO)<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | Claim Number: 7781<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| ADMINISTRATIVE | Claimed: | $172,491.95 | UNLIQ | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $104,339.33 | UNLIQ | Scheduled: | $66,041.57 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6578<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6648<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6718<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6788<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6858<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6928<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ANDERSON, WILLIAM P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35405<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $432,000.00 | | |
| ANDRITZ ENVIRONMENTAL SOLUTIONS INC.<br>5405 WINDWARD PKWY #100W<br>ALPHARETTA, GA 30004-3894 | | Claim Number: 5286<br>Claim Date: 10/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,106.00 | Scheduled: | $3,106.00 |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5805-01<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $77.42 | | |
| UNSECURED | Claimed: | $436.80 | Scheduled: | $1,762.08 |

| | | | | | |
|---|---|---|---|---|---|
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5805-03<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $2,216.97 | | | |
| UNSECURED | | | Scheduled: | $4,143.58 | |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5805-04<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,927.70 | Scheduled: | $4,143.58 | |
| APPLIED INDUSTRIAL TECHNOLOGIES, INC.<br>CORPORATE HEADQUARTERS<br>ATTN: DIANNE MISENKO<br>1 APPLIED PLAZA<br>CLEVELAND, OH 44115 | | Claim Number: 5804<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | | |
| UNSECURED | Claimed: | $1,762.08 | | | |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>D/B/A ARAMARK UNIFORM SERVICES<br>ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 5865-04<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9598 (09/20/2016) | | | |
| UNSECURED | Claimed: | $2,933.41 | | | |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 37709<br>Claim Date: 10/07/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments:<br>AMENDS CLAIM #5865-04 | | | |
| UNSECURED | Claimed: | $2,933.41 | | | |

| | | | | | |
|---|---|---|---|---|---|
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-14<br>Claim Date: 07/14/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $298.35 | | | |
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-15<br>Claim Date: 07/14/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $5,705.34 | Scheduled: | $4,448.00 | |
| ARROWHEAD CONTRACTOR SUPPLY<br>201 ESTES DR<br>LONGVIEW, TX 75602 | | Claim Number: 7920-02<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,977.20 | | | |
| ARROWHEAD CONTRACTOR SUPPLY INC<br>201 ESTES DR<br>LONGVIEW, TX 75602 | | Claim Number: 7758<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $19,029.12 | Scheduled: | $24,591.79 | |
| ATLAS COPCO COMPRESSORS LLC<br>ATTN: HECTOR DE LEON<br>15045 LEE ROAD<br>HOUSTON, TX 77032 | | Claim Number: 3538-03<br>Claim Date: 08/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $11,098.91 | | | |

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 1489 of 4805    Date: 07/03/2018

Alphabetical Claims Register for TXU ENERGY (14-11033)

| | | | | |
|---|---|---|---|---|
| ATLAS COPCO COMPTEC LLC<br>46 SCHOOL RD<br>VOORHEESVILLE, NY 12186 | | Claim Number: 3964<br>Claim Date: 08/29/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,736.00 | Scheduled: | $1,736.00 |
| B3 SYSTEMS INC<br>3208 106 SPOTTSWOOD ST<br>RALEIGH, NC 27615 | | Claim Number: 5212<br>Claim Date: 10/13/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $39,813.72 | Scheduled: | $39,813.72 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6384<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35618<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36387<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $252,000.00 | | |
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36387<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $252,000.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35421<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $300,000.00 | | | |
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35415<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $240,000.00 | | | |
| BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX 77805-5449 | | Claim Number: 5968<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $17,808.00 | Scheduled: | $17,808.00 | |
| BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX 77805-5449 | | Claim Number: 5969<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $11,643.00 | | | |
| BEARD, THOMAS R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36170<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $360,000.00 | | | |

---

BEERY, NIELS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35579
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $51,500.00 | |

---

BELL, JAMES MICHAEL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35573
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $6,000.00 | |

---

BERRY, FLOYD W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35539
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $408,000.00 | |

---

BI-STATE RUBBER INC
PO BOX 608
FENTON, MO 63026-0608

Claim Number: 4837
Claim Date: 10/02/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,708.00 | Scheduled: | $1,708.00 |

---

BIAR, JERRY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35531
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $132,000.00 | |

---

| | | |
|---|---|---|
| BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35173<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $12,000.00 |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35628<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36488<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $1,056,000.00 |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36488<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $1,056,000.00 |
| BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35633<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36272<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $360,000.00 |
| BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36272<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $360,000.00 |

| | | |
|---|---|---|
| BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35636<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36275<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $468,000.00 |
| BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36275<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $468,000.00 |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35640<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36281<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $167,000.00 |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36281<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $167,000.00 |
| BLAND CONSTRUCTION CO.<br>963 N. FM 908<br>ROCKDALE, TX 76567 | Claim Number: 3319<br>Claim Date: 07/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $1,454.00    Scheduled:    $1,801.00 |

| | | |
|---|---|---|
| BLAND CONSTRUCTION CO.<br>963 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 3322<br>Claim Date: 07/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $345.00 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8403<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOONE, RICHARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35456<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $72,000.00 |
| BRADSHAW, RONNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35468<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $3,000.00 |
| BREWER, WOODROW (WILLIS)<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35483<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35646<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36286<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36286<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| BROWN, GLENDALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35297<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $48,000.00 |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35651<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36327<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $420,000.00 |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36327<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $420,000.00 |

| | | | | |
|---|---|---|---|---|
| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35515<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $312,000.00 | | |
| BUNDAGE, KENIOL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35545<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $456,000.00 | | |
| BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35656<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36291<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $420,000.00 | | |
| BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36291<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $420,000.00 | | |
| BURNS & MCDONNELL<br>ATTN BEN FRERICHS<br>9400 WARD PARKWAY<br>KANSAS CITY, MO 64114 | | Claim Number: 99040<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $12,598.09 | Allowed: | $12,598.09 |

| | | | | |
|---|---|---|---|---|
| BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35229<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $72,000.00 | | |
| BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35235<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $240,000.00 | | |
| BUTLER AND LAND INC.<br>P.O. BOX 550399<br>DALLAS, TX 75355 | | Claim Number: 85-04<br>Claim Date: 05/16/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $464.42 | Scheduled: | $464.42 |
| CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36092<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $500.00 | | |
| CALVIN, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36088<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $360,000.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CANADY, CHESTER L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36159<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $1,800,000.00 | | | | |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | | Claim Number: 9860-04<br>Claim Date: 11/18/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $399.46 | Scheduled: | $399.46 | | |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | | Claim Number: 99057<br>Claim Date: 12/28/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $399.46 | | | Allowed: | $399.46 |
| CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35661<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36497<br>DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $108,000.00 | | | | |
| CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36497<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $108,000.00 | | | | |

| | | | | |
|---|---|---|---|---|
| CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35664<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36500<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $63,000.00 | | |
| CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36500<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $63,000.00 | | |
| CASS, KYLE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36150<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $516,000.00 | | |
| CECO SALES CORPORATION<br>708 N MAIN ST<br>FORT WORTH, TX 76164-9435 | | Claim Number: 3647-04<br>Claim Date: 08/13/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,033.65 | Scheduled: | $1,033.65 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 4705-03<br>Claim Date: 09/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $3,952.00 | Scheduled: | $3,952.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99043<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $3,952.00 | | Allowed: | | $3,952.00 |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 3697<br>Claim Date: 08/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | | |
| UNSECURED | Claimed: | $2,363.65 | | | | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5793-03<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,328.65 | Scheduled: | $9,446.15 | | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5793-04<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 3697 | | | | |
| UNSECURED | Claimed: | $7,117.50 | Scheduled: | $9,446.15 | | |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35779<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36505<br>DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $436,000.00 | | | | |

| | | | | |
|---|---|---|---|---|
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36505<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $436,000.00 | | |
| CHEMICAL WEED CONTROL INC<br>P.O. BOX 519<br>WEATHERFORD, TX 76086 | | Claim Number: 7533-02<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,710.88 | | |
| CINCO J INC.<br>D/B/A JOHNSON OIL CO.<br>P.O. DRAWER 1959<br>GONZALES, TX 78629 | | Claim Number: 5236-05<br>Claim Date: 10/14/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,450.70 | Scheduled: | $8,582.45 |
| CINCO J INC.<br>D/B/A JOHNSON OIL CO.<br>P.O. DRAWER 1959<br>GONZALES, TX 78629 | | Claim Number: 5236-06<br>Claim Date: 10/14/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim #5236 | | |
| UNSECURED | Claimed: | $6,251.75 | Scheduled: | $8,582.45 |
| CLARK, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36229<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $384,000.00 | | |

| CLAUDIUS PETERS AMERICAS INC<br>445 W PRESIDENT GEORGE BUSH HWY<br>RICHARDSON, TX 75080 | | Claim Number: 4475<br>Claim Date: 09/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $40,114.00 | Scheduled: | $1,512.00 | | |
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36239<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $6,000.00 | | | | |
| CLYDE BERGEMANN INC<br>PO BOX 932082<br>ATLANTA, GA 31193-2082 | | Claim Number: 99048<br>Claim Date: 12/17/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| ADMINISTRATIVE | Claimed: | $636.00 | | | Allowed: | $636.00 |
| UNSECURED | Claimed: | $42,708.68 | | | Allowed: | $42,708.68 |
| CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35892<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36515<br>DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $912,000.00 | | | | |
| CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36515<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $912,000.00 | | | | |

| COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35896<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36518<br>DOCKET: 12020 (10/10/2017) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $744,000.00 | | | |
| COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36518<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $744,000.00 | | | |
| CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | Claim Number: 5705<br>Claim Date: 10/20/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $3,250.00 | Scheduled: | $3,250.00 | |
| CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | Claim Number: 99031<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $3,250.00 | | Allowed: | $3,250.00 |
| CONN, LINDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36193<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $156,000.00 | | | |

| | | |
|---|---|---|
| CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36187<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $120,000.00 | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 4092<br>Claim Date: 09/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED          Claimed: | $5,932.00 | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 9916-02<br>Claim Date: 12/12/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 1347 | |
| UNSECURED          Claimed: | $5,932.00 | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 12788<br>Claim Date: 10/26/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |
| UNSECURED          Claimed: | $5,932.00 | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 13317<br>Claim Date: 11/12/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |
| UNSECURED          Claimed: | $5,932.00 | |

| | | |
|---|---|---|
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35899<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36521<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $379,000.00 |
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36521<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $379,000.00 |
| COUNTY OF BASTROP, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37721<br>Claim Date: 10/31/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN |
| ADMINISTRATIVE | Claimed: | $66,486.93   UNLIQ |
| COUNTY OF MILAM, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37720<br>Claim Date: 10/31/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11128 (04/10/2017) |
| ADMINISTRATIVE | Claimed: | $18,781,581.80   UNLIQ |
| CRAWFORD ELECTRIC CO, INC.<br>4401 AGNES<br>CORPUS CHRISTI, TX 78405 | | Claim Number: 9604-01<br>Claim Date: 10/28/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $660.00 |
| UNSECURED | | Scheduled: $21,695.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRAWFORD ELECTRIC CO, INC.<br>4401 AGNES<br>CORPUS CHRISTI, TX 78405 | | Claim Number: 9604-02<br>Claim Date: 10/28/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $21,035.00 | Scheduled: | $21,695.00 | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6518<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00  UNLIQ | Allowed: | $11,750,000.00 |
| CROWDER, JAMES E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35905<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36534<br>DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $384,000.00 | | | | | |
| CROWDER, JAMES E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36534<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $384,000.00 | | | | | |
| CROWN PRODUCTS INC<br>PO BOX 9157<br>TULSA, OK 74157-0157 | | Claim Number: 4949<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $2,009.10 | Scheduled: | $2,009.10 | | | |

| | | |
|---|---|---|
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35669<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36526<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $120,000.00 |
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36526<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $120,000.00 |
| DAVIS, JAMES O, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35674<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36435<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $324,000.00 |
| DAVIS, JAMES O, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36435<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $324,000.00 |
| DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36098<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $144,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEGNER, ALTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36106<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $156,000.00 | | | | | |
| DESICCARE INC<br>985 DAMONTE RANCH PKWY #320<br>RENO, NV 89521 | | Claim Number: 4634-01<br>Claim Date: 09/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $315.00 | Scheduled: | $630.00 | | | |
| DESICCARE INC<br>985 DAMONTE RANCH PKWY #320<br>RENO, NV 89521 | | Claim Number: 4634-02<br>Claim Date: 09/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $315.00 | Scheduled: | $630.00 | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7349<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| DIDRIKSON ASSOCIATES INC<br>1514 ROBINHOOD LN<br>LUFKIN, TX 75904-4833 | | Claim Number: 5132<br>Claim Date: 10/10/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $1,310.00 | Scheduled: | $1,310.00 | | | |

| | | | | |
|---|---|---|---|---|
| DIEN INC<br>3510 PIPESTONE ROAD<br>DALLAS, TX 75212 | | Claim Number: 4187<br>Claim Date: 09/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $30,940.85 | Scheduled: | $30,940.85 |
| DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 5014-11<br>Claim Date: 10/07/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,154.64 | Scheduled: | $3,136.51 |
| DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 5014-12<br>Claim Date: 10/07/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $109.94 | | |
| DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36180<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $396,000.00 | | |
| DOHNALIK, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36067<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $300,000.00 | | |

| | | |
|---|---|---|
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35679<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36441<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $300,000.00 |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36441<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $300,000.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35683<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36445<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $420,000.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36445<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $420,000.00 |
| DPC INDUSTRIES INC<br>PO BOX 130410<br>HOUSTON, TX 77219 | | Claim Number: 4440-02<br>Claim Date: 09/16/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $9,789.60 |

| DPC INDUSTRIES INC<br>PO BOX 301023<br>DALLAS, TX 75303-1023 | | Claim Number: 4482-02<br>Claim Date: 09/18/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,375.99 | | |
| EBNER, GLENROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34184<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $264,000.00 | | |
| EL PASO PHOENIX PUMPS INC<br>26 BUTTERFIELD TRAIL BLVD<br>EL PASO, TX 79906 | | Claim Number: 4643<br>Claim Date: 09/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $312.00 | Scheduled: | $312.00 |
| ELECTRICO INC<br>2500 S BUSINESS 45<br>CORSICANA, TX 75110 | | Claim Number: 4357-02<br>Claim Date: 09/12/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,040.00 | Scheduled: | $11,040.00 |
| EMERSON PROCESS MANAGEMENT POWER &<br>WATER<br>SOLUTIONS INC.<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR. SUITE 1200<br>BLOOMINGTON, MN 55437 | | Claim Number: 43-05<br>Claim Date: 05/13/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $11,182.84 | | |

| | | | | |
|---|---|---|---|---|
| EMERSON PROCESS MANAGEMENT POWER & WATER SOLUTIONS INC. ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOOMINGTON, MN 55437 | | Claim Number: 43-06 Claim Date: 05/13/2014 Debtor: SANDOW POWER COMPANY LLC Comments: DOCKET: 7982 (03/09/2016) | | |
| UNSECURED | Claimed: | $5,342.41 | Scheduled: | $5,342.41 |
| ESP/ENERGY SYSTEMS PRODUCTS 14525 FM 529 SUITE 206 HOUSTON, TX 77095-3597 | | Claim Number: 620 Claim Date: 05/28/2014 Debtor: SANDOW POWER COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $73,346.00 | Scheduled: | $73,346.00 |
| ESP/ENERGY SYSTEMS PRODUCTS INC 14525 FM 529 #206 HOUSTON, TX 77095 | | Claim Number: 4026 Claim Date: 09/02/2014 Debtor: SANDOW POWER COMPANY LLC Comments: WITHDRAWN DOCKET: 2362 (10/09/2014) | | |
| UNSECURED | Claimed: | $73,346.00 | | |
| EULENFELD, RODNEY W. DBA A-SWAT PEST CONTROL P.O. BOX 243 THORNDALE, TX 76577 | | Claim Number: 753-02 Claim Date: 05/30/2014 Debtor: SANDOW POWER COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,790.00 | Scheduled: | $1,790.00 |
| EVERLINE, WILLIE L C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | | Claim Number: 35690 Claim Date: 12/14/2015 Debtor: SANDOW POWER COMPANY LLC Comments: POSSIBLE DUPLICATE OF 36451 DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $408,000.00 | | |

| EVERLINE, WILLIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36451<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $408,000.00 | |
| EWING, FRANK L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33793<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $444,000.00 | |
| EXCEL CARBON & ALLOY CORP<br>4545 BRITTMOORE<br>HOUSTON, TX 77041 | Claim Number: 4382<br>Claim Date: 09/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $437.63 | Scheduled: | $437.63 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE<br>OF ARGO INTERNATIONAL CORP<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 5894<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,023.06<br>Scheduled: | $1,023.06 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | Claim Number: 4921-01<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $3,007.90 | Scheduled: | $26,013.02 |

| | | |
|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4921-03<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $7,038.47 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4921-04<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $9,129.86 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4922-05<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $5,528.26 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4922-06<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,125.07 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4924-05<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $427.19 |

| | | | | |
|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4924-06<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $674.51 | | |
| FE MORAN, INC. SPECIAL HAZARD SYSTEMS<br>2265 CARLSON DR<br>NORTHBROOK, IL 60062-6705 | | Claim Number: 2799-01<br>Claim Date: 07/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,937.00 | Scheduled: | $8,017.36 |
| FE MORAN, INC. SPECIAL HAZARD SYSTEMS<br>2265 CARLSON DR<br>NORTHBROOK, IL 60062-6705 | | Claim Number: 2799-02<br>Claim Date: 07/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8,017.36 | | |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5889<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9113<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| FLUOR ENTERPRISES, INC.<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | | Claim Number: 7777<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $254,327.20   UNLIQ | |
| UNSECURED | Claimed: | $985,365.64   UNLIQ | |

| | | | |
|---|---|---|---|
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL<br>SERVICES C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | | Claim Number: 7775<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $254,327.20   UNLIQ | | |
| UNSECURED | Claimed: | $985,365.64   UNLIQ | Scheduled: | $1,062,017.81 |

| | | | |
|---|---|---|---|
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL<br>SERVICES C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | | Claim Number: 7776-04<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| FOERSTER, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33849<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $216,000.00 | |

| | | | |
|---|---|---|---|
| FOERSTER, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 37787<br>Claim Date: 06/19/2017<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,160,000.00 | |

| | | |
|---|---|---|
| FOLLIS, RONALD H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33797<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $9,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35694<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36453<br>DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $281,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36453<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $281,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8900<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6996<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35697<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36593<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36593<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35700<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36589<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $684,000.00 |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36589<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $684,000.00 |
| GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35706<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36330<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $468,000.00 |

| | | |
|---|---|---|
| GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36330<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $468,000.00 | |
| GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35709<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36336<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $136,000.00 | |
| GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36336<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $136,000.00 | |
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33747<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $360,000.00 | |
| GARZA, CARLOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33736<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $336,000.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GEAR CLEANING SOLUTIONS LLC<br>2221 MANANA DR.<br>STE. 190<br>DALLAS, TX 75220 | | Claim Number: 4289-02<br>Claim Date: 09/10/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $4,392.19 | Scheduled: | $4,875.03 | | |
| GENTRY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33950<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $360,000.00 | | | | |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-01<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $29,288.71 | | | Allowed: | $29,288.71 |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-02<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION, OAK GROVE, AND SANDOW | | | | |
| UNSECURED | Claimed: | $17,179.42 | | | Allowed: | $17,179.42 |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-03<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $51,160.90 | | | | |

| | | |
|---|---|---|
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35713<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36340<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| GLOCKZEN, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33972<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $168,000.00 |
| GOLDEN, WILLIAM H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35722<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36459<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $348,000.00 |
| GOLDEN, WILLIAM H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36459<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $348,000.00 |

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8971<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9184<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33815<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $228,000.00 |
| GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35725<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36462<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $792,000.00 |
| GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36462<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $792,000.00 |

| | | | | |
|---|---|---|---|---|
| GOVAN, DOWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34018<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $360,000.00 | | |
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35788<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36465<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $76,000.00 | | |
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36465<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $76,000.00 | | |
| GRAPHIC PRODUCTS<br>PO BOX 4030<br>BEAVERTON, OR 97076-4030 | | Claim Number: 4164<br>Claim Date: 09/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $246.75 | Scheduled: | $246.75 |
| GREEN, CHARLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34019<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $396,000.00 | | |

| | | | | |
|---|---|---|---|---|
| GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33961<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $308,000.00 | | |
| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33713<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $27,000.00 | | |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35794<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37010<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $262,000.00 | | |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37010<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $262,000.00 | | |
| HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | | Claim Number: 4211-02<br>Claim Date: 09/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $393.36 | Scheduled: | $393.36 |

---

| | | |
|---|---|---|
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33980<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $264,000.00 |
|---|---|---|

| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33774<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $402,000.00 |
|---|---|---|

| HAMON CUSTODIS INC<br>941 ALTON PKY<br>BIRMINGHAM, AL 35210 | | Claim Number: 7563<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
|---|---|---|

| UNSECURED | Claimed: | $17,839.11 |
|---|---|---|

| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32051<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| HAWK INSTALLATION & CONSTRUCTION INC.<br>PO BOX 129<br>BOGATA, TX 75417 | | Claim Number: 3411<br>Claim Date: 07/29/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|---|

| UNSECURED | Claimed: | $108,925.75 |
|---|---|---|

| | | |
|---|---|---|
| HAWKINS, JAMES R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35809<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36612<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,896,000.00 |
| HAWKINS, JAMES R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36612<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,896,000.00 |
| HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35812<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36609<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $516,000.00 |
| HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36609<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $516,000.00 |
| HEJL, FRANKIE R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33831<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33826<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $96,000.00 |
| HENSON, CHERYL E.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 16590<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENSON, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33887<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| HILL, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33728<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33723<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $432,000.00 |

| | | |
|---|---|---|
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34046<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $362,000.00 |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6966<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35818<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37121<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $228,000.00 |
| HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37121<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $228,000.00 |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5848<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　　Doc 13290　　Filed 07/16/18　　Page 1529 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11033)

Date: 07/03/2018

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6131<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8185<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34065<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $113,000.00 |
| HOUSTON, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34008<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $372,000.00 |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7404<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35823<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37118<br>DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $384,000.00 | | |
| HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37118<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $384,000.00 | | |
| HUMPHREY & ASSOCIATES INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | Claim Number: 99025<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| SECURED | Claimed: | $8,876.00 | Allowed: | $8,875.83 |
| HUMPHREY & ASSOCIATES, INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | Claim Number: 8130<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $21,517.71<br>$24,237.15 | | |
| HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35828<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37131<br>DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $436,000.00 | | |

| | | |
|---|---|---|
| HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37131<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $436,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34133<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $264,000.00 |
|---|---|---|

| | | |
|---|---|---|
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | | Claim Number: 7921<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |

| ADMINISTRATIVE | Claimed: | $11,916.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $42,120.05 | Scheduled: | $39,120.44 |

| | | |
|---|---|---|
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | | Claim Number: 7925<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |

| ADMINISTRATIVE | Claimed: | $11,916.00 |
|---|---|---|
| UNSECURED | Claimed: | $42,120.05 |

| | | |
|---|---|---|
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | | Claim Number: 99125-01<br>Claim Date: 02/08/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $3,547.44 | | Allowed: | $3,547.44 |
|---|---|---|---|---|---|

INTEGRATED POWER SERVICES LLC
C/O LEECH TISHMAN FUSCALDO & LAMPL LLC
TH FLATTN: PATRICK W CAROTHERS ESQ
525 WILLIAM PENN PL 28TH FL
PITTSBURGH, PA 15219

Claim Number: 99125-02
Claim Date: 02/08/2016
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
Assigned Task Agreement Agreed Claims, Other Agreed Claims

| UNSECURED | Claimed: | $4,500.00 | | Allowed: | $4,500.00 |
|---|---|---|---|---|---|

INTEGRATED POWER SERVICES LLC
C/O LEECH TISHMAN FUSCALDO & LAMPL LLC
TH FLATTN: PATRICK W CAROTHERS ESQ
525 WILLIAM PENN PL 28TH FL
PITTSBURGH, PA 15219

Claim Number: 99125-03
Claim Date: 02/08/2016
Debtor: SANDOW POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 2564 (10/27/2014)

| UNSECURED | Claimed: | $8,277.36 |
|---|---|---|

ISELT, GLENN E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34136
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $2,040,000.00 |
|---|---|---|

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9589
Claim Date: 10/27/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

JACKSON , RODNEY E
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35836
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 37126
DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $390,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JACKSON , RODNEY E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37126<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $390,000.00 |
| JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33995<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $78,000.00 |
| JACKSON, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35833<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37127<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,584,000.00 |
| JACKSON, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37127<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,584,000.00 |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | | Claim Number: 2194-04<br>Claim Date: 06/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $179.98 |

| | | | | |
|---|---|---|---|---|
| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | | Claim Number: 2194-08<br>Claim Date: 06/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,323.00 | Scheduled: | $1,698.94 |
| JOHN CRANE INC<br>24929 NETWORK PLACE<br>CHICAGO, IL 60673-1249 | | Claim Number: 9704-02<br>Claim Date: 10/30/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,522.28 | Scheduled: | $3,522.28 |
| JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34088<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $96,000.00 | | |
| JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35727<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37000<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $160,000.00 | | |
| JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37000<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $160,000.00 | | |

| JONES, DANNY V | Claim Number: 34147 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: SANDOW POWER COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: DOCKET: 12020 (10/10/2017) |
| WEST LAKE, TX 78746 | |

UNSECURED          Claimed:              $348,000.00

| JONES, DELORIS | Claim Number: 34153 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: SANDOW POWER COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: DOCKET: 12020 (10/10/2017) |
| WEST LAKE, TX 78746 | |

UNSECURED          Claimed:              $1,584,000.00

| JONES, SAMMY C. | Claim Number: 16596 |
| C/O FISHER BOYD JOHNSON & HUGUENARD, LLP | Claim Date: 12/11/2015 |
| ATTN: BERNARD G. JOHNSON, III | Debtor: SANDOW POWER COMPANY LLC |
| 2777 ALLEN PARKWAY, 14TH FLOOR | Comments: DOCKET: 12020 (10/10/2017) |
| HOUSTON, TX 77019 | |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| JONES, WILLIAM A., SR. | Claim Number: 16584 |
| C/O FISHER BOYD JOHNSON & HUGUENARD, LLP | Claim Date: 12/11/2015 |
| ATTN: BERNARD G. JOHNSON, III | Debtor: SANDOW POWER COMPANY LLC |
| 2777 ALLEN PARKWAY, 14TH FLOOR | Comments: DOCKET: 12020 (10/10/2017) |
| HOUSTON, TX 77019 | |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| JUAREZ, CARLOS R | Claim Number: 35730 |
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: SANDOW POWER COMPANY LLC |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | Comments: POSSIBLE DUPLICATE OF 36997 |
| WEST LAKE, TX 78746 | DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:              $1,152,000.00

| | | | | | |
|---|---|---|---|---|---|
| JUAREZ, CARLOS R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36997<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $1,152,000.00 | | | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7122<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34035<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $3,000.00 | | | |
| KENNEDY WIRE ROPE & SLING CO<br>PO BOX 4016<br>CORPUS CHRISTI, TX 78469-4016 | | Claim Number: 4024<br>Claim Date: 09/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,765.36 | Scheduled: | $1,765.36 | |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99121-01<br>Claim Date: 01/18/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,134.86 | | Allowed: | $3,134.86 |

| | | | | | |
|---|---|---|---|---|---|
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99121-02<br>Claim Date: 01/18/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SANDOW AGREEMENT; OTHER CLAIMS | | | |
| UNSECURED | Claimed: | $5,205.00 | | Allowed: | $5,205.00 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99121-03<br>Claim Date: 01/18/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $9,404.84 | | | |
| KOETTER FIRE PROTECTION OF<br>LONGVIEW LLC<br>10351 OLYMPIC DR<br>DALLAS, TX 75220-4437 | | Claim Number: 9643<br>Claim Date: 10/29/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $35.00 | Scheduled: | $35.00 | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9397<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34501<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $180,000.00 | | | |

| | | |
|---|---|---|
| KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35736<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36994<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $348,000.00 |
| KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36994<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $348,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35739<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37052<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $396,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37052<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $396,000.00 |
| KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35745<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37048<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $372,000.00 |

---

KUBECKA, LARRY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 37048
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $372,000.00 |
|-----------|----------|-------------|

---

KUSIN, GARY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8474
Claim Date: 10/27/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

---

LAFFERTY, STEPHEN DALE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34163
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $84,000.00 |
|-----------|----------|------------|

---

LANKFORD, HAROLD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34124
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $1,092,000.00 |
|-----------|----------|---------------|

---

LAW DEBENTURE TRUST COMPANY OF NEW YORK
C/O PATTERSON BELKNAP WEBB & TYLER LLP
ATTN: DANIEL A. LOWENTHAL, ESQ.
1133 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6710

Claim Number: 6240
Claim Date: 10/23/2014
Debtor: SANDOW POWER COMPANY LLC
Comments:
10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B,

| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | |
|----------|----------|--------------------|--|--|
| UNSECURED | | | Scheduled: | $5,505,163,810.66  UNLIQ |

---

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9042<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LEE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 132<br>Claim Date: 05/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5344 (08/17/2015) | |

SECURED          Claimed:                $140,612.99   UNLIQ

| | | |
|---|---|---|
| LEE, DONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34130<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                $132,000.00

| | | |
|---|---|---|
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35760<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36391<br>DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                $108,000.00

| | | |
|---|---|---|
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36391<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                $108,000.00

| | | | | | |
|---|---|---|---|---|---|
| LEWIS, KENNENTH<br>PO BOX 1090<br>LIBERTY HILL, TX 78642 | | Claim Number: 2384<br>Claim Date: 06/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $24,437.56 | Scheduled: | $19,082.88 | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8616<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9468<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GLOBAL ICEBLASTING INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6344<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $9,065.00 | Scheduled: | $8,910.89 | |
| LOCKE, MONTE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34102<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $120,000.00 | | | |

| | | |
|---|---|---|
| LONESTAR ACTUATION<br>ATTN: ALLISON DAVIS<br>14247 BANDERA ST<br>HOUSTON, TX 77015 | | Claim Number: 3183-02<br>Claim Date: 07/18/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $8,125.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LOVE, LYNN H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34109<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $168,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3966<br>Claim Date: 08/29/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $171.80 | Scheduled: | $10,211.88 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3969-03<br>Claim Date: 08/29/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $10,220.85 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8687<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MAGNUM ENGINEERING & CONTROLS<br>DBA MAGNUM TECHNICAL SERVICES<br>24 COMMERCIAL PL<br>SCHERTZ, TX 78154-3101 | | Claim Number: 1179-03<br>Claim Date: 06/05/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,605.00 | Scheduled: | $1,605.00 |
| MALONE, FLOYD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34542<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $480,000.00 | | |
| MALONE, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34545<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $420,000.00 | | |
| MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35768<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36396<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $360,000.00 | | |
| MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36396<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $360,000.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | | Claim Number: 7826<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $38,102.15 | Scheduled: | $38,102.15 | |
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35771<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36385<br>DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $728,000.00 | | | |
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36385<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $728,000.00 | | | |
| MARTIN, WILEY J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34552<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $402,000.00 | | | |
| MASSENGALE, BENNY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34559<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $372,000.00 | | | |

| MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 7964<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,622.55 | Scheduled: | $2,622.55 |

| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 7876<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $497,597.68 | | |

| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 99136<br>Claim Date: 03/31/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $904.20 | Allowed: | $904.20 |

| MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34611<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $276,000.00 | | |

| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35840<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36400<br>DOCKET: 12020 (10/10/2017) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $328,000.00 | | |

| | | |
|---|---|---|
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36400<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $328,000.00 |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8234<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35845<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36419<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $54,000.00 |
| MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36419<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $54,000.00 |
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | | Claim Number: 9913-03<br>Claim Date: 12/04/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $52.54   Scheduled:   $52.54 |

---

MEDSAFE
W JOE SHAW LTD
PO BOX 1929
MARSHALL, TX 75671-1929

Claim Number: 5440-02
Claim Date: 10/16/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (MINIMUM DISTRIBUTION)

| UNSECURED | Claimed: | $75.25 | Scheduled: | $75.25 | | |

---

MERICO ABATEMENT CONTRACTORS, INC.
201 ESTES DRIVE
LONGVIEW, TX 75602

Claim Number: 99086
Claim Date: 12/30/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $809,855.19 | | | Allowed: | $809,855.19 |

---

MERRYMAN, WILLIAM
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35245
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $182,000.00 | | | |

---

MES-TEXAS
MUNICIPAL EMERGENCY SERVICES INC
16511 HEDGECROFT
SUITE 200
HOUSTON, TX 77060

Claim Number: 4244-02
Claim Date: 09/09/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,673.50 | Scheduled: | $610.40 | |

---

MIKSCH, RONNY R
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35205
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $360,000.00 | | | |

---

| | | | | | |
|---|---|---|---|---|---|
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35974<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36409<br>DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $128,500.00 | | | |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36409<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $128,500.00 | | | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7717<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | | |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 4797<br>Claim Date: 10/01/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| ADMINISTRATIVE | Claimed: | $19,917.12 | | | |
| UNSECURED | Claimed: | $472,258.45 | Scheduled: | $490,367.06 | |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99072-01<br>Claim Date: 12/29/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $344,679.43 | | Allowed: | $344,679.43 |

| | | | | | |
|---|---|---|---|---|---|
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99072-02<br>Claim Date: 12/29/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,650.00 | | Allowed: | $1,650.00 |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99072-03<br>Claim Date: 12/29/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $147,719.76 | | | |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35979<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36414<br>DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $408,000.00 | | | |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36414<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $408,000.00 | | | |
| MITCHELL, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34628<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $744,000.00 | | | |

| | | |
|---|---|---|
| MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34648<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $132,000.00 |
| MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35984<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36343<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $888,000.00 |
| MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36343<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $888,000.00 |
| MITCHELL, WILLIS C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34652<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $420,000.00 |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5929<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35987<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36299<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $912,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36299<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $912,000.00 |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35994<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36304<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,140,000.00 |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36304<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,140,000.00 |
| MONTELONGO, VICTOR G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34517<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34523<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $402,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5307<br>Claim Date: 10/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | |

| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36003<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36312<br>DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $744,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36312<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $744,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MOSS, ROY K<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34887<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35368<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $240,000.00 | | | |
| MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34893<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $312,000.00 | | | |
| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | Claim Number: 5126<br>Claim Date: 10/10/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $16,931.00 | Scheduled: | $16,931.00 | |
| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | Claim Number: 99008<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $16,931.00 | | Allowed: | $16,931.00 |
| MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35848<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36319<br>DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $448,000.00 | | | |

MULLINS , FINNIE (FENNIE), JR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36319
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $448,000.00 | | |
|---|---|---|---|---|

NAGLE PUMPS INC
1249 CENTER AVENUE
CHICAGO HEIGHTS, IL 60411

Claim Number: 4321
Claim Date: 09/11/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $16,403.10 | Scheduled: | $16,403.10 |
|---|---|---|---|---|

NALCO CO
ATTN: CHAD PECHMAN
1601 W. DIEHL RD
NAPERVILLE, IL 60563

Claim Number: 3016-02
Claim Date: 07/10/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 7982 (03/09/2016)

| ADMINISTRATIVE UNSECURED | Claimed: | $53,695.76 | Scheduled: | $51,129.53 |
|---|---|---|---|---|

NAPA TIRE & AUTO SUPPLY INC
PO BOX 1257
ROCKDALE, TX 76567

Claim Number: 4186
Claim Date: 09/08/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| UNSECURED | Claimed: | $5,928.47 | | |
|---|---|---|---|---|

NAPA TIRE & AUTO SUPPLY INC
PO BOX 1257
ROCKDALE, TX 76567

Claim Number: 4431-01
Claim Date: 09/15/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| ADMINISTRATIVE UNSECURED | Claimed: | $727.40 | Scheduled: | $5,810.75 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4431-02<br>Claim Date: 09/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,201.07 | Scheduled: | $5,810.75 |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35853<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36323<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $276,000.00 | | |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36323<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $276,000.00 | | |
| NEW PIG CORPORATION<br>ONE PORK AVE<br>TIPTON, PA 16684-0304 | | Claim Number: 3632-02<br>Claim Date: 08/11/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 578 | | |
| UNSECURED | Claimed: | $5,448.00 | | |
| NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35440<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $264,000.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35863<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36375<br>DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $42,000.00 | | | |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36375<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $42,000.00 | | | |
| NIEMTSCHK, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35432<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $336,000.00 | | | |
| NOLAN POWER GROUP LLC<br>PO BOX 54986<br>NEW ORLEANS, LA 70154-4986 | | Claim Number: 5000<br>Claim Date: 10/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $3,185.00 | Scheduled: | $3,185.00 | |
| NUNN ELECTRIC SUPPLY CO<br>PO BOX 461667<br>SAN ANTONIO, TX 78246 | | Claim Number: 4523<br>Claim Date: 09/19/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $5,435.00 | Scheduled: | $5,435.40 | |

| | | | | | |
|---|---|---|---|---|---|
| ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35382<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET 12020 (10/10/2017) | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $84,000.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5158<br>Claim Date: 10/13/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET 9742 (10/03/2016) | | | |

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | | Claim Number: 6203<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $239.00 | | | |
| UNSECURED | Claimed: | $14,564.50 | Scheduled: | $14,113.50 | |

| | | | | | |
|---|---|---|---|---|---|
| P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | | Claim Number: 99011<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $239.00 | | Allowed: | $239.00 |
| UNSECURED | Claimed: | $14,564.50 | | Allowed: | $14,564.50 |

| | | | | | |
|---|---|---|---|---|---|
| PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35872<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36359<br>DOCKET: 12020 (10/10/2017) | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $252,000.00 | | | |

| | | |
|---|---|---|
| PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36359<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $252,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PARKER, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34537<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34621<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $90,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | Claim Number: 2658-05<br>Claim Date: 06/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |

| UNSECURED | Claimed: | $3,262.30 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | Claim Number: 99016<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |

| UNSECURED | Claimed: | $3,262.30 | Allowed: | $3,262.30 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35875<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36362<br>DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $372,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36362<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $372,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PELZEL, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34703<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $336,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PERFORMANCE CONTRACTING INC<br>PO BOX 872346<br>KANSAS CITY, MO 64187-2346 | Claim Number: 5769<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | |

| UNSECURED | Claimed: | $326,468.91 | Scheduled: | $305,553.91 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PERSON, WALTER J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34687<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35878<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36366<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $344,000.00 |
| PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36366<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $344,000.00 |
| PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35881<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36368<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $324,000.00 |
| PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36368<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $324,000.00 |
| PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34607<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $386,000.00 |

| | | | | |
|---|---|---|---|---|
| PIERCE PUMP COMPANY<br>AN FCX PERFORMANCE COMPANY<br>PO BOX 712465<br>CINCINNATI, OH 45271-2465 | | Claim Number: 4750<br>Claim Date: 09/29/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $16,615.00 | Scheduled: | $16,615.00 |
| POHORELSKY, CHARLES W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35885<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36622<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $420,000.00 | | |
| POHORELSKY, CHARLES W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36622<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $420,000.00 | | |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9326<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| POWELL ELECTRICAL SYSTEMS, INC.<br>ATTN: LARRY LARSEN<br>8550 MOSLEY ROAD<br>HOUSTON, TX 77075 | | Claim Number: 7791<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $876.30 | Scheduled: | $5,662.30 |

| POWER CONTROL SYSTEMS ENGINEERING, INC.<br>9013 KINGSWOOD PLACE<br>WACO, TX 76712 | Claim Number: 4201-03<br>Claim Date: 09/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $136,480.98 | Scheduled: | $135,116.18 |

| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35907<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36619<br>DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $168,000.00 |

| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36619<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $168,000.00 |

| RANGER EXCAVATING LP<br>C/O STEPHEN SAKONCHICK II, P.C.<br>ATTN: STEPHEN SAKONCHICK, II<br>6502 CANON WREN DRIVE<br>AUSTIN, TX 78746 | Claim Number: 2613<br>Claim Date: 06/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 10451 (12/28/2016) | |
|---|---|---|
| SECURED | Claimed: | $225,000.00 |

| RAY, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34560<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $360,000.00 |

| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 7675-01<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,774.75 | | |
| UNSECURED | Claimed: | $321.55 | Scheduled: | $64,364.29 |

| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 10068<br>Claim Date: 05/12/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10689 (01/20/2017) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $11,857.89 | | |

| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 10070<br>Claim Date: 05/12/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10689 (01/20/2017) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $3,069.71 | | |

| REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6063-01<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,028.57 | Scheduled: | $4,644.66 |

| REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6063-02<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,543.48 | | |

| | | | | | |
|---|---|---|---|---|---|
| REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6065-02<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $935.86 | | | |
| REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6059-02<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,197.12 | | | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8829<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| REINHAUSEN MANUFACTURING INC<br>2549 NORTH 9TH AVE<br>HUMBOLT, TN 38343 | | Claim Number: 4041<br>Claim Date: 09/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $17,842.75 | Scheduled: | $18,857.07 | |
| REXEL, INC. AND REXEL SUMMERS<br>807 WEST COTTON<br>LONGVIEW, TX 75312-1021 | | Claim Number: 99052<br>Claim Date: 12/17/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| SECURED | Claimed: | $4,115.94 | | Allowed: | $4,115.94 |

RICHARD AUTOMATION INC.
750 PEARL STREET
BEAUMONT, TX 77701

Claim Number: 9818-02
Claim Date: 11/12/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $9,320.00 | Scheduled: | $9,190.00 |
| --- | --- | --- | --- | --- |

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8545
Claim Date: 10/27/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

RMB CONSULTING & RESEARCH INC
5104 BUR OAK CIR
RALEIGH, NC 27612

Claim Number: 8014-03
Claim Date: 10/27/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 8073 (03/24/2016)
SATISFIED CLAIM

| UNSECURED | Claimed: | $118.95 |
| --- | --- | --- |

RMB CONSULTING & RESEARCH INC
5104 BUR OAK CIR
RALEIGH, NC 27612

Claim Number: 8014-09
Claim Date: 10/27/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 7070 (11/20/2015)

| UNSECURED | Claimed: | $1,935.80 | Scheduled: | $2,571.80 |
| --- | --- | --- | --- | --- |

RMB CONSULTING & RESEARCH INC
5104 BUR OAK CIR
RALEIGH, NC 27612

Claim Number: 8014-10
Claim Date: 10/27/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $205.95 |
| --- | --- | --- |

| | | | |
|---|---|---|---|
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | Claim Number: 8015-02<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7070 (11/20/2015) | | |
| UNSECURED    Claimed: | $636.00 | | |
| ROBERSON, THEMOTRIC E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34672<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED    Claimed: | $12,000.00 | | |
| ROBERT J JENKINS & COMPANY<br>906 MEDICAL CENTER BLVD<br>WEBSTER, TX 77598 | Claim Number: 3979<br>Claim Date: 09/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 1712 | | |
| UNSECURED    Claimed: | $27,751.02 | Scheduled: | $13,430.80 |
| ROBERT J. JENKINS & COMPANY<br>906 MEDICAL CENTER BLVD.<br>WEBSTER, TX 77598 | Claim Number: 1712<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED    Claimed: | $27,751.02 | | |
| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34829<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED    Claimed: | $240,000.00 | | |

| | | | | |
|---|---|---|---|---|
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35927<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36579<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $624,000.00 | | |
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36579<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $624,000.00 | | |
| ROTOLOK VALVES INC<br>ATTN: CINDY OSBORNE<br>2711 GRAY FOX RD<br>MONROE, NC 28110 | | Claim Number: 575<br>Claim Date: 05/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $922.00 | Scheduled: | $922.00 |
| RUBIO, PUOQUINTO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35157<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $576,000.00 | | |
| RUSSELL, GRADY H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35195<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $420,000.00 | | |

---

| S D MYERS, INC.<br>ATTN: ED MUCKLEY<br>180 SOUTH AVE<br>TALLMADGE, OH 44278 | Claim Number: 4123-02<br>Claim Date: 09/04/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $348.00 |

---

| SALAZAR, PATRICIO C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34787<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $11,000.00 |

---

| SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34875<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $288,000.00 |

---

| SCOPE MANAGEMENT SOLUTIONS LTD<br>PO BOX 5554<br>ALVIN, TX 77512 | Claim Number: 99128<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| UNSECURED | Claimed: | $121,106.28 | Allowed: | $121,106.28 |

---

| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35180<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $388,000.00 |

---

---

| SHALE-INLAND HOLDINGS LLC | | Claim Number: 1776-03 |
| C/O LAW OFFICES OF ELEANOR HEARD GILBANE | | Claim Date: 06/11/2014 |
| 3262 WESTHEIMER ROAD, NO. 622 | | Debtor: SANDOW POWER COMPANY LLC |
| HOUSTON, TX 77098 | | Comments: DOCKET: 9742 (10/03/2016) |
| | | SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET |

---

| SHEARER, HARRY | | Claim Number: 35939 |
| C/O RUNKLE LAW | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: SANDOW POWER COMPANY LLC |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | | Comments: POSSIBLE DUPLICATE OF 36596 |
| WEST LAKE, TX 78746 | | DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $48,000.00 |

---

| SHEARER, HARRY | | Claim Number: 36596 |
| C/O RUNKLE LAW | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: SANDOW POWER COMPANY LLC |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | | Comments: DOCKET: 12020 (10/10/2017) |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $48,000.00 |

---

| SHERRILL, RANDY | | Claim Number: 34792 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: SANDOW POWER COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: DOCKET: 12020 (10/10/2017) |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $396,000.00 |

---

| SHRUM, 'J' JACKSON, ESQ. | | Claim Number: 7839-03 |
| 300 DELAWARE AVE, 13TH FL | | Claim Date: 10/27/2014 |
| PO BOX 25046 | | Debtor: SANDOW POWER COMPANY LLC |
| WILMINGTON, DE 19801 | | Comments: DOCKET: 9742 (10/03/2016) |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE | Claimed: | $11,671.90 |

---

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 1570 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11033)

Date: 07/03/2018

| | | |
|---|---|---|
| SHRUM, 'J' JACKSON, ESQ.<br>300 DELAWARE AVE, 13TH FL<br>PO BOX 25046<br>WILMINGTON, DE 19801 | | Claim Number: 7839-04<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $40,845.83 |
| SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34768<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $102,000.00 |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR NEW PIG CORP ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | | Claim Number: 3631-02<br>Claim Date: 08/11/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $1,362.00 |
| SIMANK, BILLY ED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35247<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $552,000.00 |
| SIMMONS, DAVID D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35255<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $7,000.00 |

| | | |
|---|---|---|
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35942<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36563<br>DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $186,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36563<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $186,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SKYHAWK CHEMICALS, INC.<br>ATTN: CLARK KNICKERBOCKER<br>701 N POST OAK RD, STE 540<br>HOUSTON, TX 77024 | Claim Number: 7656-02<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $26,332.69 | Scheduled: | $27,568.50 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9255<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35949<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36556<br>DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $872,000.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36556<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $872,000.00 | |
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: CAM-AIR LLC<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 190<br>Claim Date: 05/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED | Claimed: | $784.00 | |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'CAM-AIR, LLC'<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 1523<br>Claim Date: 06/09/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $784.00<br>Scheduled: | $784.00 |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ARBILL INDUSTRIES'<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 5107<br>Claim Date: 10/10/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,159.86<br>Scheduled: | $3,913.44 |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 4454<br>Claim Date: 09/16/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |
| UNSECURED | Claimed: | $59,844.45<br>Scheduled: | $24,005.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 99117<br>Claim Date: 01/13/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $24,005.92 | | | Allowed: | $24,005.92 |
| SPM FLOW CONTROL, INC.<br>601 WEIR WAY<br>FORT WORTH, TX 76108 | | Claim Number: 5435-02<br>Claim Date: 10/16/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 5250 (08/10/2015) | | | | |
| UNSECURED | Claimed: | $9,825.00 | Scheduled: | $9,825.00 | | |
| STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34206<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $312,000.00 | | | | |
| STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | | Claim Number: 581-04<br>Claim Date: 05/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $238.44 | Scheduled: | $238.44 | | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7230<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |

| | | | | |
|---|---|---|---|---|
| STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35956<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36551<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $36,000.00 | | |
| STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36551<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $36,000.00 | | |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35963<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36568<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $54,000.00 | | |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36568<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $54,000.00 | | |
| SURE FLOW EQUIPMENT INC<br>PO BOX 321<br>TONAWANDA, NY 14151-0321 | | Claim Number: 9609<br>Claim Date: 10/28/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,366.00 | Scheduled: | $17,366.00 |

| | | |
|---|---|---|
| SUROVIK, JOHN W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36008<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36472<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $720,000.00 |
| SUROVIK, JOHN W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36472<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $720,000.00 |
| SUSAN BECHTEL<br>2377 COMMERCE CENTER BLVD STE B<br>FAIRBORN, OH 45324-6378 | | Claim Number: 2743<br>Claim Date: 06/30/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $50,290.00 |
| SWEAT, ERNEST C.<br>6023 CR 326<br>LEXINGTON, TX 78947 | | Claim Number: 31756<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8286<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR CUTSFORTH PRODUCTS INC.<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 4491<br>Claim Date: 09/18/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $98,365.40<br>Scheduled: | $98,365.40 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: BABCOCK & WILCOX POWER<br>GENERATION GROUP; ATTN: ROBERT TANNOR<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 750-02<br>Claim Date: 05/30/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,033.69<br>Scheduled: | $1,005.06 |
| TARVER, DELMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34244<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $420,000.00 | |
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34236<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $57,000.00 | |
| TAYLOR, BENJAMIN F<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36011<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36468<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $1,260,000.00 | |

| | | | | |
|---|---|---|---|---|
| TAYLOR, BENJAMIN F<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36468<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $1,260,000.00 | | |
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34224<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $204,000.00 | | |
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT, A/R MANAGER<br>13131 DAIRY ASHFORD, SUITE 600<br>SUGAR LAND, TX 77478 | | Claim Number: 6307-06<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $4,000.40 | | |
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT, A/R MANAGER<br>13131 DAIRY ASHFORD, SUITE 600<br>SUGAR LAND, TX 77478 | | Claim Number: 6307-07<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $180,758.04 | Scheduled: | $2,945.15 |
| TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34709<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $396,000.00 | | |

| | | | | |
|---|---|---|---|---|
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7851-03<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,537.00 | | |
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7893-02<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,039.32 | Scheduled: | $8,114.28 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3844<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $131.28 | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3848<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $43.00 | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3854<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $13.92 | | |

ENERGY FUTURE HOLDINGS CORP.     Case 14-10979-CSS    Doc 13290    Filed 07/16/18    Page 1579 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11033)

Date: 07/03/2018

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3867<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $736.50 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3869<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $27.84 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3875<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $243.75 |
| UNSECURED | Scheduled: | $243.75 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3881<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $13.92 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3883<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $508.32 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 1580 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11033)

Date: 07/03/2018

| | | | | | |
|---|---|---|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3884<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $21.88 | | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3885<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $736.50 | | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3899<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $86.00 | | | |
| TELEDYNE MONITOR LABS<br>C/O TARA J. SCHLEICHER<br>121 SW MORRISON, STE 600<br>PORTLAND, OR 97204 | | Claim Number: 7598-02<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $343.00 | Scheduled: | $433.50 | |
| TEX BLAST SANDBLASTING<br>PO BOX 1477<br>TEMPLE, TX 76503-1477 | | Claim Number: 5812<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $27,303.00 | Scheduled: | $27,303.00 | |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6023<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $4,068,776.62 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6041<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $12,631,974.06 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7418<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $12,631,974.06 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8093<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $4,068,776.62 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8346<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37676<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $12,631,974.06 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37676<br>Claim Date: 07/29/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $54,893,233.27   UNLIQ |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7472<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $4,068,776.62 |

| | | |
|---|---|---|
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO.<br>1951 UNIVERSITY BUSINESS DRIVE<br>SUITE 121<br>MCKINNEY, TX 75071 | Claim Number: 5047<br>Claim Date: 10/09/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $119.70 | Scheduled: | $117.31 |

| | | |
|---|---|---|
| THOMAS, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34485<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $396,000.00 |

| | | |
|---|---|---|
| THORNDALE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 3692<br>Claim Date: 08/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $40,887.98   UNLIQ |

| THORNDALE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 9948<br>Claim Date: 01/22/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| SECURED | Claimed: | $38,706.18 |
|---|---|---|

| THORNDALE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 9973<br>Claim Date: 02/09/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |
|---|---|

| SECURED | Claimed: | $38,706.18 |
|---|---|---|

| THORNDALE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10014<br>Claim Date: 03/17/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $38,706.18 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |

| THORNDALE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10022<br>Claim Date: 03/24/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016)<br>Replaces claim filed on 3/11/2015, Claim #10014 |
|---|---|

| ADMINISTRATIVE | Claimed: | $38,706.18 UNLIQ | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| THYSSENKRUPP ELEVATOR<br>C/O CST CP<br>PO BOX 224768<br>DALLAS, TX 75222 | Claim Number: 3694-02<br>Claim Date: 08/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 6050 (09/16/2015) |
|---|---|

| UNSECURED | Claimed: | $162.29 | Scheduled: | $162.29 |
|---|---|---|---|---|

| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36015<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37069<br>DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $12,000.00 | | |
|---|---|---|---|---|

| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37069<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $12,000.00 | | |
|---|---|---|---|---|

| TOP HAT SERVICES<br>PO BOX 546<br>ROCKDALE, TX 76567 | Claim Number: 3156-02<br>Claim Date: 07/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $44,250.25 | Scheduled: | $47,693.45 |
|---|---|---|---|---|

| TORRES, FAUSTINO S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36020<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37064<br>DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $720,000.00 | | |
|---|---|---|---|---|

| TORRES, FAUSTINO S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37064<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $720,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TOWNS, ROY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34220<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $408,000.00 |
| TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34215<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $3,000.00 |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8758<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| TRC MASTER FUND LLC<br>TRANSFEROR: AEC POWERFLOW, LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 4272-05<br>Claim Date: 09/10/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,055.08<br>　　　　　　　　　　　Scheduled:　　　　$1,033.98 |
| TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34194<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $312,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| TURNER, GARRY B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34448<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $336,000.00 | | | |
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 5901-04<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $5,314.34 | Scheduled: | $2,856.03 | |
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 99069<br>Claim Date: 12/29/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $5,266.34 | | Allowed: | $5,266.34 |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | Claim Number: 99003-01<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,435.08 | | Allowed: | $1,435.08 |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | Claim Number: 99003-02<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,305.25 | | Allowed: | $4,305.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34458<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,000.00 | |

| | | |
|---|---|---|
| VENDOR RECOVERY FUND IV, LLC<br>TRANSFEROR: TURNKEY SECURITY INC<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | | Claim Number: 7747<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2014)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,625.50 | Scheduled: | $1,597.38 | |

| | | |
|---|---|---|
| VENTURE AGGREGATES LLC<br>PO BOX 1089<br>LIBERTY HILL, TX 78642 | | Claim Number: 99004<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,093.72 | | Allowed: | $19,093.72 |
| TOTAL | Claimed: | $19,094.00 | | | $0.00 |

| | | |
|---|---|---|
| VERIZON WIRELESS<br>500 TECHNOLOGY DRIVE<br>SUITE 550<br>WELDON SPRING, MO 63304 | | Claim Number: 6264-05<br>Claim Date: 10/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $244.90 |

| | | |
|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5378<br>Claim Date: 10/16/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5604-01<br>Claim Date: 10/20/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $24,710.30 | Scheduled: | $92,045.98 | | Allowed: | $24,710.30 |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5604-02<br>Claim Date: 10/20/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Agreed Sandow Claim, Amends claim# 5378 | | | | | |
| UNSECURED | Claimed: | $65,551.43 | Scheduled: | $92,045.98 | Allowed: | | $65,551.43 |
| WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34761<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $334,000.00 | | | | | |
| WALLACE, WALTER J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35341<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $372,000.00 | | | | | |
| WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35288<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $372,000.00 | | | | | |

| | | |
|---|---|---|
| WCR<br>2601 W STROOP RD #100<br>DAYTON, OH 45439-1929 | | Claim Number: 7733<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $50,290.00 |
| WEBB, ROBERT F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35283<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $228,000.00 |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36026<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37059<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,188,000.00 |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37059<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,188,000.00 |
| WELLS, ALVIN D, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35280<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,008,000.00 |

| | | |
|---|---|---|
| WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35338<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $420,000.00 |
| WHITE, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35276<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $42,000.00 |
| WHITE, LARRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35152<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $432,000.00 |
| WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36034<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37108<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $456,000.00 |
| WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37108<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $456,000.00 |

| | | |
|---|---|---|
| WIEDERHOLD, DWANE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35147<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $372,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WIEDERHOLD, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35144<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $72,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WILLIAMS PATENT CRUSHER<br>& PULVERIZER CO INC<br>813 MONTGOMERY<br>ST LOUIS, MO 63102 | Claim Number: 5548<br>Claim Date: 10/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |

| UNSECURED | Claimed: | $495.00 | Scheduled: | $1,679.76 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | Claim Number: 8202<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, JIMMIE DEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34907<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $840,000.00 |
|---|---|---|

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7169<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83   UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| WILSON COMPANY<br>PO BOX 9100<br>ADDISON, TX 75001 | | Claim Number: 5863-05<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $486.69 | Scheduled: | $4,850.83 |

| WILSON COMPANY<br>PO BOX 9100<br>ADDISON, TX 75001 | | Claim Number: 5863-06<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
|---|---|---|---|
| UNSECURED | Claimed: | $4,936.22 | |

| WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36039<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37105<br>DOCKET: 12020 (10/10/2017) | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,188,000.00 | |

| WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37105<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,188,000.00 | |

| | | |
|---|---|---|
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36047<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37099<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $936,000.00 |
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37099<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $936,000.00 |
| WOODSON LUMBER COMPANY OF LEXINGTON<br>8717 N.HWY 77<br>PO BOX 147<br>LEXINGTON, TX 78947 | | Claim Number: 4975-02<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,623.21 |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36051<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37093<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $148,000.00 |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37093<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $148,000.00 |

| | | |
|---|---|---|
| YOUNG , LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36055<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37015<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $456,000.00 | |
| YOUNG , LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37015<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $456,000.00 | |
| YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34846<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $3,500.00 | |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9539<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| YOUNGBLOOD, JEFFERSON N, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34805<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $372,000.00 | |

| | | |
|---|---|---|
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34799<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $138,000.00 |
| ZGABAY, SIDNEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34793<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $388,000.00 |

## Summary Page

Total Number of Filed Claims:          572

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $21,167,096.67 | $26,489.50 |
| Priority: | $0.00 | $0.00 |
| Secured: | $3,016,065,928.34 | $1,016,928,157.77 |
| Unsecured: | $137,755,246.22 | $1,858,330.01 |
| Total: | $3,174,988,271.23 | $1,018,812,977.28 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7058<br>Claim Date: 10/24/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7301<br>Claim Date: 10/24/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35353<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|

| UNSECURED | Claimed: | $408,000.00 |

| ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35362<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|

| UNSECURED | Claimed: | $360,000.00 |

| ALFORD, AARON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35399<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|

| UNSECURED | Claimed: | $180,500.00 |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6468<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|
| UNSECURED        Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6579<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6649<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6719<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6789<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6859<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6929<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARIE, FRANK B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35313<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $4,000.00 |
| BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35422<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $300,000.00 |
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35416<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35595<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $204,000.00 |
| BEERY, NIELS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35580<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $51,500.00 |
| BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35574<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,000.00 |
| BERRY, FLOYD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35540<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $408,000.00 |
| BIAR, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35532<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $132,000.00 |

| | | |
|---|---|---|
| BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35174<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| BOLLINGER, DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35168<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $3,000.00 |
| BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35461<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $276,000.00 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8404<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADLEY, JOEL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35473<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $500.00 |

| | | |
|---|---|---|
| BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35498<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $396,000.00 |
| BROOKS, JEROLYN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35492<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $4,000.00 |
| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35514<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $312,000.00 |
| BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35228<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $72,000.00 |
| BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35236<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36091<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $500.00 |
| CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36163<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $9,000.00 |
| CARNLEY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36154<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| CASSIDY, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35558<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,500.00 |
| CHALK, RICKIE L, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35563<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36238<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $4,000.00 |
| CONN, LINDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36192<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $156,000.00 |
| CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36186<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $120,000.00 |
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36209<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| COOPER, JOHN DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36140<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $250.00 |

| | | |
|---|---|---|
| DANSBY, MATTIE<br>549 GUADALUPE DR<br>ALLEN, TX 75002-4123 | | Claim Number: 4679<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36097<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $144,000.00 |
| DEGNER, ALTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36105<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $156,000.00 |
| DICKSON, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36113<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $180,000.00 |
| DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36179<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $396,000.00 |

| | | |
|---|---|---|
| DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36059<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| DOHNALIK, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36066<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $300,000.00 |
| EBNER, GLENROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34187<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $264,000.00 |
| ESTATE OF RAYMOND D HATCHER<br>BONNIE HATCHER, PERSONAL REP.<br>C/O RICHARDSON PATRICK/ATTN: KJ WILSON<br>1730 JACKSON ST, PO BOX 1368<br>BARNWELL, SC 29812 | | Claim Number: 12545<br>Claim Date: 10/22/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF WENDELL R. JACKSON<br>C/O HEARD ROBINS CLOUD LLP<br>2000 WEST LOOP, 22ND FLOOR<br>HOUSTON, TX 77027 | | Claim Number: 32340<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $50,000.00 |

| | | |
|---|---|---|
| FARRELL, DUDLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33780<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $408,000.00 |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9114<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLOYD, TY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33804<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $2,000.00 |
| FOLLIS, RONALD H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33796<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $9,000.00 |
| FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33843<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $116,000.00 |

| | | |
|---|---|---|
| FOUNTAIN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33862<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $396,000.00 |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8901<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAGE, BARRY STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33988<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $198,000.00 |
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33749<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $54,000.00 |
| GEE, RUFUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33730<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| GILLIAM, JEFF<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33970<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $372,000.00 |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8972<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9185<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33814<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $228,000.00 |
| GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33982<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $184,000.00 |

| | | |
|---|---|---|
| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33714<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $3,000.00 |
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33981<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $300,000.00 |
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33808<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $372,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32055<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $100,000.00 |
| HARPER, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33761<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $4,000.00 |

| | | |
|---|---|---|
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33755<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $24,000.00 |
| HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33827<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $96,000.00 |
| HENSON, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33888<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $384,000.00 |
| HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33722<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $24,000.00 |
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34045<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $299,000.00 |

| | | |
|---|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34064<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $186,500.00 |
| HOUSTON, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34007<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $372,000.00 |
| HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34120<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $264,000.00 |
| INMAN, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34508<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33994<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $78,000.00 |

| | | |
|---|---|---|
| JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34087<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $96,000.00 |
| JOHNSON, DARREN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34141<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $108,000.00 |
| JONES, ARTIE LEE, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34480<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $336,000.00 |
| JONES, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34097<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,000.00 |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34152<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,584,000.00 |

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7123<br>Claim Date: 10/24/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34034<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $18,000.00 |
| KNIGHT, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33867<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,000.00 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9398<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34500<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $180,000.00 |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8475<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34162<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $84,000.00 |
| LANKFORD, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34123<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,092,000.00 |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9043<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, DONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34129<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $132,000.00 |

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8617<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9469<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34174<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,302,000.00 |
| LOCKE, MONTE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34104<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $120,000.00 |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8688<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MASON, MICHAEL<br>902 CHESTNUT OAK CT<br>EULESS, TX 76039-7703 | | Claim Number: 676<br>Claim Date: 05/30/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $97,225.00 |
| MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34614<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $276,000.00 |
| MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34714<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $24,000.00 |
| MEEKS, TRAVIS , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34756<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $396,000.00 |
| MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35306<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $192,500.00 |

| | | |
|---|---|---|
| MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35206<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $360,000.00 |
| MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34649<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $132,000.00 |
| MOCIO, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34637<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,000.00 |
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34524<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $384,000.00 |
| MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34530<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $264,000.00 |

| MOORE, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34868<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED          Claimed: | $4,000.00 |
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34820<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED          Claimed: | $3,000.00 |
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35367<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED          Claimed: | $408,000.00 |
| MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34892<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED          Claimed: | $312,000.00 |
| NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35441<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED          Claimed: | $264,000.00 |

| | | |
|---|---|---|
| NIEMANN, GILBERT | | Claim Number: 35479 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $8,000.00 |

| | | |
|---|---|---|
| NIEMTSCHK, RUSSELL | | Claim Number: 35433 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $336,000.00 |

| | | |
|---|---|---|
| NOBLES, SAMUEL D | | Claim Number: 35450 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $2,033.00 |

| | | |
|---|---|---|
| ODOM, JOHN PATRICK | | Claim Number: 35387 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $36,000.00 |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY | | Claim Number: 5154 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | | Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| 200 W. MADISON STREET, SUITE 3000 | | Comments: EXPUNGED |
| CHICAGO, IL 60606 | | DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| OTTINGER, BILLY D | | Claim Number: 35301 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $716,000.00 |
| OTTINGER, JIMMY | | Claim Number: 34741 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| PARKER, JAMES R, SR | | Claim Number: 34620 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $204,000.00 |
| PELZEL, ROBERT J | | Claim Number: 34701 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $336,000.00 |
| PERDUE, GUY R | | Claim Number: 34693 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| PETTY, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34682<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $348,000.00 |
| PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34608<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $26,000.00 |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9327<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRESTON, TOMMY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34590<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $36,000.00 |
| PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34579<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $384,000.00 |

RAMSEY, EDWIN A
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34567
Claim Date: 12/14/2015
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $396,000.00 |
|---|---|---|

REAGAN, KELLY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34444
Claim Date: 12/14/2015
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $156,000.00 |
|---|---|---|

REDDING, SAMUEL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34784
Claim Date: 12/14/2015
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $7,000.00 |
|---|---|---|

REED, JERRIE W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34662
Claim Date: 12/14/2015
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $204,000.00 |
|---|---|---|

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8830
Claim Date: 10/27/2014
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RICE, MARIE<br>PO BOX 2<br>LOVING, TX 76460 | | Claim Number: 4630<br>Claim Date: 09/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|---|
| PRIORITY | Claimed: | $8,000.00 |
| SECURED | Claimed: | $8,000.00 |
| TOTAL | Claimed: | $8,000.00 |
| RICE, NETTIE<br>1501 HILLCREST DR.<br>GRAHAM, TX 76450 | | Claim Number: 4629<br>Claim Date: 09/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| PRIORITY | Claimed: | $8,000.00 |
| SECURED | Claimed: | $8,000.00 |
| TOTAL | Claimed: | $8,000.00 |
| RICHARDSON, DONALD R<br>25847 ANGELA DR #B<br>MAGNOLIA, TX 77355-5550 | | Claim Number: 5011<br>Claim Date: 10/06/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $1,988.00 |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8546<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERSON, THEMOTRIC E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34673<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34830<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $240,000.00 |
| RUBIO, PUOQUINTO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35158<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $576,000.00 |
| SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34879<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $288,000.00 |
| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35181<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $388,000.00 |
| SERVANTEZ, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36222<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $468,000.00 |

SHUFFIELD, MILTON
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34769
Claim Date: 12/14/2015
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

UNSECURED          Claimed:                $102,000.00

SIMANK, BILLY ED
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35215
Claim Date: 12/14/2015
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

UNSECURED          Claimed:                $552,000.00

SLAUGHTER, DALE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36174
Claim Date: 12/14/2015
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

UNSECURED          Claimed:                  $3,000.00

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9256
Claim Date: 10/27/2014
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

SMITH, LARRY C
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35266
Claim Date: 12/14/2015
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

UNSECURED          Claimed:                  $3,000.00

| | | |
|---|---|---|
| SMITH, LOUIS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35273<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,000.00 |
| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | | Claim Number: 37140<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $2,008,190.00 |
| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | | Claim Number: 37141<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,008,190.00 |
| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | | Claim Number: 37142<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,008,190.00 |
| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | | Claim Number: 37143<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,008,190.00 |

| | | |
|---|---|---|
| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | | Claim Number: 37427<br>Claim Date: 12/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $2,008,190.00 |
|---|---|---|

| | | |
|---|---|---|
| STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34207<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $312,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7231<br>Claim Date: 10/24/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34255<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $26,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34223<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $72,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34710<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $396,000.00 |

| | | |
|---|---|---|
| TEXAS COMMISSION ON ENVIRONMENTAL<br>QUALITY, OFFICE OF THE ATTORNEY GENERAL<br>ATTN: HAL F. MORRIS, ASSISTANT AG<br>300 WEST 15TH ST.<br>AUSTIN, TX 78701 | | Claim Number: 6294<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7451<br>Claim Date: 10/24/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8326<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37637<br>DOCKET: 9637 (09/23/2016) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37637<br>Claim Date: 07/29/2016<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| | | |
|---|---|---|
| TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34214<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $3,000.00 |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8759<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34200<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $2,000.00 |
| TSO, GEORGE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34438<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,000.00 |
| TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34193<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $312,000.00 |

| TURNEY, SANDRA<br>15714 MISTY HOLLOW DR<br>HOUSTON, TX 77068-1004 | Claim Number: 4668<br>Claim Date: 09/25/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34457<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5393<br>Claim Date: 10/16/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5609<br>Claim Date: 10/20/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34760<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|

| UNSECURED | Claimed: | $34,000.00 |
|---|---|---|

| WALL, ERNEST KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34676<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED          Claimed: | $21,000.00 |

| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34779<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED          Claimed: | $30,000.00 |

| WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35289<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED          Claimed: | $372,000.00 |

| WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35337<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED          Claimed: | $420,000.00 |

| WILKERSON, JOHN L, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34897<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED          Claimed: | $432,000.00 |

| | | |
|---|---|---|
| WILLIAMS, S.W.<br>5922 CHIMNEY WOOD CIRCLE<br>FORT WORTH, TX 76112 | | Claim Number: 4318<br>Claim Date: 09/11/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $100,000.00 |
| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34912<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $408,000.00 |
| WILSON, DAVID WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34733<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $18,000.00 |
| WILSON, EULESS BARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35136<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $9,000.00 |
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35129<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| WRIGHT, CAL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34851<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $2,000.00 |
| YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34845<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $3,500.00 |
| YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34810<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $384,000.00 |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9540<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34798<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,000.00 |

## Summary Page

Total Number of Filed Claims:          190

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,924,805.21 | $0.00 |
| Secured: | $7,864,626.72 | $0.00 |
| Unsecured: | $52,421,334.24 | $0.00 |
| Total: | $135,458,262.43 | $0.00 |

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7059<br>Claim Date: 10/24/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7302<br>Claim Date: 10/24/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6469<br>Claim Date: 10/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6580<br>Claim Date: 10/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6650<br>Claim Date: 10/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6720<br>Claim Date: 10/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6790<br>Claim Date: 10/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6860<br>Claim Date: 10/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6930<br>Claim Date: 10/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | Claim Number: 1860<br>Claim Date: 06/12/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 2754 (11/12/2014) |

UNSECURED          Claimed:                  $476.87

| | | |
|---|---|---|
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35619<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $48,000.00 |
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36386<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $48,000.00 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8405<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35550<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $24,000.00 |
| CHEROKEE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 2200<br>Claim Date: 06/17/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5285 (08/13/2015) |
| SECURED | Claimed: | $9,894.54  UNLIQ |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 587<br>Claim Date: 05/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 2284 (10/01/2014) |

| PRIORITY | Claimed: | $32,270.26 |
|---|---|---|
| UNSECURED | Claimed: | $35,850.90 |

| | | |
|---|---|---|
| FALLS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 130<br>Claim Date: 05/22/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4950 (07/09/2015) |

| SECURED | Claimed: | $6,785.51   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9115<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRANKLIN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 139<br>Claim Date: 05/22/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5284 (08/13/2015) |

| SECURED | Claimed: | $149,438.67   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8902<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOINS, OTTO LEE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35719<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,000.00 |
| GOINS, OTTO LEE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36456<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,000.00 |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8973<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9186<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32052<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| HIDALGO COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 2570<br>Claim Date: 06/25/2014<br>Debtor: SOUTHWESTERN ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $120.07   UNLIQ |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7124<br>Claim Date: 10/24/2014<br>Debtor: SOUTHWESTERN ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNIGHT, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33868<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,000.00 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9399<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8476<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9044<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8618<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9470<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKE, MONTE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34103<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $120,000.00 |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8689<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORRIS CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 143<br>Claim Date: 05/22/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5878 (09/08/2015) |

| | | |
|---|---|---|
| SECURED | Claimed: | $2,833,103.93   UNLIQ |

| | | |
|---|---|---|
| ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35386<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $240,000.00 |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5157<br>Claim Date: 10/13/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9328<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RAILROAD MANAGEMENT, LLC, MANAGING AGENT<br>FOR THE STRONG CAPITAL ENTITIES<br>ATTN: CARY NEWMAN<br>5910 N CENTRAL EXPY STE 1580<br>DALLAS, TX 75206-5148 | | Claim Number: 7842<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11031 (03/21/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $21,243.95 |

| RAINS COUNTY AD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 144<br>Claim Date: 05/22/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5286 (08/13/2015) |
|---|---|

| SECURED | Claimed: | $5,088.42   UNLIQ |
|---|---|---|

| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8831<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RICE, MARIE<br>PO BOX 2<br>LOVING, TX 76460 | Claim Number: 4630<br>Claim Date: 09/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|

| PRIORITY | Claimed: | $8,000.00 |
|---|---|---|
| SECURED | Claimed: | $8,000.00 |
| TOTAL | Claimed: | $8,000.00 |

| RICE, NETTIE<br>1501 HILLCREST DR.<br>GRAHAM, TX 76450 | Claim Number: 4629<br>Claim Date: 09/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| PRIORITY | Claimed: | $8,000.00 |
|---|---|---|
| SECURED | Claimed: | $8,000.00 |
| TOTAL | Claimed: | $8,000.00 |

| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8547<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9257<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1729<br>Claim Date: 06/10/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |

| SECURED | Claimed: | $500.20   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 10920<br>Claim Date: 08/19/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |

| SECURED | Claimed: | $47.95   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 11468<br>Claim Date: 09/10/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |

| SECURED | Claimed: | $47.95   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7232<br>Claim Date: 10/24/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6017<br>Claim Date: 10/22/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7452<br>Claim Date: 10/24/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8327<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37649<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37649<br>Claim Date: 07/29/2016<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8760<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5377<br>Claim Date: 10/16/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5605<br>Claim Date: 10/20/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9541<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          58

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,625,969.52 | $0.00 |
| Secured: | $10,866,878.96 | $0.00 |
| Unsecured: | $17,091,764.97 | $0.00 |
| Total: | $114,832,109.71 | $0.00 |

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7060<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7303<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6470<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6581<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6651<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6721<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6791<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6861<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6931<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8406<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35553<br>Claim Date: 12/14/2015<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5057<br>Claim Date: 10/09/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | |

| PRIORITY | Claimed: | $244,200,360.95 |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9116<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8903<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GILLIAM, JEFF<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33968<br>Claim Date: 12/14/2015<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $372,000.00 |
|---|---|---|

| GOLDMAN, SACHS & CO. | Claim Number: 8974 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: LONE STAR PIPELINE COMPANY, INC. |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GOLTZ, FREDERICK | Claim Number: 9187 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: LONE STAR PIPELINE COMPANY, INC. |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HARBAUGH, GEORGE | Claim Number: 32031 |
| C/O KOONZ MCKENNEY JOHNSON DEPAOLIS | Claim Date: 12/14/2015 |
| 10300 EATON PLACE, SUITE 200 | Debtor: LONE STAR PIPELINE COMPANY, INC. |
| FAIRFAX, VA 22030 | Comments: EXPUNGED |
| | DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $100,000.00 |

| KEGLEVIC, PAUL M. | Claim Number: 7125 |
| 1601 BRYAN ST | Claim Date: 10/24/2014 |
| DALLAS, TX 75201 | Debtor: LONE STAR PIPELINE COMPANY, INC. |
| | Comments: EXPUNGED |
| | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KOHLBERG KRAVIS ROBERTS & CO. L.P | Claim Number: 9400 |
| ATTN: DAVID SORKIN | Claim Date: 10/27/2014 |
| 9 WEST 57TH STREET, SUITE 4200 | Debtor: LONE STAR PIPELINE COMPANY, INC. |
| NEW YORK, NY 10019 | Comments: EXPUNGED |
| | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8477<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9045<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8619<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9471<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8690<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34528<br>Claim Date: 12/14/2015<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $264,000.00 |
|---|---|---|

---

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5178<br>Claim Date: 10/13/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9329<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8832<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8548<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9258
Claim Date: 10/27/2014
Debtor: LONE STAR PIPELINE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7233
Claim Date: 10/24/2014
Debtor: LONE STAR PIPELINE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 6054
Claim Date: 10/22/2014
Debtor: LONE STAR PIPELINE COMPANY, INC.
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 7453
Claim Date: 10/24/2014
Debtor: LONE STAR PIPELINE COMPANY, INC.
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY - COLLECTION DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 8328
Claim Date: 10/27/2014
Debtor: LONE STAR PIPELINE COMPANY, INC.
Comments: POSSIBLY AMENDED BY 37687
DOCKET: 9637 (09/23/2016)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

---

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37687<br>Claim Date: 07/29/2016<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8761<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRAVIS COUNTY<br>ATTN: KAY D. BROCK<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | | Claim Number: 7558<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $27.57 |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5364<br>Claim Date: 10/16/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5584<br>Claim Date: 10/20/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| YOUNG, WILLIAM | Claim Number: 9542 |
|---|---|
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: LONE STAR PIPELINE COMPANY, INC. |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

## Summary Page

Total Number of Filed Claims:          41

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,778,060.21 | $0.00 |
| Secured: | $7,845,879.29 | $0.00 |
| Unsecured: | $17,218,193.25 | $0.00 |
| Total: | $356,089,629.01 | $0.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7061<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7304<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | Claim Number: 6190<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7713 (01/22/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6471<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6582<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6652<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED      Claimed: | $0.00  UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6722<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED      Claimed: | $0.00  UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6792<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED      Claimed: | $0.00  UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6862<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED      Claimed: | $0.00  UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6932<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED      Claimed: | $0.00  UNLIQ CONT | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6385<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8407<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35551<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $24,000.00 | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6519<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 588<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | | | | |
| PRIORITY | Claimed: | $107,886.47 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5058<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11047 (03/24/2017) | | | | | |
| PRIORITY | Claimed: | $244,204,836.03 | | | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 14476<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8548 (05/26/2016) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,001,504.58 | | | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 37777<br>Claim Date: 02/28/2017<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 12356 (12/16/2017) | | | | | |
| PRIORITY | Claimed: | $4,410.98 | | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7350<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9117<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |

| | | |
|---|---|---|
| FLORES, RAFAEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6153<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8904<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6997<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8975<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9188<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32039<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $100,000.00 | | | | | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6109<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8186<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7405<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9590<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

| | | |
|---|---|---|
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9754<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9401<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8478<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6229<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | | Scheduled:          $5,505,163,810.66  UNLIQ |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9046<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8620<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4858<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9472<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8691<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8235<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7718<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5917<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5318<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 9743<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5170<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9330<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8833<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8549<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9259<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7234<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6335<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| PRIORITY          Claimed: | $97.81 | |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8287<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6053<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $11,773,657.05<br>$858,317.01 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7454<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $11,773,657.05<br>$858,317.01 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8329<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37659<br>DOCKET: 9637 (09/23/2016) | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $11,773,657.05<br>$858,317.01 | |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37659<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8762<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| U.S. CUSTOMS AND BORDER PROTECTION<br>ATTN: REVENUE DIVISION, BANKRUPTCY TEAM<br>6650 TELECOM DR., SUITE 100<br>INDIANAPOLIS, IN 46278 | | Claim Number: 5247<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4672 (06/04/2015) |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5357<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5592<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

WILKERSON, JOHN L, JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34899
Claim Date: 12/14/2015
Debtor: LUMINANT HOLDING COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $432,000.00 |

WILLIAMS, E. MICHAEL
4 HALE CT
TROPHY CLUB, TX 76262-5590

Claim Number: 8203
Claim Date: 10/27/2014
Debtor: LUMINANT HOLDING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

WILMINGTON SAVINGS FUND SOCIETY, FSB
AS INDENTURE TRUSTEE, AND ITS COUNSEL
ATTN: PATRICK J. HEALY
500 DELAWARE AVE
WILMINGTON, DE 19801

Claim Number: 7170
Claim Date: 10/24/2014
Debtor: LUMINANT HOLDING COMPANY LLC
Comments:
15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83   UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

YOUNG, JOHN F.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 9739
Claim Date: 10/31/2014
Debtor: LUMINANT HOLDING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9543
Claim Date: 10/27/2014
Debtor: LUMINANT HOLDING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          65

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $2,249,000.84 | $0.00 |
| Priority: | $329,894,930.55 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $17,002,193.25 | $0.00 |
| Total: | $3,260,557,531.45 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7062<br>Claim Date: 10/24/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7305<br>Claim Date: 10/24/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6472<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6583<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6653<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6723<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED  Claimed:      $0.00 UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6793<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED  Claimed:      $0.00 UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6863<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED  Claimed:      $0.00 UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6933<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED  Claimed:      $0.00 UNLIQ CONT

| | |
|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8408<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED  Claimed:      $0.00 UNLIQ CONT

| | | |
|---|---|---|
| BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35549<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED         Claimed: | $36,000.00 | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9118<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8905<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT | |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8976<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9189<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32056<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $100,000.00 |
| HENSON, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33889<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $312,000.00 |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7126<br>Claim Date: 10/24/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9402<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8479<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9047<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8621<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9473<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8692<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5153<br>Claim Date: 10/13/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9331<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8834<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8550<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SERVANTEZ, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36221<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

UNSECURED          Claimed:                    $468,000.00

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9260<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7235<br>Claim Date: 10/24/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6038<br>Claim Date: 10/22/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7455<br>Claim Date: 10/24/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8330<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37638<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37638<br>Claim Date: 07/29/2016<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11 UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16 UNLIQ |

| | | | |
|---|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8763<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | | |
|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5392<br>Claim Date: 10/16/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | | |
|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5608<br>Claim Date: 10/20/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | | |
|---|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9544<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

## Summary Page

Total Number of Filed Claims:          39

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $17,362,193.25 | $0.00 |
| Total: | $112,033,240.49 | $0.00 |

| | | | |
|---|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7063<br>Claim Date: 10/24/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| | | | |
|---|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7306<br>Claim Date: 10/24/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6473<br>Claim Date: 10/23/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $55,201.54 |

| | | | |
|---|---|---|---|
| AMERICAN MOTORISTS INSURANCE COMPANY<br>PAUL A. MILLER, SPECIAL DEPUTY RECEIVER<br>122 S. MICHIGAN AVE., 19TH FLOOR<br>CHICAGO, IL 60603 | | Claim Number: 7996<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6584<br>Claim Date: 10/23/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6654<br>Claim Date: 10/23/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6724<br>Claim Date: 10/23/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6794<br>Claim Date: 10/23/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6864<br>Claim Date: 10/23/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6934<br>Claim Date: 10/23/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ARMSTRONG & ASSOCIATES LLP<br>100 PRINGLE AVE STE 700<br>WALNUT CREEK, CA 94596-7379 | Claim Number: 4676<br>Claim Date: 09/25/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 5905 (09/10/2015) | |
| UNSECURED          Claimed: | $84.00 | |
| ATMOS ENERGY CORPORATION<br>C/O COWLES & THOMPSON, P.C.<br>901 MAIN STREET, SUITE 3900<br>DALLAS, TX 75202 | Claim Number: 4772<br>Claim Date: 09/30/2014<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BARRETT, ALLEYNE L.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31879<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35411<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED          Claimed: | $24,000.00 | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8409<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35552<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $12,000.00 |
| BURFORD & RYBURN, LLP<br>ATTN: JEB LOVELESS<br>500 N. AKARD STE 3100<br>DALLAS, TX 75201 | | Claim Number: 5981<br>Claim Date: 10/22/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 5255 (08/10/2015) |
| UNSECURED | Claimed: | $440.00 |
| CHAVEZ, HENRY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17041<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $1,000,000.00 |
| COBB, ROBIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17043<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $1,000,000.00 |
| CRONIN, ROBERT SCOTT<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17143<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| CRUMP, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17243<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $1,000,000.00 |
| DAVENPORT, DAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17258<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $1,000,000.00 |
| DAVENPORT, ROSEMARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17272<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $1,000,000.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 589<br>Claim Date: 05/27/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
| PRIORITY | Claimed: | $2,100.00 |
| UNSECURED | Claimed: | $4,094.35 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5060<br>Claim Date: 10/09/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |
| UNSECURED | Claimed: | $2,500.00 |

DIGIACOMO, KIMBERLY
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17170
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|-----------|----------|---------------|

DIGIACOMO, RICHARD
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17179
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|-----------|----------|---------------|

DODSON, LYNN M.
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 31884
Claim Date: 12/14/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|-----------|----------|---------------|

DODSON, WILLIAM S.
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 31862
Claim Date: 12/14/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|-----------|----------|---------------|

DRISCOLL, BILL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17139
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|-----------|----------|---------------|

| | | |
|---|---|---|
| DUNN, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17012<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| ESTATE OF GEORGE FENICLE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17202<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9119<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8906<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| FULTON, OLLIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17136<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED          Claimed: | $1,000,000.00 | |

| | | |
|---|---|---|
| GIBBS, BOBBY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17090<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED        Claimed: | $1,000,000.00 | |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8977<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9190<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| GORMAN, BEVERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17248<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED        Claimed: | $1,000,000.00 | |
| GORMAN, MICHAEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17236<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED        Claimed: | $1,000,000.00 | |

| | | |
|---|---|---|
| HALL, EDWIN A, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17055<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| HALL, RUSSELL W<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17110<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32032<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $100,000.00 |
| HELTON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17033<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| HELTON, SUZANNE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17155<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| HERMANNS, ARTHUR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17029<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $1,000,000.00 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6083<br>Claim Date: 10/23/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8187<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | | Claim Number: 35113<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $1,000,000.00 |
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | | Claim Number: 36992<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $1,000,000.00 |

JOHNSON, MELVIN
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17212
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

JOHNSTON, RITA
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17197
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

JONES, JON
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17073
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

JORDAN, LESTER
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17160
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

KABRIEL, DENNIS
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 16989
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KEHOE, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17269<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| KENNEDY, BURNELL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17209<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| KENNEDY, JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17114<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| KERNS, ROGER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17003<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9403<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| KOSHIOL, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17221<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KRISAK, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17195<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8480<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9048<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8622<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

LIPSCHULTZ, MARC S                          Claim Number: 9474
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.      Claim Date: 10/27/2014
ATTN: DAVID SORKIN                          Debtor: LSGT GAS COMPANY LLC
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

LOCKLEAR, BRUCE                             Claim Number: 17009
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD       Claim Date: 12/11/2015
JACK LONDON MARKET                          Debtor: LSGT GAS COMPANY LLC
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

LONG, KAREN                                 Claim Number: 17255
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD       Claim Date: 12/11/2015
JACK LONDON MARKET                          Debtor: LSGT GAS COMPANY LLC
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

LOVELL, JOHN                                Claim Number: 31867
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD       Claim Date: 12/14/2015
JACK LONDON MARKET                          Debtor: LSGT GAS COMPANY LLC
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

LUKE, CHARLES                               Claim Number: 17093
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD       Claim Date: 12/11/2015
JACK LONDON MARKET                          Debtor: LSGT GAS COMPANY LLC
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LUMBERMEN'S MUTUAL CASUALTY COMPANY<br>2 CORPORATE DR STE 110<br>LAKE ZURICH, IL 60047-8933 | Claim Number: 7813<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC | |

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| LYNN, DANIEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17181<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8693<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARCUM, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16986<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCMAHON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16994<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCMURDO, REGGIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17175<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5910<br>Claim Date: 10/22/2014<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MORALES, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17263<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| MORRISON, CAMERON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17104<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| MOTES, JAMES, SR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17060<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED          Claimed: | $1,000,000.00 | |

| | | |
|---|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 37512<br>Claim Date: 01/11/2016<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 8012 (03/16/2016) | |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 37517<br>Claim Date: 01/08/2016<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 8012 (03/16/2016) | |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 37521<br>Claim Date: 01/08/2016<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 8012 (03/16/2016) | |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORRIS, MARIO<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17000<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| O'BRIEN, LEONARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17067<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| O'CONNELL, DANIEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17050<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5177<br>Claim Date: 10/13/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PETTIGREW, HOMER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17164<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| PETTY, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34684<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $348,000.00 |

| | | |
|---|---|---|
| PIEKARSKI, JUSTIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17228<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| PITZ, CONRAD, SR.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17151<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9332<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PREDKO, DONALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17072<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8835<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8551<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ROBERSON, CHARLES
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17132
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

ROBERSON, JOHN, JR
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17120
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

ROBERSON, MICHAEL JAMES
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17125
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

SANDTORF, DAVID
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 31876
Claim Date: 12/14/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

SASSAMAN, MARVIN
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17219
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

---

SCHENANDOAH, GERALD
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17239
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
| --- | --- | --- |

SKINNER, LAWRENCE
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17080
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
| --- | --- | --- |

SKINNER, WILLIAM THOMAS
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 31853
Claim Date: 12/14/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
| --- | --- | --- |

SLOJKOWSKI, CARL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17101
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
| --- | --- | --- |

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9261
Claim Date: 10/27/2014
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

SODERQUIST, GARY
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17026
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 |

---

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7236
Claim Date: 10/24/2014
Debtor: LSGT GAS COMPANY LLC
Comments: DOCKET: 12763 (02/27/2018)
SATISFIED (ARTICLE V.F AND V.C - E-SIDE)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 6044
Claim Date: 10/22/2014
Debtor: LSGT GAS COMPANY LLC
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 7456
Claim Date: 10/24/2014
Debtor: LSGT GAS COMPANY LLC
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY - COLLECTION DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 8331
Claim Date: 10/27/2014
Debtor: LSGT GAS COMPANY LLC
Comments: POSSIBLY AMENDED BY 37648
DOCKET: 9637 (09/23/2016)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

---

| | | | |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37648<br>Claim Date: 07/29/2016<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ | |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ | |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8764<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| URS ENERGY & CONSTRUCTION, INC.<br>3320 E GOLDSTONE WAY<br>MERIDIAN, ID 83642-1026 | | Claim Number: 7957<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| URS ENERGY & CONSTRUCTION, INC.<br>3320 E GOLDSTONE WAY<br>MERIDIAN, ID 83642-1026 | | Claim Number: 7958<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| VALENTI, ALFRED<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17087<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 | |

| W.W. GRAINGER, INC. | | Claim Number: 5363 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: LSGT GAS COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5585 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: LSGT GAS COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| WALLACE, WALTER J, JR | | Claim Number: 35342 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: LSGT GAS COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $3,000.00 |

| WELLS, MARK | | Claim Number: 17188 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | | Debtor: LSGT GAS COMPANY LLC |
| 55 HARRISON STREET, STE 400 | | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |

| WEST VIRGINIA | | Claim Number: 4662 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | | Claim Date: 09/25/2014 |
| UNCLAIMED PROP, 1900 KANAWHA BLVD E | | Debtor: LSGT GAS COMPANY LLC |
| CAPITOL COMPLEX BLDG 1, RM E-145 | | Comments: EXPUNGED |
| CHARLESTON, WV 25305 | | DOCKET: 8905 (07/13/2016) |

| UNSECURED | Claimed: | $571.65 UNLIQ |

| | | |
|---|---|---|
| WILSON, SHERMAN | Claim Number: 17021 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 | |
| JACK LONDON MARKET | Debtor: LSGT GAS COMPANY LLC | |
| 55 HARRISON STREET, STE 400 | | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WOOLBRIGHT, MICHAEL D. | Claim Number: 31872 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/14/2015 | |
| JACK LONDON MARKET | Debtor: LSGT GAS COMPANY LLC | |
| 55 HARRISON STREET, STE 400 | | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM | Claim Number: 9545 | |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 | |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: LSGT GAS COMPANY LLC | |
| 51 WEST 52ND STREET | | |
| NEW YORK, NY 10019 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          123

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,780,160.21 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $87,940,883.25 | $0.00 |
| Total: | $426,814,391.44 | $0.00 |

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7064<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |

| | | |
|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7307<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,223.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6474<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $55,201.54 |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6585<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6655<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6725<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6795<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6865<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6935<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 12-01<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | |
| PRIORITY          Claimed: | $8,156.25   UNLIQ | |

| | | |
|---|---|---|
| ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 12-02<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $41.21   UNLIQ |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12900<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8301 (04/27/2016) |
| ADMINISTRATIVE | Claimed: | $4,195.06 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6386<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8410<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35548<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| BURLESON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 22<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
| SECURED | Claimed: | $96.17 |
| BURLESON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 10034<br>Claim Date: 03/23/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $96.79 |
| BURLESON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13132<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8299 (04/27/2016) |
| ADMINISTRATIVE | Claimed: | $224.22 |
| CASTLEBERRY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 18<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8330 (04/27/2016) |
| SECURED | Claimed: | $52.25   UNLIQ |
| CASTLEBERRY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13135<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8302 (04/27/2016) |
| ADMINISTRATIVE | Claimed: | $63.42 |

| | | |
|---|---|---|
| CITY OF BENBROOK<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 15<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $1,256.84   UNLIQ |
| CITY OF BENBROOK<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BRODER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12907<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8312 (04/27/2016) | |
| ADMINISTRATIVE | Claimed: | $377.40 |
| CITY OF CLEBURNE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 20<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7502 (12/30/2015) | |
| SECURED | Claimed: | $2.60 |
| CITY OF RIVER OAKS<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 19<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8331 (04/28/2016) | |
| SECURED | Claimed: | $20.66   UNLIQ |
| CITY OF RIVER OAKS<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 13134<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8300 (04/27/2016) | |
| ADMINISTRATIVE | Claimed: | $25.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLEBURNE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 21<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7485 (12/30/2015) | | | | |
| SECURED | Claimed: | $4.34 | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6520<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| CROWLEY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 14<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | | |
| SECURED | Claimed: | $1,615.79 UNLIQ | | | | |
| CROWLEY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 10037<br>Claim Date: 03/24/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | | | |
| SECURED | Claimed: | $438.09 | | | | |
| CROWLEY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12899<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8333 (04/28/2016) | | | | |
| ADMINISTRATIVE | Claimed: | $691.03 | | | | |

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7351
Claim Date: 10/24/2014
Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC
Comments: DOCKET: 6427 (10/12/2015)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

EAGLE MOUNTAIN-SAGINAW ISD
C/O PERDUE BRANDON FIELDER COLLINS MOTT
ATTN: R. BRUCE MEDLEY
P.O. BOX 13430
ARLINGTON, TX 76094-0430

Claim Number: 16
Claim Date: 05/09/2014
Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 7070 (11/20/2015)

| | | |
|---|---|---|
| SECURED | Claimed: | $3,485.54 UNLIQ |

EAGLE MOUNTAIN-SAGINAW ISD
C/O PERDUE BRANDON FIELDER COLLINS MOTT
ATTN: ELIZABETH BANDA CALVO
500 EAST BORDER ST, SUITE 640
ARLINGTON, TX 76010

Claim Number: 10036-01
Claim Date: 03/24/2015
Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC
Comments: DOCKET: 10302 (12/02/2016)
SATISFIED CLAIM

| | | |
|---|---|---|
| SECURED | Claimed: | $3,474.36 |

EAGLE MOUNTAIN-SAGINAW ISD
C/O PERDUE BRANDON FIELDER COLLINS MOTT
ATTN: ELIZABETH BANDA CALVO
500 EAST BORDER ST, SUITE 640
ARLINGTON, TX 76010

Claim Number: 10036-02
Claim Date: 03/24/2015
Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 11052 (03/24/2017)

| | | |
|---|---|---|
| SECURED | Claimed: | $273.00 |

EAGLE MOUNTAIN-SAGINAW ISD
C/O PERDUE BRANDON FIELDER COLLINS MOTT
500 EAST BORDER ST, SUITE 640
ARLINGTON, TX 76010

Claim Number: 13136
Claim Date: 11/06/2015
Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 8310 (04/27/2016)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $11.70 |

| | |
|---|---|
| EVERMAN INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 17<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

SECURED            Claimed:                    $37.55

| | |
|---|---|
| EVERMAN INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 10038<br>Claim Date: 03/24/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |

SECURED            Claimed:                    $18.86

| | |
|---|---|
| EVERMAN INDEPENDENT SCHOOL DSITRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 13133<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8329 (04/27/2016) |

ADMINISTRATIVE       Claimed:                    $36.25

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9120<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED           Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8907<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED           Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6998<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GARZA, CARLOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33737<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $336,000.00 |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8978<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9191<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32040<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6967<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6110<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8188<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7406<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9591<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) |

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

| | | |
|---|---|---|
| JOHNSON COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 9<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $3.65  UNLIQ |
| JOHNSON COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 10033<br>Claim Date: 03/23/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $0.34 |
| JOHNSON COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13130<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8293 (04/27/2016) |
| ADMINISTRATIVE | Claimed: | $4.68 |
| JOSHUA INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13131<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8294 (04/27/2016) |
| ADMINISTRATIVE | Claimed: | $10.77 |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7127<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9404<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8481<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6230<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

PRIORITY          Claimed:          $0.00   UNLIQ CONT
UNSECURED                              Scheduled:          $5,505,163,810.66  UNLIQ

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9049<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LEJEUNE, ERWIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34169<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:          $300,000.00

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8623<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9475<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8694<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 13<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $2,480.46   UNLIQ |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 10035<br>Claim Date: 03/24/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $1,274.74 |

| | | | | | |
|---|---|---|---|---|---|
| MANSFIELD INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12906<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8311 (04/27/2016) | | | |
| ADMINISTRATIVE | Claimed: | $1,975.24 | | | |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8236<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7719<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5918<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5317<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| NACOGDOCHES COUNTY CENTRAL APPRAISAL DIS<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>P.O. BOX 2007<br>TYLER, TX 75710 | Claim Number: 37608<br>Claim Date: 04/14/2016<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |
|---|---|

| ADMINISTRATIVE | Claimed: | $68.85 |
|---|---|---|

| NACOGDOCHES COUNTY CENTRAL APPRAISAL DIS<br>P.O. BOX 2007<br>TYLER, TX 75710 | Claim Number: 37609<br>Claim Date: 04/14/2016<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $714.80 |
|---|---|---|

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5169<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| PANOLA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | Claim Number: 8118<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $5.86 | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9333<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8836<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8552<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2492<br>Claim Date: 06/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| SECURED | Claimed: | $8,907.85 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 10063<br>Claim Date: 05/11/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7301 (12/10/2015) | |

| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $2,153.55 UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9262<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

SOMERVELL CO. WATER DIST.
2099 COUNTY ROAD 301
PO BOX 1386
GLEN ROSE, TX 76043

Claim Number: 4033
Claim Date: 09/02/2014
Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 5253 (08/10/2015)

| | | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $2,994.27 | Scheduled: | $0.00 UNLIQ |

---

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7237
Claim Date: 10/24/2014
Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

SZLAUDERBACH, STANLEY J
509 SONDLEY DRIVE SOUTH
ASHEVILLE, NC 28805

Claim Number: 8288
Claim Date: 10/27/2014
Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 7457
Claim Date: 10/24/2014
Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY - COLLECTION DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 8332
Claim Date: 10/27/2014
Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC
Comments: POSSIBLY AMENDED BY 37641
DOCKET: 9637 (09/23/2016)

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

---

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37641<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8765<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5356<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5593<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7171<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

| | | |
|---|---|---|
| WISE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1966<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5298 (08/13/2015) | |
| SECURED          Claimed: | $160.35   UNLIQ | |
| WISE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1968<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5299 (08/13/2015) | |
| SECURED          Claimed: | $52.57   UNLIQ | |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9546<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

## Summary Page

Total Number of Filed Claims: 93

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,255,180.11 | $0.00 |
| Priority: | $73,812,198.46 | $0.00 |
| Secured: | $2,911,437,978.24 | $1,016,915,166.00 |
| Unsecured: | $16,332,870.51 | $0.00 |
| Total: | $3,002,838,227.32 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7065<br>Claim Date: 10/24/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7308<br>Claim Date: 10/24/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7355<br>Claim Date: 10/24/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35354<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|

| UNSECURED | Claimed: | $408,000.00 |

| ALEXANDER, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35356<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|

| UNSECURED | Claimed: | $36,000.00 |

| | | |
|---|---|---|
| ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35363<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $360,000.00 |
| ALFORD, AARON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35398<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $180,500.00 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6475<br>Claim Date: 10/23/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6586<br>Claim Date: 10/23/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6656<br>Claim Date: 10/23/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6726<br>Claim Date: 10/23/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6796<br>Claim Date: 10/23/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6866<br>Claim Date: 10/23/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6936<br>Claim Date: 10/23/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ARIE, FRANK B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35314<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $4,000.00 |

| | | |
|---|---|---|
| ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35321<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $468,000.00 |
| BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35423<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $300,000.00 |
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35417<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $24,000.00 |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35596<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $204,000.00 |
| BEERY, NIELS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35581<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $51,500.00 |

| | | |
|---|---|---|
| BELL, JAMES MICHAEL | | Claim Number: 35575 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,000.00 |
| BERRY, FLOYD W | | Claim Number: 35541 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $408,000.00 |
| BIAR, JERRY | | Claim Number: 35533 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $132,000.00 |
| BIEHLE, CARTER G | | Claim Number: 35175 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| BOLLINGER, DON | | Claim Number: 35169 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35460<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $276,000.00 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8411<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADLEY, JOEL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35474<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $500.00 |
| BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35509<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $396,000.00 |
| BROOKS, JEROLYN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35493<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $4,000.00 |

| | | |
|---|---|---|
| BROWNING, LINDSEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35486<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $156,000.00 |
| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35513<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $312,000.00 |
| BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35230<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $72,000.00 |
| BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35237<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $24,000.00 |
| CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36090<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $500.00 |

| | | |
|---|---|---|
| CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36164<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $9,000.00 |
| CARNLEY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36155<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| CASSIDY, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35557<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,500.00 |
| CHALK, RICKIE L, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35568<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $24,000.00 |
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36237<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $4,000.00 |

| | | |
|---|---|---|
| COKER, ROYCE , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36202<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $2,500.00 |
| COLTRIN, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36198<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,000.00 |
| CONN, LINDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36191<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $156,000.00 |
| CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36185<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $120,000.00 |
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36210<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| COOPER, JOHN DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36139<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $500.00 |
| CRAWFORD, KENNETH A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36131<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $2,000.00 |
| DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36096<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $144,000.00 |
| DEES, MICKEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36101<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $240,000.00 |
| DEGNER, ALTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36104<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $156,000.00 |

| | | |
|---|---|---|
| DICKSON, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36112<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $180,000.00 |
| DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36178<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $396,000.00 |
| DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36058<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| DOHNALIK, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36065<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $300,000.00 |
| DRY, GERALD F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36074<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $7,000.00 |

DUNN, CHESLEY EARL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36076
Claim Date: 12/14/2015
Debtor: TEXAS POWER & LIGHT COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $52,500.00 |

DUNN, IDA L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36078
Claim Date: 12/14/2015
Debtor: TEXAS POWER & LIGHT COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $15,000.00 |

EBNER, GLENROY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34185
Claim Date: 12/14/2015
Debtor: TEXAS POWER & LIGHT COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $264,000.00 |

FARRELL, DUDLEY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33781
Claim Date: 12/14/2015
Debtor: TEXAS POWER & LIGHT COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $408,000.00 |

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9121
Claim Date: 10/27/2014
Debtor: TEXAS POWER & LIGHT COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLOYD, TY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33805<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $2,000.00 |
| FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33844<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $128,000.00 |
| FOUNTAIN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33861<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $396,000.00 |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8908<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAGE, BARRY STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33986<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $198,000.00 |

| | | |
|---|---|---|
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33750<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $54,000.00 |
| GARZA, CARLOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33735<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $336,000.00 |
| GEE, RUFUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33729<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,000.00 |
| GILLIAM, JEFF<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33891<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $372,000.00 |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8979<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9192<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33813<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $228,000.00 | |
| GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33983<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $184,000.00 | |
| GREMILLION, RANDALL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33708<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $11,000.00 | |
| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33715<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $3,000.00 | |

| | | |
|---|---|---|
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33978<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $300,000.00 |
| HALE, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34181<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $120,000.00 |
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33807<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $372,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32057<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $100,000.00 |
| HARPER, BOBBY JOE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33766<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| HARPER, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33763<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $4,000.00 |
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33756<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $24,000.00 |
| HEGGINS, MARTHA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33810<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $96,000.00 |
| HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33828<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $96,000.00 |
| HENSON, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33834<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33719<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $432,000.00 |
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34044<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $299,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34015<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $186,500.00 |
| HOUSTON, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34006<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $372,000.00 |
| HUFFMAN, ERMA L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34004<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $30,000.00 |

| | | |
|---|---|---|
| HUMBLE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: CARL O. SANDIN<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | | Claim Number: 9879<br>Claim Date: 11/21/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $4,167.06 |
| HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34119<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $264,000.00 |
| INMAN, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34509<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, DONALD R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35830<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $307,000.00 |
| JACKSON, DONALD R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37122<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $307,000.00 |

| | | |
|---|---|---|
| JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33993<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $78,000.00 |
| JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34086<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $96,000.00 |
| JOHNSON, DARREN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34140<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $108,000.00 |
| JONES, ARTIE LEE, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34479<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $336,000.00 |
| JONES, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34098<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34151<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,584,000.00 |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7128<br>Claim Date: 10/24/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEIL, EUGENE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34029<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $192,000.00 |
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34033<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $21,000.00 |
| KNIGHT, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33866<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9405<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34499<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $180,000.00 |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8482<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LACK, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34487<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $31,500.00 |
| LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34161<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $84,000.00 |

| LANKFORD, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34122<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED          Claimed: | $2,184,000.00 |

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9050<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| LEE, DONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34128<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED          Claimed: | $132,000.00 |

| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8624<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9476<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34175<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,302,000.00 |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8695<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34610<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $276,000.00 |
| MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34718<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $24,000.00 |
| MCFARLAND, CHARLIE ROSS, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34727<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $9,000.00 |

| | | |
|---|---|---|
| MEEKS, TRAVIS , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34755<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $396,000.00 |
| MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35307<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $192,500.00 |
| MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35201<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $360,000.00 |
| MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34654<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $132,000.00 |
| MOCIO, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34638<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,000.00 |

| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34525<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED          Claimed: | $384,000.00 |

| MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34531<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED          Claimed: | $264,000.00 |

| MOORE, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34864<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED          Claimed: | $4,000.00 |

| MORSE, WALTER W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36007<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED          Claimed: | $456,000.00 |

| MORSE, WALTER W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36317<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED          Claimed: | $456,000.00 |

| | | |
|---|---|---|
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34821<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $3,000.00 |
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35372<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $408,000.00 |
| MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34890<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $312,000.00 |
| NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35442<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $264,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35864<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $14,500.00 |

| | | |
|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36374<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $14,500.00 |
|---|---|---|

| | | |
|---|---|---|
| NIEMANN, GILBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35478<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NIEMTSCHK, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35434<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $336,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NOBLES, SAMUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35449<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $2,033.00 |
|---|---|---|

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5152<br>Claim Date: 10/13/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35300<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $716,000.00 |
| OTTINGER, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34742<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34619<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $204,000.00 |
| PELZEL, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34705<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $336,000.00 |
| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34692<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| PETERS, WILLIAM M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34685<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $60,000.00 |
| PETTY, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34681<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $348,000.00 |
| PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34609<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $26,000.00 |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9334<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRESTON, TOMMY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34591<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $36,000.00 |

| | | |
|---|---|---|
| PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34580<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $384,000.00 |
| PYLE, TERRY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34571<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $52,000.00 |
| RAMSEY, EDWIN A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34566<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $396,000.00 |
| REAGAN, KELLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34443<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $156,000.00 |
| REDDING, SAMUEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34785<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $7,000.00 |

REED, JERRIE W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34663
Claim Date: 12/14/2015
Debtor: TEXAS POWER & LIGHT COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $204,000.00 |
|---|---|---|

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8837
Claim Date: 10/27/2014
Debtor: TEXAS POWER & LIGHT COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

RICHARDSON, DONALD
25847 ANGELA DR #B
MAGNOLIA, TX 77355-5550

Claim Number: 5012
Claim Date: 10/06/2014
Debtor: TEXAS POWER & LIGHT COMPANY, INC.
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| PRIORITY | Claimed: | $2,176.00 |
|---|---|---|

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8553
Claim Date: 10/27/2014
Debtor: TEXAS POWER & LIGHT COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ROBERSON, THEMOTRIC E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34674
Claim Date: 12/14/2015
Debtor: TEXAS POWER & LIGHT COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RUBIO, PUOQUINTO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35160<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $576,000.00 |
| SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34876<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $288,000.00 |
| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35182<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $388,000.00 |
| SERVANTEZ, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36220<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $468,000.00 |
| SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34771<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $102,000.00 |

| | | |
|---|---|---|
| SIMANK, BILLY ED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35246<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $552,000.00 |
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36173<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $3,000.00 |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9263<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, AUBREY EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35261<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,000.00 |
| SMITH, LARRY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35265<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| SMITH, LOUIS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35272<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STALIK, EDWARD<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7585<br>Claim Date: 10/24/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $750,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34208<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $312,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7238<br>Claim Date: 10/24/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| STEELEY, RILEY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34179<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34495<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $26,000.00 |
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34222<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $204,000.00 |
| TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34711<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $396,000.00 |
| TEXAS COMMISSION ON ENVIRONMENTAL<br>QUALITY, OFFICE OF THE ATTORNEY GENERAL<br>ATTN: HAL F. MORRIS, ASSISTANT AG<br>300 WEST 15TH ST.<br>AUSTIN, TX 78701 | | Claim Number: 6192<br>Claim Date: 10/23/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| UNSECURED | Claimed: | $0.00   CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7458<br>Claim Date: 10/24/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8333<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37640<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37640<br>Claim Date: 07/29/2016<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| THOMPSON, WILLIAM D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34234<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|

| UNSECURED | Claimed: | $24,000.00 |

| TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34213<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|

| UNSECURED | Claimed: | $3,000.00 |

| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8766<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34199<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $2,000.00 |
| TSO, GEORGE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34437<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,000.00 |
| TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34192<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $312,000.00 |
| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-2609 | | Claim Number: 3280<br>Claim Date: 07/22/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5896 (09/09/2015) |
| UNSECURED | Claimed: | $369.49 |
| VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34456<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| VEST, DARRELL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34454<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5391<br>Claim Date: 10/16/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| | | |
|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5610<br>Claim Date: 10/20/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| | | |
|---|---|---|
| WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34757<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $46,000.00 |

| | | |
|---|---|---|
| WALL, ERNEST KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34645<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $21,000.00 |

| | | |
|---|---|---|
| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34772<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $30,000.00 |
| WARREN, JACK E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36023<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| WARREN, JACK E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37062<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35287<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $372,000.00 |
| WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35336<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $420,000.00 |

| | | |
|---|---|---|
| WILKERSON, JOHN L, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34896<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $432,000.00 |
| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34910<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $408,000.00 |
| WILSON, DAVID WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34734<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $18,000.00 |
| WILSON, EULESS BARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35135<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $9,000.00 |
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35128<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| WRIGHT, CAL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34852<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $2,000.00 |
| YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34844<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $3,500.00 |
| YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34809<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $384,000.00 |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9547<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34797<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $138,000.00 |

## Summary Page

Total Number of Filed Claims:        210

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,806,218.21 | $0.00 |
| Secured: | $13,947,241.78 | $0.00 |
| Unsecured: | $47,921,278.73 | $0.00 |
| Total: | $136,922,234.98 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 4639<br>Claim Date: 09/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 | | |
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 99036<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | Allowed: | $1,000.00 |
| 4 STAR HOSE & SUPPLY INC<br>ATTN: BRENT CULHANE<br>PO BOX 541356<br>DALLAS, TX 75354-1356 | | Claim Number: 5784-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | | | |
| ADMINISTRATIVE | Claimed: | $217.70 | | | | |
| 4 STAR HOSE & SUPPLY INC<br>ATTN: BRENT CULHANE<br>PO BOX 541356<br>DALLAS, TX 75354-1356 | | Claim Number: 5784-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $641.30 | Scheduled: | $859.00 | | |
| 4-STAR HOSE & SUPPLY INC<br>ATTN: BRENT CULHANE<br>P.O. BOX 541356<br>DALLAS, TX 75354-1356 | | Claim Number: 5785<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $548.32 | Scheduled: | $548.32 | | |

| 4-STAR HOSE AND SUPPLY INC<br>ATTN: BRENT CULHANE<br>10704 COMPOSITE<br>DALLAS, TX 75220 | Claim Number: 5783<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,264.20 | Scheduled: | $1,703.70 |
| 4-STAR HOSE AND SUPPLY, INC.<br>PO BOX 541356<br>DALLAS, TX 75354-1356 | Claim Number: 2612-01<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $2,855.25 | | |
| 4-STAR HOSE AND SUPPLY, INC.<br>PO BOX 541356<br>DALLAS, TX 75354-1356 | Claim Number: 2612-02<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $217.70 | | |
| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | Claim Number: 5289-02<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $540.00 | | |
| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | Claim Number: 5290-02<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $910.00 | Scheduled: | $1,665.24 |

| | | | | |
|---|---|---|---|---|
| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | | Claim Number: 5291-02<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $225.00 | | |
| ABL SERVICES, INC.<br>P.O. BOX 8572<br>TYLER, TX 75711 | | Claim Number: 5294-03<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $29,752.60 | Scheduled: | $59,223.93 |
| ABL SERVICES, INC.<br>P.O. BOX 8572<br>TYLER, TX 75711 | | Claim Number: 5294-04<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>AMENDS CLAIM# 1775 | | |
| UNSECURED | Claimed: | $37,221.03 | Scheduled: | $59,223.93 |
| AD-GIFTS/EMBROID ART<br>2506 UNIVERSITY BLVD.<br>TYLER, TX 75701 | | Claim Number: 2212-02<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $585.00 | | |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7066<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $247,582.10   UNLIQ<br>$8,385,380.90   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| ADAMS, JESSIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35347<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $408,000.00 | | |
| ADVANCED ANALYTICAL LABORATORIES LLC<br>PO BOX 760<br>WHITEHOUSE, TX 75791 | | Claim Number: 4487<br>Claim Date: 09/18/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ADVANCED ANALYTICAL LABORATORIES, LLC<br>P.O. BOX 760<br>WHITEHOUSE, TX 75791 | | Claim Number: 5781<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $9,711.97 | Scheduled: | $9,711.97 |
| ADVANTAGE PRESSURE PRO LLC<br>205 W WALL STREET<br>HARRISONVILLE, MO 64701-2356 | | Claim Number: 4022<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,590.50 | Scheduled: | $3,590.50 |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7309<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $6,097,223.00   UNLIQ<br>$0.00   UNLIQ | | |

| AIRGAS SAFETY<br>2501 GREEN LANE<br>ATTN : THERESA THORNS<br>LEVITTON, PA 19057 | | Claim Number: 5002-02<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $122.43 | Scheduled: | $122.43 |
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3314-02<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $14,655.84 | | |
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3315-02<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15,841.47 | Scheduled: | $13,991.46 |
| ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 6191<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7713 (01/22/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ALDON COMPANY INC<br>3410 SUNSET AVE<br>WAUKEGAN, IL 60087-3295 | | Claim Number: 3040<br>Claim Date: 07/11/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,195.00 | Scheduled: | $1,195.00 |

| | | |
|---|---|---|
| ALEMAN, MANUEL, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5468-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| ALFORD, JAMES T., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5469-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6476<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN EQUIPMENT COMPANY, INC. (AMECO)<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | | Claim Number: 7780<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $34,436.73  UNLIQ | | |
| UNSECURED | Claimed: | $35,289.25  UNLIQ | Scheduled: | $45,778.57 |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6587<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.50% NOTES DUE 2024
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6657
Claim Date: 10/23/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.55% NOTES DUE 2034
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6727
Claim Date: 10/23/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 9.75% NOTES DUE 2019
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6797
Claim Date: 10/23/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 10.00% NOTES DUE 2020
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6867
Claim Date: 10/23/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 10.875%/11.25%/12.00%
NOTES DUE 2017
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6937
Claim Date: 10/23/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

| AMSTED RAIL COMPANY INC.<br>ATTN: DONNA BOWERS<br>1700 WALNUT ST<br>GRANITE CITY, IL 62040 | | Claim Number: 9921-02<br>Claim Date: 12/18/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,958.91 | Scheduled: | $8,958.91 |
| ANA-LAB CORP<br>PO BOX 9000<br>KILGORE, TX 75663-9000 | | Claim Number: 9654<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $160.00 | Scheduled: | $160.00 |
| APEX TITAN, INC.<br>12100 FORD RD STE 401<br>DALLAS, TX 75234 | | Claim Number: 5906<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $11,933.07 | Scheduled: | $5,231.20 |
| APPLIED ENERGY COMPANY LLC<br>1205 VENTURE COURT STE#100<br>CARROLLTON, TX 75006 | | Claim Number: 2245<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) | | |
| UNSECURED | Claimed: | $2,762.00 | Scheduled: | $2,762.00 |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5800-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $589.00 | Scheduled: | $9,906.99 |

| | | | | |
|---|---|---|---|---|
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5800-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,360.20 | Scheduled: | $9,906.99 |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5801<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $46.56 | Scheduled: | $46.56 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>D/B/A ARAMARK UNIFORM SERVICES<br>ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 5865-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9598 (09/20/2016) | | |
| ADMINISTRATIVE | Claimed: | $16,178.46 | | |
| UNSECURED | Claimed: | $45,937.65 | Scheduled: | $18,237.29 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 37708-01<br>Claim Date: 10/07/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>AMENDS CLAIM #5865-01 | | |
| ADMINISTRATIVE | Claimed: | $37,075.35 | | |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 37708-02<br>Claim Date: 10/07/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments:<br>AMENDS CLAIM #5865-01 | | |
| UNSECURED | Claimed: | $45,890.16 | | |

| | | | | | |
|---|---|---|---|---|---|
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-07<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,889.71 | Scheduled: | $109,729.85 | |
| ARBORGEN SUPER TREE NURSERY<br>PO BOX 947<br>BULLARD, TX 75757-7701 | | Claim Number: 2541<br>Claim Date: 06/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $38,874.60 | Scheduled: | $33,884.00 | |
| ASM CAPITAL, LP<br>AS ASSIGNEE FOR W.O.I. PETROLEUM<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3974-02<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $6,801.97 | Scheduled: | $6,801.97 | |
| ASSOCIATED SUPPLY COMPANY INC<br>PO BOX 3888<br>LUBBOCK, TX 79452 | | Claim Number: 4956<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $141.78 | Scheduled: | $141.78 | |
| ATKINS NORTH AMERICA, INC.<br>F/K/A P B S & J INC<br>4030 W BOY SCOUT BLVD STE 700<br>TAMPA, FL 33607-5713 | | Claim Number: 2024<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $64,235.65 | Scheduled: | $63,522.74 | |

| | | | | |
|---|---|---|---|---|
| ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | | Claim Number: 7626-03<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $29.88 | | |
| AUTOMATIC SYSTEMS, INC.<br>C/O CARMODY MACDONALD P.C.<br>ATTN: GREGORY D. WILLARD, ESQ.<br>120 SOUTH CENTRAL AVE, STE 1800<br>SAINT LOUIS, MO 63105-1705 | | Claim Number: 4868<br>Claim Date: 10/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11346 (06/14/2017) | | |
| SECURED | Claimed: | $1,638,207.08   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ   Scheduled:   $1,613,645.14 | | |
| AUTOMATIC SYSTEMS, INC.<br>C/O CARMODY MACDONALD P.C.<br>ATTN: GREGORY D. WILLARD, ESQ.<br>120 SOUTH CENTRAL AVE, STE 1800<br>SAINT LOUIS, MO 63105-1705 | | Claim Number: 99143-01<br>Claim Date: 04/26/2017<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: ALLOWED | | |
| SECURED | Claimed: | $930,515.64 | Allowed: | $930,515.64 |
| AUTOMATIC SYSTEMS, INC.<br>C/O CARMODY MACDONALD P.C.<br>ATTN: GREGORY D. WILLARD, ESQ.<br>120 SOUTH CENTRAL AVE, STE 1800<br>SAINT LOUIS, MO 63105-1705 | | Claim Number: 99143-02<br>Claim Date: 04/26/2017<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: ALLOWED | | |
| SECURED | Claimed: | $566,282.51 | Allowed: | $566,282.51 |
| AUTOMATIC SYSTEMS, INC.<br>C/O CARMODY MACDONALD P.C.<br>ATTN: GREGORY D. WILLARD, ESQ.<br>120 SOUTH CENTRAL AVE, STE 1800<br>SAINT LOUIS, MO 63105-1705 | | Claim Number: 99143-03<br>Claim Date: 04/26/2017<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: ALLOWED | | |
| SECURED | Claimed: | $55,656.40 | Allowed: | $55,656.40 |

| AUTOMATIC SYSTEMS, INC.<br>C/O CARMODY MACDONALD P.C.<br>ATTN: GREGORY D. WILLARD, ESQ.<br>120 SOUTH CENTRAL AVE, STE 1800<br>SAINT LOUIS, MO 63105-1705 | | Claim Number: 99143-04<br>Claim Date: 04/26/2017<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: ALLOWED | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $101,836.17 | | | Allowed: | $101,836.17 |
| AUTOMATIC SYSTEMS, INC.<br>C/O CARMODY MACDONALD P.C.<br>ATTN: GREGORY D. WILLARD, ESQ.<br>120 SOUTH CENTRAL AVE, STE 1800<br>SAINT LOUIS, MO 63105-1705 | | Claim Number: 99143-05<br>Claim Date: 04/26/2017<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: ALLOWED | | | | |
| SECURED | Claimed: | $20,570.69 | | | Allowed: | $20,570.69 |
| AUTOMATIC SYSTEMS, INC.<br>C/O CARMODY MACDONALD P.C.<br>ATTN: GREGORY D. WILLARD, ESQ.<br>120 SOUTH CENTRAL AVE, STE 1800<br>SAINT LOUIS, MO 63105-1705 | | Claim Number: 99143-06<br>Claim Date: 04/26/2017<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: ALLOWED | | | | |
| SECURED | Claimed: | $89,007.75 | | | Allowed: | $89,007.75 |
| B & L PORTABLE TOILETS<br>PO BOX 1371<br>GEORGETOWN, TX 78627 | | Claim Number: 7773<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | |
| UNSECURED | Claimed: | $14,136.76 | Scheduled: | $12,187.04 | | |
| B.E. BARNES, L.P.<br>D/B/A B.G. CONSTRUCTION<br>3226 FM 1997 N<br>MARSHALL, TX 75670 | | Claim Number: 1867<br>Claim Date: 06/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7068 (11/20/2015) | | | | |
| UNSECURED | Claimed: | $209,079.66 | Scheduled: | $205,808.33 | | |

| | | | | |
|---|---|---|---|---|
| BABECO<br>1101 CARLOS PARKER BLVD NW<br>TAYLOR, TX 76574 | | Claim Number: 8097<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,649.64 | Scheduled: | $2,649.64 |
| BABECO FABRICATION & MACHINING<br>1101 CARLOS PARKER BLVD NW<br>TAYLOR, TX 76574 | | Claim Number: 4020<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) | | |
| UNSECURED | Claimed: | $2,649.64 | | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6387<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BARCO PUMP<br>940 HENSLEY LANE<br>WYLIE, TX 75098 | | Claim Number: 4360-02<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,039.05 | | |
| BARCO PUMP<br>1130 BURT ST<br>SHREVEPORT, LA 71107 | | Claim Number: 4444-02<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $906.20 | Scheduled: | $3,900.31 |

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 13290 Filed 07/16/18 Page 1784 of 4805 Date: 07/03/2018

Alphabetical Claims Register for TXU ENERGY (14-11042)

| | | | | |
|---|---|---|---|---|
| BARR ENGINEERING COMPANY<br>4700 WEST 77TH ST<br>MINNEAPOLIS, MN 55435 | | Claim Number: 5100<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $17,765.67 | Scheduled: | $15,966.37 |

| | | |
|---|---|---|
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35413<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $240,000.00 |

| | | |
|---|---|---|
| BARTSCH, BRAD, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5470-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| BATTLE, BOBBY, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5471-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| BAUER, LAWRENCE, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5472-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| BAYLESS AUTO SUPPLY<br>357 W COMMERCE ST<br>FAIRFIELD, TX 75840 | | Claim Number: 4670-01<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $20.22 | | | |
| BAYLESS AUTO SUPPLY<br>357 W COMMERCE ST<br>FAIRFIELD, TX 75840 | | Claim Number: 4670-03<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $4,936.32 | | | |
| BAYLESS AUTO SUPPLY<br>357 W COMMERCE ST<br>FAIRFIELD, TX 75840 | | Claim Number: 4670-04<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,887.04 | | | |
| BEASON, JERRY<br>DBA EUBANKS EXCHANGE<br>701 E. FERGUSON ROAD<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 1771<br>Claim Date: 06/11/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,095.59 | Scheduled: | $639.06 | |
| BECKNER, SHARON ANN SANDERS<br>2810 POPLAR ST<br>MARSHALL, TX 75672 | | Claim Number: 5224<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $720.82 | |

| BECKVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1948<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5318 (08/13/2015) |
|---|---|

| SECURED | Claimed: | $439,466.09   UNLIQ |
|---|---|---|

| BEHNKEN, DIANE, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5473-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35572<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | Claim Number: 99140-03<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| BERAN, JAMIE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5474-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BEST BUY BUSINESS ADVANTAGE<br>ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR<br>8650 COLLEGE BLVD<br>OVERLAND PARK, KS 66210 | | Claim Number: 5001-06<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $1,399.96 | | |
| BEST BUY BUSINESS ADVANTAGE<br>ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR<br>8650 COLLEGE BLVD<br>OVERLAND PARK, KS 66210 | | Claim Number: 5001-07<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $750.00 | | |
| BEXLEY, KERRY, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5475-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| BIEHLE, CRAIG, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5476-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| BLOODWORTH, JAMES D<br>505 W RIECK RD<br>TYLER, TX 75703-3525 | | Claim Number: 3651<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $11,061.46 | Scheduled: | $12,731.86 |

| | | | | | |
|---|---|---|---|---|---|
| BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | | Claim Number: 3659<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $681.00 | | | |
| BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | | Claim Number: 3663<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $989.40 | | | |
| BLUEBONNET ELECTRIC COOPERATIVE<br>P.O. BOX 729<br>BASTROP, TX 78602 | | Claim Number: 4252-01<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $18.73 | Scheduled: | $239.15 | |
| BLUEBONNET ELECTRIC COOPERATIVE<br>P.O. BOX 729<br>BASTROP, TX 78602 | | Claim Number: 4252-02<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $389.01 | | | |
| BMT WBM INC<br>C/O A/P LISSA SHARP<br>8200 SOUTH AKRON ST. #120<br>CENTENNIAL, CO 80112 | | Claim Number: 2355-01<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $5,729.16 | Scheduled: | $5,729.16 | |

| | | | | |
|---|---|---|---|---|
| BMT WBM INC.<br>C/O A/P LISSA SHARP<br>8200 SOUTH AKRON ST. #120<br>CENTENNIAL, CO 80112 | | Claim Number: 2917<br>Claim Date: 07/07/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,109.83 | | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8412<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BOUNDARY EQUIPMENT CO LTD<br>10740 181 ST<br>EDMONTON, AB T5S 1K8<br>CANADA | | Claim Number: 4221<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,259.20 | Scheduled: | $1,259.20 |
| BOY SCOUTS OF AMERICA<br>C/O MR RANDALL L KOPSA<br>PO BOX 152079<br>IRVING, TX 75105-2079 | | Claim Number: 7771<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $22,961.70 | Scheduled: | $22,961.70 |
| BP AMERICA PRODUCTION COMPANY<br>C/O LOCKE LORD LLP<br>ATTN: C. DAVIN BOLDISSAR, ESQ.<br>601 POYDRAS STREET, SUITE 2660<br>NEW ORLEANS, LA 70130 | | Claim Number: 7986<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $4,212,557.02   UNLIQ | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| BRAMMER STANDARD CO<br>14603 BENFER RD<br>HOUSTON, TX 77069-2807 | | Claim Number: 304<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| BREAK TIME SOLUTIONS, INC.<br>P.O. BOX 1081<br>MEXIA, TX 76667 | | Claim Number: 7551<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,215.50 | | |
| BREAK TIME SOLUTIONS, INC.<br>P.O. BOX 1081<br>MEXIA, TX 76667 | | Claim Number: 7553<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,390.14 | Scheduled: | $18,078.50 |
| BRIGGS, RONDAL ROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35501<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $372,000.00 | | |
| BRIGHTGUY INC.<br>C/O BLACK MCCUSKEY SOUERS & ARBAUGH LPA<br>ATTN: JOEL K. DAYTON, ESQ.<br>220 MARKET AVENUE, S., SUITE 1000<br>CANTON, OH 44702 | | Claim Number: 3590<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,792.00 | Scheduled: | $3,792.00 |

| | | | | | |
|---|---|---|---|---|---|
| BRITTAIN, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35506<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $108,000.00 | | | |
| BROOKS, MARK E. & LINDA<br>3959 FM 2658 N<br>HENDERSON, TX 75652 | | Claim Number: 4161<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $548.60 | Scheduled: | $548.60 | |
| BROWN, JUSTIN, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5478-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |
| BROWN, WALTER R., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5477-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $0.00 UNLIQ | |
| BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>BUFFALO, TX 75831 | | Claim Number: 7680-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $21,772.06 | Scheduled: | $42,441.46 | |

| | | | |
|---|---|---|---|
| BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>BUFFALO, TX 75831 | Claim Number: 7680-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED    Claimed: | $15,628.88 | | |
| BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>BUFFALO, TX 75831 | Claim Number: 7681-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED    Claimed: | $498,968.59 | Scheduled: | $518,998.41 |
| BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>BUFFALO, TX 75831 | Claim Number: 7682-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED    Claimed: | $5,137.87 | Scheduled: | $117,377.10 |
| BUG MASTER EXTERMINATING SERVICE INC<br>1912 SMITH RD<br>AUSTIN, TX 78721-3547 | Claim Number: 1816<br>Claim Date: 06/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED    Claimed: | $783.50 | Scheduled: | $783.50 |
| BULLARD INC<br>PO BOX 1518<br>PALESTINE, TX 75802-1518 | Claim Number: 3469-02<br>Claim Date: 08/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED    Claimed: | $20,672.78 | Scheduled: | $17,683.54 |

| BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35234<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $216,000.00 |

| BUTLER AND LAND INC.<br>P.O. BOX 550399<br>DALLAS, TX 75355 | Claim Number: 85-02<br>Claim Date: 05/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $35,128.68 | Scheduled: | $35,128.68 |

| CALVIN, FREDDIE, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5479-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $5,000.00 |

| CAMP CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1714<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5317 (08/13/2015) |

| SECURED | Claimed: | $152,352.78   UNLIQ |

| CAPCORP<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | Claim Number: 9902<br>Claim Date: 12/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |

| UNSECURED | Claimed: | $12,148.86 |

| | | | | |
|---|---|---|---|---|
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | Claim Number: 9860-02<br>Claim Date: 11/18/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $5,507.75 | | |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | Claim Number: 99058<br>Claim Date: 12/28/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $5,507.75 | Allowed: | $5,507.75 |
| CAPPS HARDWARE & AG CENTER<br>ATTN: BARRY CAPPS<br>512 W US HWY 84<br>FAIRFIELD, TX 75840 | Claim Number: 591-02<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $44,074.32 | Scheduled: | $26,006.82 |
| CARL OWENS TRUCK & RV COLLISION CENTER<br>2415 EAST ERWIN<br>TYLER, TX 75702 | Claim Number: 171<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| UNSECURED | Claimed: | $2,225.67 | | |
| CARRAZALES, CRESPIN, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5480-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $5,000.00 | | |

| CARTHAGE MACHINE & WELDING INC<br>PO BOX 232<br>CARTHAGE, TX 75633 | | Claim Number: 4990<br>Claim Date: 10/07/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $32,375.00 | Scheduled: | $32,795.00 |
| CASEY INDUSTRIAL, INC.<br>1400 W. 122ND AVE. STE. 200<br>WESTMINISTER, CO 80234 | | Claim Number: 7761<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | |
| SECURED | Claimed: | $742,412.51 | | |
| CECO SALES CORPORATION<br>708 N MAIN ST<br>FORT WORTH, TX 76164-9435 | | Claim Number: 3647-02<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,298.73 | Scheduled: | $3,298.73 |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 3696<br>Claim Date: 08/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $1,583.50 | | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5795-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,754.00 | Scheduled: | $1,754.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S 71ST EAST AVENUE<br>TULSA, OK 74112 | | Claim Number: 5789<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $96,163.33 | Scheduled: | $121,758.33 | | |
| CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S 71ST EAST AVENUE<br>TULSA, OK 74112 | | Claim Number: 99060<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $156,671.33 | | | Allowed: | $156,671.33 |
| CESCO INC<br>PO BOX 550727<br>DALLAS, TX 75355 | | Claim Number: 4278-02<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $11,095.99 | Scheduled: | $11,359.99 | | |
| CESCO INC<br>11969 PLANO RD STE 130<br>DALLAS, TX 75243 | | Claim Number: 4754<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $769.00 | Scheduled: | $1,365.13 | | |
| CHARANZA, BOBBY, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5481-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | |

| | | | | |
|---|---|---|---|---|
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35777<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36503<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $436,000.00 | | |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36503<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $436,000.00 | | |
| CHEMSEARCH, DIV. OF NCH CORP<br>NCH CORPORATION<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | | Claim Number: 3467<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,632.00 | Scheduled: | $1,954.40 |
| CHILDRESS, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36247<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $396,000.00 | | |
| CHILDS, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36234<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $36,000.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| CITY OF SULPHUR SPRINGS<br>WATER DEPT<br>125 S DAVIS<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 3955<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,381.81 | Scheduled: | $1,381.81 | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: CENTRAL TEXAS SECURITY &<br>FIRE & EQUIPMENT, INC.,C/O CRG FINANCIAL<br>LLC, 100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 630-05<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,457.62 | Scheduled: | $4,274.78 | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: CENTRAL TEXAS SECURITY &<br>FIRE & EQUIPMENT, INC.,C/O CRG FINANCIAL<br>LLC, 100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 630-06<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,817.16 | | | |
| CLAIMS RECOVERY GROUP LLC<br>AS ASSIGNEE OF YOUNGBLOOD OIL COMPANY<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 3186<br>Claim Date: 07/18/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $26,079.83 | | | |
| UNSECURED | | | Scheduled: | $35,399.77 | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: QUORUM BUSINESS SOLUTIONS<br>(USA) INC., C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 5825-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $75,431.38 | | | |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 1799 of 4805    Date: 07/03/2018

Alphabetical Claims Register for TXU ENERGY (14-11042)

| | | | | |
|---|---|---|---|---|
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: LEXAIR INC.<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 7787-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $776.00 | | |
| CLARK WELDING SERVICE<br>369 CALLAHAN AVENUE<br>APPALACHIA, VA 24216 | | Claim Number: 2918-01<br>Claim Date: 07/07/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $120,811.95 | Scheduled: | $139,407.45 |
| CLARK WELDING SERVICE<br>369 CALLAHAN AVENUE<br>APPALACHIA, VA 24216 | | Claim Number: 2918-02<br>Claim Date: 07/07/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 1709 | | |
| UNSECURED | Claimed: | $18,595.50 | Scheduled: | $139,407.45 |
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36240<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $2,000.00 | | |
| COLLETTE, JOE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5482-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $0.00  UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| COMMIATO'S MACHINE & REPAIR SERVICE INC<br>1141 N E LOOP<br>CARTHAGE, TX 75633 | | Claim Number: 4698<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $10,876.12 | Scheduled: | $10,562.89 | |
| CONNELL, PHYLLISS KAYE<br>PO BOX 227<br>MEXIA, TX 76667-0227 | | Claim Number: 4177<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |
| UNSECURED | | | Scheduled: | $136.43 | |
| CONROY TRACTOR<br>P.O. BOX 312<br>MT. PLEASANT, TX 75456 | | Claim Number: 2481<br>Claim Date: 06/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $244.21 | Scheduled: | $244.21 | |
| CONTECH CONSTRUCTION<br>PRODUCTS INC<br>16445 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | Claim Number: 4563<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $588.60 | Scheduled: | $588.60 | |
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36207<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $360,000.00 | | | |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6521
Claim Date: 10/23/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CRIDDLE, FRANK
5847 SIXTH AVE
LOS ANGELES, CA 90043

Claim Number: 8047
Claim Date: 10/27/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (MINIMUM DISTRIBUTION)

| UNSECURED | Claimed: | $16.10 | Scheduled: | $9.66 |

CROSS CLEANING SOLUTIONS LLC
PO BOX 1103
GLADEWATER, TX 75647-1103

Claim Number: 6008-01
Claim Date: 10/22/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $120.00 |

CROSS CLEANING SOLUTIONS LLC
PO BOX 1103
GLADEWATER, TX 75647-1103

Claim Number: 6008-02
Claim Date: 10/22/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $765.00 |

CROSS CLEANING SOLUTIONS LLC
PO BOX 1103
GLADEWATER, TX 75647-1103

Claim Number: 6009
Claim Date: 10/22/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| UNSECURED | Claimed: | $449.58 | Scheduled: | $104.58 |

| | | | | | |
|---|---|---|---|---|---|
| CROSS CLEANING SOLUTIONS LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647-1103 | | Claim Number: 6011-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $16,331.75 | Scheduled: | $24,928.77 | |
| CROSS CLEANING SOLUTIONS LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647-1103 | | Claim Number: 6011-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $8,597.02 | | | |
| CROWN PRODUCTS INC<br>PO BOX 9157<br>TULSA, OK 74157-0157 | | Claim Number: 4946<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $89.74 | Scheduled: | $89.74 | |
| CUMMINS FAMILY TRUST, THE<br>4106 HONEYCOMB ROCK CIRCLE<br>AUSTIN, TX 78731-2016 | | Claim Number: 5437<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | |
| SECURED | Claimed: | $52,454.00 | | | |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 7671-04<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $8,629.27 | | | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 1803 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11042)

Date: 07/03/2018

| | | | | |
|---|---|---|---|---|
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 7671-05<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7982 (03/09/2016) | | |
| UNSECURED | Claimed: | $408,665.15 | Scheduled: | $507,531.60 |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 9956<br>Claim Date: 01/29/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) | | |
| ADMINISTRATIVE | Claimed: | $59.95 | | |
| UNSECURED | Claimed: | $1,190.05 | | |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 9958<br>Claim Date: 01/29/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) | | |
| ADMINISTRATIVE | Claimed: | $92,788.49 | | |
| UNSECURED | Claimed: | $399,875.42 | | |
| CUSTOM HOSE LLC<br>PO BOX 679<br>PALESTINE, TX 75802 | | Claim Number: 5871<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,735.65 | Scheduled: | $5,439.90 |
| D. COURTNEY CONSTRUCTION, INC.<br>C/O SEARCY AND SEARCY, PC<br>PO BOX 3929<br>LONGVIEW, TX 75606 | | Claim Number: 4271-01<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | |
| ADMINISTRATIVE | Claimed: | $5,638.00 | | |

| D. COURTNEY CONSTRUCTION, INC. | Claim Number: 4271-02 |
| C/O SEARCY AND SEARCY, PC | Claim Date: 09/10/2014 |
| PO BOX 3929 | Debtor: LUMINANT MINING COMPANY LLC |
| LONGVIEW, TX 75606 | Comments: PAID |
| | DOCKET: 5938 (09/11/2015) |

| UNSECURED | Claimed: | $2,347,990.41 | Scheduled: | $2,178,955.62 |
|---|---|---|---|---|

| DALLAS COUNTY | Claim Number: 28 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 05/12/2014 |
| ATTN: ELIZABETH WELLER | Debtor: LUMINANT MINING COMPANY LLC |
| 2777 N. STEMMONS FREEWAY, SUITE 1000 | Comments: EXPUNGED |
| DALLAS, TX 75207 | DOCKET: 5006 (07/15/2015) |

| SECURED | Claimed: | $769.92  UNLIQ |
|---|---|---|

| DALLAS COUNTY | Claim Number: 9824 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 11/12/2014 |
| ATTN: ELIZABETH WELLER | Debtor: LUMINANT MINING COMPANY LLC |
| 2777 N. STEMMONS FREEWAY, SUITE 1000 | Comments: EXPUNGED |
| DALLAS, TX 75207 | DOCKET: 7070 (11/20/2015) |

| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $6,738.13  UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| DALLAS COUNTY | Claim Number: 10918 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 08/19/2015 |
| ATTN: ELIZABETH WELLER | Debtor: LUMINANT MINING COMPANY LLC |
| 2777 N. STEMMONS FREEWAY, SUITE 1000 | Comments: EXPUNGED |
| DALLAS, TX 75207 | DOCKET: 7070 (11/20/2015) |

| SECURED | Claimed: | $65.72  UNLIQ |
|---|---|---|

| DALLAS COUNTY | Claim Number: 11471 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 09/10/2015 |
| ATTN: ELIZABETH WELLER | Debtor: LUMINANT MINING COMPANY LLC |
| 2777 N. STEMMONS FREEWAY, SUITE 1000 | Comments: DOCKET: 10302 (12/02/2016) |
| DALLAS, TX 75207 | SATISFIED CLAIM |

| SECURED | Claimed: | $65.72  UNLIQ |
|---|---|---|

| DARR EQUIPMENT<br>6917 WOODWAY DR.<br>WOODWAY, TX 76712 | | Claim Number: 4805-02<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,149.78 | Scheduled: | $6,516.66 |
| DAUGHTREY, ROY C., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5483-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| DBA ALL PRO AUTOMOTIVE<br>701 US HIGHWAY 79 N<br>HENDERSON, TX 75652-6107 | | Claim Number: 1855-01<br>Claim Date: 06/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $136.76 | Scheduled: | $3,929.11 |
| DBA ALL PRO AUTOMOTIVE<br>701 US HIGHWAY 79 N<br>HENDERSON, TX 75652-6107 | | Claim Number: 1855-02<br>Claim Date: 06/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $936.02 | | |
| DEALERS ELECTRICAL SUPPLY CO.<br>PO BOX 2676<br>WACO, TX 76702-2676 | | Claim Number: 1196-02<br>Claim Date: 06/05/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $20,144.00 | Scheduled: | $20,144.04 |

| DEBAULT WELDING<br>4128 NORTH FM 487<br>ROCKDALE, TX 76567 | | Claim Number: 5074<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $15,625.00 | Scheduled: | $12,825.00 |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-10<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8074 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $268.48 | Scheduled: | $3,918.68 |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-20<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $3,727.19 | | |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-21<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $191.49 | | |
| DENNIS CAMERON CONSTRUCTION &<br>EQUIPMENT LLC<br>1406 INDUSTRIAL ROAD<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 2926<br>Claim Date: 07/07/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $217,749.50 | Scheduled: | $217,749.50 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 590<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
| PRIORITY | Claimed: | $99,802,254.07 |
| UNSECURED | Claimed: | $264,252.63 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5059<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11047 (03/24/2017) |
| PRIORITY | Claimed: | $244,200,404.92 |
| UNSECURED | Claimed: | $11,390.60 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 9983<br>Claim Date: 02/11/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) |
| ADMINISTRATIVE | Claimed: | $11,049.85 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 14474<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8893 (07/12/2016) |
| ADMINISTRATIVE | Claimed: | $11,329.92 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 37615<br>Claim Date: 05/26/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| ADMINISTRATIVE | Claimed: | $11,881.22 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS RD, STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37698<br>Claim Date: 09/09/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11026 (03/20/2017) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE          Claimed: | $11,945.87 | | | | |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 37776<br>Claim Date: 02/28/2017<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 12356 (12/16/2017) | | | | |
|---|---|---|---|---|---|
| PRIORITY          Claimed: | $10.93 | | | | |
| UNSECURED          Claimed: | $543.21 | | | | |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7352<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
|---|---|---|---|---|---|
| SECURED          Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| DIAZ, FRANK, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5484-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | | |
|---|---|---|---|---|---|
| UNSECURED          Claimed: | $5,000.00 | | | | |

| DIDRIKSON ASSOCIATES INC<br>1514 ROBINHOOD LN<br>LUFKIN, TX 75904-4833 | Claim Number: 5133<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
|---|---|---|---|---|---|
| UNSECURED          Claimed: | $5,605.00 | Scheduled: | $5,605.00 | | |

| | | | | |
|---|---|---|---|---|
| DIESEL POWER SUPPLY CO<br>2525 UNIVERSITY PARKS DR<br>WACO, TX 76706 | | Claim Number: 5267-01<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10,089.88 | Scheduled: | $27,886.07 |
| DIESEL POWER SUPPLY CO<br>2525 UNIVERSITY PARKS DR<br>WACO, TX 76706 | | Claim Number: 5267-02<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>AMENDS CLAIM# 3523 | | |
| UNSECURED | Claimed: | $17,796.19 | Scheduled: | $27,886.07 |
| DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 5014-02<br>Claim Date: 10/07/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $244.17 | | |
| DNOW L.P.<br>C/O DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 9931-04<br>Claim Date: 12/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $851.04 | Scheduled: | $39,976.42 |
| DNOW L.P.<br>C/O DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 9931-05<br>Claim Date: 12/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $56,957.78 | Scheduled: | $164,169.55 |

| DODD, TED, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5485-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| DONALDSON, SHARON TREMBLE<br>2010 WINEBERRY DR<br>KATY, TX 77450 | Claim Number: 37810<br>Claim Date: 04/06/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| SECURED | Claimed: | $20,000,000.00 |
|---|---|---|

| DORNHOEFER, ROBERT, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5486-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| DOSS, BILL, JR, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5487-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | Claim Number: 11613<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| SECURED | Claimed: | $98,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| DUNNIER, JEFF<br>C/O EAST TEXAS WILDLIFE DAMAGE CONTROL<br>5286 HARRIS LAKE RD<br>MARSHALL, TX 75672 | | Claim Number: 1711-01<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $640.00 | Scheduled: | $7,104.00 |
| DUNNIER, JEFF<br>C/O EAST TEXAS WILDLIFE DAMAGE CONTROL<br>5286 HARRIS LAKE RD<br>MARSHALL, TX 75672 | | Claim Number: 1711-02<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $8,672.00 | | |
| DUREE, JEREMY, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5488-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| DURRE, JEREMY, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5489<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $8,000.00   UNLIQ | | |
| DUST CONTROL TECHNOLOGY INC<br>ATTN: LAURA STIVERSON<br>1607 W CHANUTE RD<br>PEORIA, IL 61615 | | Claim Number: 6208<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| UNSECURED | Claimed: | $6,664.13 | | |

| DUST CONTROL TECHNOLOGY INC<br>ATTN: LAURA STIVERSON<br>1607 W CHANUTE RD<br>PEORIA, IL 61615 | | Claim Number: 6209<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $19,950.00 | | | | |
| EDH ELECTRIC, INC.<br>ATTN: DEBBIE HENSEL<br>P.O. BOX 607<br>MOUNT PLEASANT, TX 75456-0607 | | Claim Number: 3399-02<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $421.80 | | | | |
| EDH ELECTRIC, INC.<br>ATTN: DEBBIE HENSEL<br>P.O. BOX 607<br>MOUNT PLEASANT, TX 75456-0607 | | Claim Number: 3400<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $33,991.91 | Scheduled: | $34,413.71 | | |
| EL CAMPO SPRAYING INC<br>2601 N MECHANIC ST<br>EL CAMPO, TX 77437-9419 | | Claim Number: 99097<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $52,721.25 | | | Allowed: | $52,721.25 |
| EL CAMPO SPRAYING, INC.<br>2601 N. MECHANIC STREET<br>EL CAMPO, TX 77437-9419 | | Claim Number: 3839<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $52,721.25 | Scheduled: | $52,721.25 | | |

| | | | | |
|---|---|---|---|---|
| ENERGY LABORATORIES INC<br>ATTN: JESSICA HILLIARD, ACCTS RECEIVABLE<br>PO BOX 30975<br>BILLINGS, MT 59107-0975 | | Claim Number: 4361<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $116,785.20 | Scheduled: | $45,583.20 |
| ENGINEERING RESOURCES, LLC<br>ATTN: JANA RUSSELL<br>415 N. CENTER STREET, SUITE 4<br>LONGVIEW, TX 75601 | | Claim Number: 6070-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $20,122.00 | Scheduled: | $17,028.47 |
| ENGINEERING RESOURCES, LLC<br>ATTN: JANA RUSSELL<br>415 N. CENTER STREET, SUITE 4<br>LONGVIEW, TX 75601 | | Claim Number: 6071<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $28,229.78 | Scheduled: | $47,493.36 |
| EPISCOPAL FOUNDATION OF TEXAS<br>C/O MR DAVID N FISHER<br>1225 TEXAS AVE<br>HOUSTON, TX 77002-3504 | | Claim Number: 9596<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $22,961.70 | Scheduled: | $22,961.70 |
| ESCHBERGER, TODD, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5490-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |

| | | | | |
|---|---|---|---|---|
| ESCO CORPORATION<br>2141 NW 25TH AVE<br>PORTLAND, OR 97210 | | Claim Number: 5467-03<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $1,694.18 | | |
| ESCO CORPORATION<br>2141 NW 25TH AVE<br>PORTLAND, OR 97210 | | Claim Number: 5467-07<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $22,728.47 | Scheduled: | $106,338.08 |
| ESCO CORPORATION<br>2141 NW 25TH AVE<br>PORTLAND, OR 97210 | | Claim Number: 5467-08<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $224,827.27 | Scheduled: | $106,338.08 |
| ETTL ENGINEERS & CONSULTANTS INC<br>PO BOX 2017<br>TYLER, TX 75710 | | Claim Number: 4196-02<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,330.00 | | |
| ETTL ENGINEERS & CONSULTANTS INC<br>PO BOX 2017<br>TYLER, TX 75710 | | Claim Number: 4197<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $27,492.92 | Scheduled: | $41,318.60 |

| | | | | |
|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4914<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $337.18 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4919-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $133.84 | | |
| UNSECURED | | | Scheduled: | $23,212.37 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4919-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $1,143.52 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4919-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,995.11 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4920-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $737.75 | | |

| | | |
|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4920-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,647.85 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4926-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $1,162.04 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4926-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $764.64 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4932-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $436.55 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4932-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,957.05 |

| | | |
|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4933-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $580.69 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4933-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $2,579.76 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4934-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $3,965.47 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4934-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $2,892.52 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4935-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $476.05 |

| | | | |
|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4935-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $700.88 | |
| FCX PERFORMANCE INC<br>DBA PIERCE PUMP<br>9010 JOHN W CARPENTER FRWY<br>DALLAS, TX 75047 | | Claim Number: 4749-02<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $30.60 | |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5886<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9122<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | | Claim Number: 1865<br>Claim Date: 06/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6515 (10/19/2015) | |
| UNSECURED | Claimed: | $744,297.85 | Scheduled: $775,297.22 |

FLSMIDTH USA INC.
F/K/A EXCEL FOUNDARY & MACHINE
C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS
250 N PENNSYLVANIA AVE
MORRISVILLE, PA 19067

Claim Number: 5898-01
Claim Date: 10/22/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,958.20 | | |
| UNSECURED | | | Scheduled: | $56,932.00 |

FLSMIDTH USA INC.
F/K/A EXCEL FOUNDARY & MACHINE
C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS
250 N PENNSYLVANIA AVE
MORRISVILLE, PA 19067

Claim Number: 5898-02
Claim Date: 10/22/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $33,340.10 | Scheduled: | $56,932.00 |

FLSMIDTH USA INC.
F/K/A EXCEL FOUNDARY & MACHINE
C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS
250 N PENNSYLVANIA AVE
MORRISVILLE, PA 19067

Claim Number: 5900-01
Claim Date: 10/22/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,040.00 |

FLSMIDTH USA INC.
F/K/A EXCEL FOUNDARY & MACHINE
C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS
250 N PENNSYLVANIA AVE
MORRISVILLE, PA 19067

Claim Number: 5900-02
Claim Date: 10/22/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,013.00 |

FOLEY, KENZIE D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33846
Claim Date: 12/14/2015
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,000.00 |

| FRANKLIN AUTO SUPPLY<br>PO BOX 519<br>FRANKLIN, TX 77856 | Claim Number: 5448-03<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,895.00 | Scheduled: | $1,895.00 |

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8909<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6999<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FRISCO CONSTRUCTION SERVICES, LLC<br>P.O. BOX 190829<br>DALLAS, TX 75219 | Claim Number: 6309-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
|---|---|---|
| UNSECURED | Claimed: | $46,457.04 |

| FRISCO CONSTRUCTION SERVICES, LLC<br>P.O. BOX 190829<br>DALLAS, TX 75219 | Claim Number: 6309-02<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $650,398.45 | Scheduled: | $574,966.62 |

| | | | | | |
|---|---|---|---|---|---|
| G&K SERVICES<br>410 PROBANDT<br>SAN ANTONIO, TX 78204 | | Claim Number: 2495-02<br>Claim Date: 06/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $10,183.73 | | | |
| GABRIEL JORDAN CHEVROLET<br>1704 KILGORE DR<br>HENDERSON, TX 75652 | | Claim Number: 634-01<br>Claim Date: 05/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $1,780.27 | Scheduled: | $29,322.41 | |
| GABRIEL JORDAN CHEVROLET<br>1704 KILGORE DR<br>HENDERSON, TX 75652 | | Claim Number: 634-02<br>Claim Date: 05/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $24,024.54 | | | |
| GABRIEL JORDAN CHEVROLET<br>1704 KILGORE DR<br>HENDERSON, TX 75652 | | Claim Number: 3602<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,913.98 | | | |
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33745<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $306,000.00 | | | |

| GARNER, CLIFFORD, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5491-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
|---|---|
| UNSECURED            Claimed:            $5,000.00 | |

| GARZA, CARLOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33738<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED            Claimed:            $336,000.00 | |

| GARZA, CARLOS, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5492-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
|---|---|
| UNSECURED            Claimed:            $5,000.00 | |

| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5468-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
|---|---|
| UNSECURED            Claimed:            $2,000.00 | |

| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5469-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
|---|---|
| UNSECURED            Claimed:            $2,000.00 | |

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5470-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |
| UNSECURED          Claimed: | $2,000.00 | |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5471-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |
| UNSECURED          Claimed: | $2,000.00 | |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5472-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |
| UNSECURED          Claimed: | $2,000.00 | |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5473-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |
| UNSECURED          Claimed: | $2,000.00          Scheduled: | $0.00  UNLIQ |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5474-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |
| UNSECURED          Claimed: | $2,000.00 | |

GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5475-02
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 11361 (06/16/2017)

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5476-02
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 11361 (06/16/2017)

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5477-02
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 11361 (06/16/2017)

| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5478-02
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 11361 (06/16/2017)

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5479-02
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 11361 (06/16/2017)

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5480-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5481-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5482-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5483-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5484-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5485-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

| UNSECURED | Claimed: | $2,000.00 |

| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5486-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

| UNSECURED | Claimed: | $2,000.00 |

| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5487-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $0.00 UNLIQ |

| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5488-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

| UNSECURED | Claimed: | $2,000.00 |

| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5490-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

| UNSECURED | Claimed: | $2,000.00 |

| | |
|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5491-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

UNSECURED          Claimed:                    $2,000.00

| | |
|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5492-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

UNSECURED          Claimed:                    $2,000.00

| | |
|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5493-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

UNSECURED          Claimed:                    $2,000.00

| | |
|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5494-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

UNSECURED          Claimed:                    $2,000.00

| | |
|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5495-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

UNSECURED          Claimed:                    $2,000.00

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5496-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5497-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5498-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5499-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5500-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5501-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5502-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5503-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5504-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5505-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |

| | |
|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5506-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

UNSECURED          Claimed:          $2,000.00

| | |
|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5507-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

UNSECURED          Claimed:          $2,000.00

| | |
|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5508-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

UNSECURED          Claimed:          $2,000.00

| | |
|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5509-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

UNSECURED          Claimed:          $2,000.00

| | |
|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5510-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

UNSECURED          Claimed:          $2,000.00

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5511-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5512-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5513-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5514-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5515-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5516-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5517-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5518-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5519-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5520-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5521-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5522-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5523-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5524-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5525-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5526-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5527-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5528-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5529-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5530-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5531-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5532-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5533-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5534-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5535-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5536-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5537-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5538-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5539-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GLOBAL RAIL SYSTEMS, INC<br>C/O ARCHER & GREINER, PC<br>ATTN: JERROLD S. KULBACK, ESQ.<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | Claim Number: 4102-01<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $510.00 | Scheduled: | $42,517.12 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GLOBAL RAIL SYSTEMS, INC<br>C/O ARCHER & GREINER, PC<br>ATTN: JERROLD S. KULBACK, ESQ.<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | Claim Number: 4102-02<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8893 (07/12/2016) | |

| ADMINISTRATIVE | Claimed: | $2,906.80 |
|---|---|---|
| UNSECURED | Claimed: | $12,615.32 |

| | | |
|---|---|---|
| GLOBAL RAIL SYSTEMS, INC<br>C/O ARCHER & GREINER, PC<br>ATTN: JERROLD S. KULBACK, ESQ.<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | Claim Number: 9707-01<br>Claim Date: 10/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016)<br>SATISFIED CLAIM; Amends Claim# 4102 | |

| UNSECURED | Claimed: | $505.00 |
|---|---|---|

| | | |
|---|---|---|
| GLOBAL RAIL SYSTEMS, INC<br>C/O ARCHER & GREINER, PC<br>ATTN: JERROLD S. KULBACK, ESQ.<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | Claim Number: 9707-03<br>Claim Date: 10/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| ADMINISTRATIVE | Claimed: | $2,906.80 |
|---|---|---|

| | | |
|---|---|---|
| GLOBAL RAIL SYSTEMS, INC<br>C/O ARCHER & GREINER, PC<br>ATTN: JERROLD S. KULBACK, ESQ.<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | Claim Number: 9707-04<br>Claim Date: 10/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 4102 | |

| UNSECURED | Claimed: | $42,120.32 |
|---|---|---|

| | | |
|---|---|---|
| GOETZ, DAVID, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5493-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| GOETZ, LEWIS<br>PO BOX 895<br>PITTSBURGH, PA 15230 | | Claim Number: 2037-02<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $24,032.46 | Scheduled: | $24,032.46 |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8980<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9193<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GOODRICH PETROLEUM COMPANY LLC<br>801 LOUISIANA STREET<br>SUITE 700<br>HOUSTON, TX 77002 | | Claim Number: 3973<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,616.54 | | |
| GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33960<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $124,000.00 | | |

| | | | | |
|---|---|---|---|---|
| GREER, ANDREW BRYAN<br>3012 JOMAR DR<br>PLANO, TX 75075 | | Claim Number: 4585<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| SECURED | Claimed: | $500.00 | | |
| GREGG, TRAVIS O<br>AND WIFE DOROTHY GREGG<br>711 E BUTLER STREET<br>LONGVIEW, TX 75602 | | Claim Number: 4247<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $7,244.51 | Scheduled: | $7,244.51 |
| GRIFFIN, DANIEL W., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5494-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| GRIMES, LINDA ARLENE SANDERS<br>11512 SOUTHERLAND DRIVE<br>DENTON, TX 76207 | | Claim Number: 5220<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $720.82 |
| GUNNELS, DAVID W., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5495-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |

| GUY BROWN PRODUCTS | | Claim Number: 87<br>Claim Date: 05/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $38,842.57 | | | |
| GUY BROWN PRODUCTS | | Claim Number: 1028<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | | |
| UNSECURED | Claimed: | $41,799.36 | Scheduled: | $2,078.46 | |
| GUZMAN, ERIC, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5496-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |
| H&E EQUIPMENT SERVICES, INC.<br>C/O BELL NUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE., STE. 1400<br>DALLAS, TX 75204 | | Claim Number: 7933-04<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $1,656.59 | | | |
| H&E EQUIPMENT SERVICES, INC.<br>C/O BELL NUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE., STE. 1400<br>DALLAS, TX 75204 | | Claim Number: 7933-06<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $4,681.29 | | | |

| | | | | |
|---|---|---|---|---|
| H&E EQUIPMENT SERVICES, INC.<br>C/O BELL NUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE., STE. 1400<br>DALLAS, TX 75204 | Claim Number: 7933-07<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $10,396.74 | | |
| HACKETT, CHRISTOPHER, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5497-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | Claim Number: 4209<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $13,882.78 | Scheduled: | $56,280.65 |
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33772<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $30,000.00 | | |
| HALL, LAUREN LONG<br>4061 PORT ROYAL DR<br>DALLAS, TX 75244 | Claim Number: 4231<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32041<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35803<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37112<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $408,000.00 |
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37112<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $408,000.00 |
| HARVEY, TODD, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5498-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| HAYS, LESTER R., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5499-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HCL AMERICA, INC<br>C/O AXON SOLUTIONS, INC.<br>ATTN: CARL E. AILARA JR., ESQ.<br>15 EXCHANGE PLACE, SUITE 730<br>JERSEY CITY, NJ 07302 | | Claim Number: 6076<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | | | | |
| ADMINISTRATIVE | Claimed: | $3,183.62 | | | | | |
| UNSECURED | Claimed: | $4,769,780.41 | | | | | |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4784<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $8,996.81 | Scheduled: | $8,996.81 | | | |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4786<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $317.58 | Scheduled: | $317.58 | | | |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4788<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $28,822.38 | Scheduled: | $28,822.38 | | | |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 99062<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| UNSECURED | Claimed: | $112,940.86 | | | | Allowed: | $112,940.86 |

| | | | | |
|---|---|---|---|---|
| HEMPEL, KIRK, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5500-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| HENNINGTON, RONALD W., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5501-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| HENRY, RICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33821<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $144,000.00 | | |
| HF & ASSOCIATES<br>118 VERDANT<br>SAN ANTONIO, TX 78209 | | Claim Number: 3341-03<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,045.06 | | |
| HF & ASSOCIATES<br>118 VERDANT<br>SAN ANTONIO, TX 78209 | | Claim Number: 3341-05<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $21,413.00 | Scheduled: | $47,000.37 |

ENERGY FUTURE HOLDINGS CORP.          Case 14-10979-CSS    Doc 13290    Filed 07/16/18    Page 1845 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11042)

Date: 07/03/2018

| HF & ASSOCIATES<br>118 VERDANT<br>SAN ANTONIO, TX 78209 | Claim Number: 3341-06<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|
| UNSECURED          Claimed:          $20,366.73 | |
| HICKERSON, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33879<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed:          $672,000.00 | |
| HIGHWAY MACHINE CO INC<br>ATTN: JANET FISHER<br>3010 S OLD US HWY 41<br>PRINCETON, IN 47670 | Claim Number: 3671-03<br>Claim Date: 08/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM; Amends claim 2224 |
| UNSECURED          Claimed:          $250,532.57 | |
| HIGHWAY MACHINE CO INC<br>ATTN: JANET FISHER<br>3010 S OLD US HWY 41<br>PRINCETON, IN 47670 | Claim Number: 3671-04<br>Claim Date: 08/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 2224 |
| UNSECURED          Claimed:          $179,607.43 | |
| HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33724<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed:          $408,000.00 | |

| | | |
|---|---|---|
| HINES, WELDON, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5502-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34047<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $63,000.00 |
| HOFFMAN, PATRICK, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5503-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| HOLLAS, MELVIN, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5504-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| HOLT TEXAS, LTD. D/B/A HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | | Claim Number: 7543<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6049 (09/16/2015) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,090,447.00 | | |
| SECURED | Claimed: | $2,109,805.00 | | |
| UNSECURED | Claimed: | $11,420,109.60 | Allowed: | $3,169,261.00 |

| | | |
|---|---|---|
| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1954<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5316 (08/13/2015) |

SECURED          Claimed:                    $58,958.85   UNLIQ

| | | |
|---|---|---|
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5852<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6141<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8189<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7407<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | | |
|---|---|---|---|---|
| HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | | Claim Number: 3595<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $2,253.52 | | |
| HUK, MELANIE R<br>13865 E PLACITA PATILLA<br>VAIL, AZ 85641 | | Claim Number: 4312<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $377.37 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | | | Scheduled: | $377.37 |
| HUK, MELANIE R<br>13865 E PLACITA PATILLA<br>VAIL, AZ 85641 | | Claim Number: 4313<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $10.10 | Scheduled: | $10.10 |
| HULCHER SERVICES<br>611 KIMBERLY DRIVE<br>DENTON, TX 76208-6300 | | Claim Number: 3155-01<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $59,135.72 | | |
| IBEW LOCAL 2337 ON BEHALF OF MEMBER<br>CHRIS MORRIS, C/O GILLESPIE SANFORD LLP<br>ATTN: HAL GILLESPIE & JOSEPH GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5540<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| PRIORITY | Claimed: | $12,850.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| IIRX LP<br>P.O. BOX 535<br>HOPE, NJ 07844 | | Claim Number: 8035-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,113.25 | | | |
| INDUSTRIAL LUBRICANT COMPANY<br>ATTN: GARY OJA<br>P.O. BOX 70<br>35108 HWY 2 W.<br>GRAND RAPIDS, MN 55744 | | Claim Number: 6195<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6558 (10/21/2015) | | | |
| ADMINISTRATIVE | Claimed: | $48,251.88 | | | |
| UNSECURED | Claimed: | $54,426.29 | Scheduled: | $94,203.14 | |
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 99077<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,108.00 | | Allowed: | $4,108.00 |
| INLAND CONTRACTORS, INC.<br>C/O SEARCY & SEARCY, P.C.<br>PO BOX 3929<br>LONGVIEW, TX 75605 | | Claim Number: 7836<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6790 (10/30/2015) | | | |
| UNSECURED | Claimed: | $630,200.00 | | | |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | | Claim Number: 7923<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $32,409.97 | Scheduled: | $32,024.17 | |

INTEGRATED POWER SERVICES LLC
C/O LEECH TISHMAN FUSCALDO & LAMPL LLC
ATTN: PATRICK W. CAROTHERS, ESQ.
525 WILLIAM PENN PLACE, 28TH FL.
PITTSBURGH, PA 15219

Claim Number: 7926
Claim Date: 10/27/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 3237 (01/12/2015)

| UNSECURED | Claimed: | $32,409.97 |
|---|---|---|

INTEGRATED POWER SERVICES LLC
C/O LEECH TISHMAN FUSCALDO & LAMPL LLC
TH FLATTN: PATRICK W CAROTHERS ESQ
525 WILLIAM PENN PL 28TH FL
PITTSBURGH, PA 15219

Claim Number: 99126
Claim Date: 02/08/2016
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $32,295.13 | | Allowed: | $32,295.13 |
|---|---|---|---|---|---|

INTERCALL
7171 MERCY RD
STE 200
OMAHA, NE 68106

Claim Number: 118-05
Claim Date: 05/20/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 8073 (03/24/2016)
SATISFIED CLAIM

| UNSECURED | Claimed: | $162.99 |
|---|---|---|

INTERNATIONAL EXTERMINATOR
PO BOX 123828
FORT WORTH, TX 76121

Claim Number: 5350
Claim Date: 10/15/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $2,382.00 | Scheduled: | $2,822.00 |
|---|---|---|---|---|

INTERNATIONAL EXTERMINATOR CORPORATION
PO BOX 123828
FT. WORTH, TX 76121-3828

Claim Number: 5346
Claim Date: 10/15/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 8073 (03/24/2016)
SATISFIED CLAIM

| UNSECURED | Claimed: | $869.00 |
|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL EXTERMINATOR CORPORATION<br>PO BOX 123828<br>FORT WORTH, TX 76121-3828 | | Claim Number: 5347<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | | | |
| UNSECURED | Claimed: | $242.00 | | | | | |
| INVENSYS RAIL CO<br>CORPORATION<br>2400 NELSON MILLER PKWY<br>LOUISVILLE, KY 40223 | | Claim Number: 4259<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $751.11 | Scheduled: | $1,255.25 | | | |
| ISCO INDUSTRIES<br>100 WITHERSPOON ST<br>LOUISVILLE, KY 40202-1396 | | Claim Number: 8085-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $1,474.89 | | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9592<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00  UNLIQ | Allowed: | $945,000,000.00 | |
| J&S CONSTRUCTION LLC<br>C/O JACK W. DILLARD<br>PO BOX 5450<br>BRYAN, TX 77805 | | Claim Number: 7835<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7064 (11/19/2015) | | | | | |
| UNSECURED | Claimed: | $776,666.25 | | | | | |

| J&S CONSTRUCTION LLC<br>C/O JACK W. DILLARD<br>PO BOX 5450<br>BRYAN, TX 77805 | | Claim Number: 10927<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5938 (09/11/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $760,804.00 | Scheduled: | $621,387.00 |

| JACKSON PIPE & STEEL<br>PO BOX 5746<br>TEXARKANA, TX 75505-5746 | | Claim Number: 5551<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,616.95 | Scheduled: | $10,616.95 |

| JACOBSEN, LUKE, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5505-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,000.00 | | |

| JANI-KING GULF COAST REGION<br>ATTN: ANGELIQUE RICHARDSON<br>122 W PINE ST<br>PONCHATOULA, LA 70454 | | Claim Number: 4277<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $107,412.19 | Scheduled: | $72,839.69 |

| JASTER-QUINTANILLA DALLAS LLP<br>100 GLASS ST<br>DALLAS, TX 75207-6917 | | Claim Number: 7669<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $328.00 | | |

| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | | Claim Number: 2194-02<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $137.88 | | | |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | | Claim Number: 2194-06<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $314.76 | Scheduled: | $479.64 | |
| JEFFERSON, MAURICE<br>PO BOX 1551<br>MEXIA, TX 76667 | | Claim Number: 9650<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10172 (11/16/2016) | | | |
| PRIORITY | Claimed: | $99,000.00 | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |
| JIM COX SALES INC<br>PO BOX 2380<br>KELLER, TX 76244-2380 | | Claim Number: 4600<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $2,150.00 | | | |
| UNSECURED | | | Scheduled: | $2,150.00 | |
| JOHNSON & PACE INCORPORATED<br>1201 NW LOOP 281 LB 1<br>LONGVIEW, TX 75604 | | Claim Number: 7959<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $295,329.59 | | | |

| | | | | |
|---|---|---|---|---|
| JOHNSON & PACE INCORPORATED<br>1201 NW LOOP 281 LB 1<br>LONGVIEW, TX 75604 | Claim Number: 99080<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED  Claimed: | $143,125.79 | | Allowed: | $143,125.79 |
| JONES, ELBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34492<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED  Claimed: | $408,000.00 | | | |
| JOY GLOBAL SURFACE MINING INC<br>F/K/A P&H MINING EQUIPMENT INC<br>4400 W NATIONAL AVE<br>MILWAUKEE, WI 53214 | Claim Number: 9709-01<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED  Claimed: | $10,925.60 | Scheduled: | $10,925.60 | |
| JOYCE STEEL ERECTION, LTD.<br>C/O LOUANN JOYCE<br>PO BOX 8466<br>LONGVIEW, TX 75607-8466 | Claim Number: 3247-02<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED  Claimed: | $34,020.00 | Scheduled: | $19,735.00 | |
| JUAREZ, MARTIN, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5506-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | |
| UNSECURED  Claimed: | $5,000.00 | | | |

| | | | | |
|---|---|---|---|---|
| JUST INTIME SANITATION SERVICES<br>A DIV OF WOLF PACK RENTALS, LLC<br>PO BOX 19569<br>HOUSTON, TX 77224 | | Claim Number: 3409<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $880.00 | Scheduled: | $880.00 |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7129<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KELLY'S CARTHAGE COLLISION<br>CENTER INC<br>PO BOX 492<br>CARTHAGE, TX 75633 | | Claim Number: 4439<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,901.43 | Scheduled: | $3,901.43 |
| KELLY, WAYNE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5507-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| KHA GEOLOGICS, LLC<br>ATTN: DAVID S. ELDER<br>1000 LOUISIANA #3400<br>HOUSTON, TX 77002-5011 | | Claim Number: 2749<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7133 (11/24/2015) | | |
| UNSECURED | Claimed: | $166,764.75 | Scheduled: | $58,072.67 |

| | | | | |
|---|---|---|---|---|
| KIMBREL, JEFF, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5508-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| KINDLE, BUDDY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33876<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $42,000.00 | | |
| KIP GLASSCOCK P C<br>550 FANNIN ST STE 240<br>BEAUMONT, TX 77701-3104 | Claim Number: 4741<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 |
| KLEINFELDER<br>PO BOX 51958<br>LOS ANGELES, CA 90051-6258 | Claim Number: 4645<br>Claim Date: 09/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $12,592.51 | Scheduled: | $12,592.51 |
| KNIFE RIVER CORPORATION - SOUTH<br>PO BOX 674<br>BRYAN, TX 77806 | Claim Number: 5246-02<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 10690 (01/20/2017)<br>AMENDS CLAIM# 2747 | | | |
| SECURED | Claimed: | $23,713.38 | | |
| UNSECURED | Claimed: | $14,002.85 | | |

| | | | | | |
|---|---|---|---|---|---|
| KNOBLOCH, MICHAEL, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5509-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99122-01<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $7,689.24 | | Allowed: | $7,689.24 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99122-02<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>BIG BROWN CLAIM; OAK GROVE CLAIM; MINING CLAIMS 1-5; OTHER CLAIMS | | | |
| UNSECURED | Claimed: | $9,866.75 | | Allowed: | $9,866.75 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99122-03<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $27,241.44 | | | |
| KOETTER FIRE PROTECTION OF<br>LONGVIEW LLC<br>10351 OLYMPIC DR<br>DALLAS, TX 75220-4437 | | Claim Number: 9642<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $25,061.01 | Scheduled: | $25,061.01 | |

| | | | | |
|---|---|---|---|---|
| KOETTER FIRE PROTECTION OF AUSTIN LLC<br>16069 CENTRAL COMMERCE DRIVE<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 9901<br>Claim Date: 12/05/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $41,303.14 | | |
| KOETTER FIRE PROTECTION OF AUSTIN, LLC<br>16069 CENTRAL COMMERCE DRIVE<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 3118<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $41,303.14 | Scheduled: | $5,684.68 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9406<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6152<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KORTZ, CYNTHIA<br>2828 NINE BRIDGES RD<br>CORRIGAN, TX 75939 | | Claim Number: 4113<br>Claim Date: 09/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $986.71 | Scheduled: | $1,671.83 |

| | | |
|---|---|---|
| KRENEK, RICHARD, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5510-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
| UNSECURED     Claimed: | $5,000.00 | |
| KUBACAK, MICHAEL, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5511-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
| UNSECURED     Claimed: | $5,000.00 | |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8483<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED     Claimed: | $0.00   UNLIQ CONT | |
| L & H INDUSTRIAL, INC<br>ATTN: DEB STEARNS, CONTROLLER<br>913 L & J COURT<br>GILLETTE, WY 82718 | Claim Number: 2095<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED     Claimed: | $137,803.56 | |
| L & H INDUSTRIAL, INC<br>ATTN: DEB STEARNS, CONTROLLER<br>913 L & J COURT<br>GILLETTE, WY 82718 | Claim Number: 5227-01<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| ADMINISTRATIVE     Claimed:<br>UNSECURED | $49,684.00<br>       Scheduled: | $137,803.56 |

| L & H INDUSTRIAL, INC<br>ATTN: DEB STEARNS, CONTROLLER<br>913 L & J COURT<br>GILLETTE, WY 82718 | Claim Number: 5227-02<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>AMENDS CLAIM# 2095 |
|---|---|

| UNSECURED | Claimed: | $88,119.56 | Scheduled: | $137,803.56 |
|---|---|---|---|---|

| LABORATORY QUALITY SERVICES<br>INTERNATIONAL<br>16130 VAN DRUNEN ROAD<br>SOUTH HOLLAND, IL 60473 | Claim Number: 4626-01<br>Claim Date: 09/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $2,415.86 |
|---|---|---|

| LABORATORY QUALITY SERVICES<br>INTERNATIONAL<br>16130 VAN DRUNEN ROAD<br>SOUTH HOLLAND, IL 60473 | Claim Number: 4626-02<br>Claim Date: 09/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $1,154.14 |
|---|---|---|

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6231<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,505,163,810.66  UNLIQ |

| LAY'S MINING SERVICE INC<br>1121 S 10TH ST<br>MT VERNON, IL 62864 | Claim Number: 7951<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $19,340.00 | Scheduled: | $19,340.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9051<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LECO CORPORATION<br>3000 LAKEVIEW AVE<br>ST JOSEPH, MI 49085-2396 | | Claim Number: 3977<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) |

UNSECURED          Claimed:            $211.20          Scheduled:          $211.20

| | | |
|---|---|---|
| LEE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 1048<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5346 (08/17/2015) |

SECURED           Claimed:         $561,013.07   UNLIQ

| | | |
|---|---|---|
| LEJEUNE, ERWIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34170<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:         $300,000.00

| | | |
|---|---|---|
| LEWIS, EMMETT, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5512-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |

UNSECURED          Claimed:           $5,000.00

| | | | | |
|---|---|---|---|---|
| LEXAIR INC.<br>2025 MERCER RD<br>LEXINGTON, KY 40511-1018 | | Claim Number: 7787<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $526.00 | Scheduled: | $1,302.00 |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8625<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4859<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LIFTING GEAR HIRE CORP.<br>9925 INDUSTRIAL DR<br>BRIDGEVIEW, IL 60455-2408 | | Claim Number: 4539<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,800.00 | | |
| LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 1049<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| SECURED | Claimed: | $3,192.53   UNLIQ | | |

| LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 10062<br>Claim Date: 05/11/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7303 (12/10/2015) |
|---|---|

| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $2,012.40 UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9477<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REDDY ICE CORPORATION<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 3250-04<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9899 (10/20/2016)<br>Amends claim 2096 |
|---|---|

| ADMINISTRATIVE | Claimed: | $175.50 |
|---|---|---|

| LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF<br>PRIEFERT MFG. CO., INC<br>1 UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 3641-02<br>Claim Date: 08/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>amends claim # 2526 |
|---|---|

| UNSECURED | Claimed: | $3,765.00 | Scheduled: | $3,765.00 |
|---|---|---|---|---|

| LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120 | Claim Number: 99105<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| UNSECURED | Claimed: | $22,540.21 | | Allowed: | $22,540.21 |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LRS-RDC INC.<br>P.O. BOX 2335<br>MT. PLEASANT, TX 75456 | | Claim Number: 4276-01<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,226.00 | | |
| LRS-RDC INC.<br>P.O. BOX 2335<br>MT. PLEASANT, TX 75456 | | Claim Number: 4276-02<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7069 (11/20/2015) | | |
| UNSECURED | Claimed: | $7,696.09 | Scheduled: | $7,473.32 |
| LUFKIN RUBBER & GASKET CO<br>PO BOX 150356<br>LUFKIN, TX 75915-0356 | | Claim Number: 9792<br>Claim Date: 11/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $20.22 | Scheduled: | $20.22 |
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3967-01<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,271.60 | Scheduled: | $4,772.31 |
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3968-02<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,196.75 | | |

| | | | | |
|---|---|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8696<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MAGNUM ENGINEERING & CONTROLS<br>DBA MAGNUM TECHNICAL SERVICES<br>24 COMMERCIAL PL<br>SCHERTZ, TX 78154-3101 | | Claim Number: 1179-01<br>Claim Date: 06/05/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $33,722.08 | Scheduled: | $27,133.37 |
| MAMMOET USA SOUTH, INC.<br>C/O CHALOS & CO, P.C.<br>ATTN: GEORGE CHALOS & KERRI D'AMBROSIO<br>55 HAMILTON AVENUE<br>OYSTER BAY, NY 11771 | | Claim Number: 7830<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $85,693.95 | Scheduled: | $515,760.00 |
| MARCO INSPECTION SERVICES LLC<br>PO BOX 1941<br>KILGORE, TX 75663 | | Claim Number: 4296-01<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,157.00 | Scheduled: | $5,157.00 |
| MARIO SINACOLA & SONS EXCAVATING, INC.<br>10950 RESEARCH ROAD<br>FRISCO, TX 75034 | | Claim Number: 4608<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $727,563.25 | | |

| | | | | |
|---|---|---|---|---|
| MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | | Claim Number: 7824-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $2,212.00 | | |
| UNSECURED | | | Scheduled: | $19,925.00 |
| MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | | Claim Number: 7824-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,713.00 | Scheduled: | $19,925.00 |
| MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 7966<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $20,678.74 | Scheduled: | $20,678.74 |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 7877<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | |
| ADMINISTRATIVE | Claimed: | $497,597.68 | | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIR<br>IRVING, TX 75062 | | Claim Number: 7967<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $186,337.69 | Scheduled: | $186,337.69 |

| | | | | | |
|---|---|---|---|---|---|
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 99137<br>Claim Date: 03/31/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $1,993.29 | | Allowed: | $1,993.29 |
| MATYSEK, MARVIN R., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5513-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |
| MCCONWAY & TORLEY LLC<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | | Claim Number: 4811-01<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $20,026.02 | Scheduled: | $68,852.04 | |
| MCCONWAY & TORLEY LLC<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | | Claim Number: 4811-02<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $48,826.02 | Scheduled: | $68,852.04 | |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35839<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36399<br>DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $144,000.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36399<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $144,000.00 | | | |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8237<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MCGARY, DARRELL, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5514-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | | Claim Number: 9914-02<br>Claim Date: 12/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,981.78 | Scheduled: | $1,981.78 | |
| MHCX-PLORATION<br>PO BOX 7405<br>TYLER, TX 75711-7405 | | Claim Number: 4085-01<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $96,437.40 | Scheduled: | $167,023.97 | |

| | | | | | |
|---|---|---|---|---|---|
| MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | | Claim Number: 7910-03<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | | |
| UNSECURED | Claimed: | $3,112.72 | Scheduled: | $9,588.73 | |
| MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | | Claim Number: 7912-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 5255 (08/10/2015) | | | |
| UNSECURED | Claimed: | $6,232.89 | | | |
| MICHELIN NORTH AMERICA, INC.<br>C/O NELSON MULLINS RILEY SCARBOROUGH LLP<br>ATTN: JODY A. BEDENBAUGH<br>PO BOX 11070<br>COLUMBIA, SC 29211 | | Claim Number: 4535<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 9395 (08/25/2016) | | | |
| ADMINISTRATIVE | Claimed: | $220,019.98 | | | |
| UNSECURED | Claimed: | $673,027.20 | Scheduled: | $576,293.60 | |
| MIDCO SLING OF EAST TEXAS<br>9101 JOHN CARPENTER FWY<br>DALLAS, TX 75247 | | Claim Number: 3165-02<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $7,194.12 | Scheduled: | $7,194.12 | |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35972<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36407<br>DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $66,000.00 | | | |

| | | |
|---|---|---|
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36407<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $66,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7720<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, MICHAEL E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35211<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MILLER-STARNES CHEVROLET-BUICK INC<br>476 W CAMERON AVE<br>ROCKDALE, TX 76567 | Claim Number: 4765<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $9,728.88 | Scheduled: | $9,728.88 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MINE SAFETY AND HEALTH ADMINISTRATION<br>201 12TH ST S STE 401<br>ARLINGTON, VA 22202-5414 | Claim Number: 7847<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $14,884.00 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 4796<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| ADMINISTRATIVE | Claimed: | $54,559.18 | | | |
| UNSECURED | Claimed: | $934,613.62 | Scheduled: | $668,804.68 | |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99074-01<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $142,522.40 | | Allowed: | $142,522.40 |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99074-02<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $789,839.54 | | Allowed: | $789,839.54 |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99074-03<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $56,810.86 | | | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5919<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| MONTELONGO, ALBERT, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5515-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $5,000.00 | |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35993<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36305<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $168,000.00 | |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36305<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $168,000.00 | |
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34522<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $18,000.00 | |
| MOORE, GARY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34862<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $408,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5316<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| MOSELEY, GLENDA<br>PO BOX 300<br>DIANA, TX 75640 | | Claim Number: 4258<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $268.29 | | Scheduled: | $268.29 |
| MOTIVE EQUIPMENT INC<br>8300 W SLESKE CT<br>MILWAUKEE, WI 53223-3844 | | Claim Number: 4081<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $11,900.00 | | Scheduled: | $11,900.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>ATTN: LEGAL DEPT.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | | Claim Number: 631-02<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37603<br>DOCKET: 9742 (10/03/2016) | | | |
| ADMINISTRATIVE | Claimed: | $4,421.79 | | | |
| UNSECURED | | | | Scheduled: | $4,421.79 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | | Claim Number: 37603<br>Claim Date: 04/11/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8382 (05/05/2016) | | | |
| ADMINISTRATIVE | Claimed: | $4,797.79 | | | |

| | | | | |
|---|---|---|---|---|
| MSC INDUSTRIAL SUPPLY COMPANY<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | | Claim Number: 37606<br>Claim Date: 04/12/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8382 (05/05/2016) | | |
| ADMINISTRATIVE | Claimed: | $4,797.79 | | |
| MSC INDUSTRIAL SUPPLY COMPANY<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | | Claim Number: 37610<br>Claim Date: 04/19/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8382 (05/05/2016) | | |
| ADMINISTRATIVE | Claimed: | $4,797.79 | | |
| MUSTON, EDDIE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5516-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5835-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $164.56 | Scheduled: | $5,898.00 |
| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 10081<br>Claim Date: 06/25/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5906 (09/10/2015) | | |
| UNSECURED | Claimed: | $6,062.53 | | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 1875 of 4805
Alphabetical Claims Register for TXU ENERGY (14-11042)

Date: 07/03/2018

| | | | | | |
|---|---|---|---|---|---|
| NALCO CO<br>ATTN: CHAD PECHMAN<br>1601 W. DIEHL RD<br>NAPERVILLE, IL 60563 | | Claim Number: 3015-03<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $4,275.23 | | | |
| | | | Scheduled: | $46,644.39 | |
| NALCO CO<br>ATTN: CHAD PECHMAN<br>1601 W. DIEHL RD<br>NAPERVILLE, IL 60563 | | Claim Number: 3015-04<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $11,908.11 | Scheduled: | $46,644.39 | |
| NAPA AUTO PARTS<br>1300 W FERGUSON<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 5272<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $462.90 | | | |
| | | | Scheduled: | $330.98 | |
| NAPA AUTO PARTS STORE<br>1300 FERGUSON RD.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 5271<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $462.90 | | | |
| | | | Scheduled: | $776.45 | |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4199<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $40,321.79 | | | |

| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4433-01<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,850.90 | Scheduled: | $40,321.79 |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4433-02<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $32,470.89 | Scheduled: | $40,321.79 |
| NELSON, WINSTON, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5517-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| NEWARK ELEMENT14<br>300 S RIVERSIDE PLZ STE 2200<br>CHICAGO, IL 60606-6765 | | Claim Number: 621-02<br>Claim Date: 05/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $49.80 | | |
| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | | Claim Number: 6314<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $293,615.24 | | |

| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | Claim Number: 6315<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $791.90 | |

| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | Claim Number: 6316<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,610.30 | |

| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | Claim Number: 6317<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $20,327.69 | Scheduled: $460,955.66 |

| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | Claim Number: 6319<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,787.38 | |

| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | Claim Number: 6320<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $59,083.67 | |

| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | Claim Number: 6321<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) |
|---|---|

| UNSECURED | Claimed: | $7,181.93 |
|---|---|---|

| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 5985<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|

| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $27,726.36 UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 6313<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| SECURED | Claimed: | $27,726.36 UNLIQ |
|---|---|---|

| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 11184<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) |
|---|---|

| SECURED | Claimed: | $17.55 UNLIQ |
|---|---|---|

| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 12295<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7250 (12/07/2015) |
|---|---|

| SECURED | Claimed: | $17.55 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'CAMPO, JOHN, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5518-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35384<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $370,000.00 |
|---|---|---|

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5168<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35303<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| OTTINGER, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34739<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

| OVERHEAD DOOR COMPANY OF<br>TYLER-LONGVIEW<br>PO BOX 6837<br>TYLER, TX 75711-6837 | | Claim Number: 3992<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,299.00 | Scheduled: | $6,299.00 |

| PANOLA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | | Claim Number: 8119<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $604,657.72 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34622<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $108,000.00 | | |

| PARR INSTRUMENT COMPANY<br>211 53RD ST<br>MOLINE, IL 61265 | | Claim Number: 4111<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $320.00 | Scheduled: | $320.00 |

| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 2658-03<br>Claim Date: 06/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $15,722.60 | Scheduled: | $5,795.96 |

| | | | | | |
|---|---|---|---|---|---|
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 99017<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED<br>TOTAL | Claimed:<br>Claimed: | $14,062.60<br>$14,063.00 | | Allowed: | $14,062.60<br>$0.00 |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DRIVE<br>SUITE 4004<br>ROUND ROCK, TX 78664 | | Claim Number: 99053<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $1,660.00 | | Allowed: | $1,660.00 |
| PBS AND J<br>N/K/A ATKINS NORTH AMERICA, INC.<br>4030 W BOY SCOUT BLVD STE 700<br>TAMPA, FL 33607-5713 | | Claim Number: 6142-02<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,902.24 | | | |
| PEGUES HURST MOTOR CO<br>PO BOX 3686<br>LONGVIEW, TX 75606 | | Claim Number: 4027<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $741.90 | | | |
| PERFORMANCE CONTRACTING INC<br>PO BOX 872346<br>KANSAS CITY, MO 64187-2346 | | Claim Number: 5772<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | | |
| UNSECURED | Claimed: | $9,321.08 | Scheduled: | $15,726.08 | |

| | | | | |
|---|---|---|---|---|
| PHILLIPS, WILLIE, SR., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5519-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| PIERCE PUMP COMPANY<br>AN FCX PERFORMANCE COMPANY<br>PO BOX 712465<br>CINCINNATI, OH 45271-2465 | | Claim Number: 4751<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,137.37 | Scheduled: | $4,137.37 |
| PLACHY, ROBERT, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5520-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| PLANT EQUIPMENT & SERVICES, INC.<br>5401 HWY 21 W<br>BRYAN, TX 77803 | | Claim Number: 7821<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| ADMINISTRATIVE | Claimed: | $10,137.80 | | |
| PLANT EQUIPMENT & SERVICES, INC.<br>5401 HWY 21 W<br>BRYAN, TX 77803 | | Claim Number: 9870<br>Claim Date: 11/18/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $7,996.00 | Scheduled: | $9,935.04 |

| | | | | |
|---|---|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9335<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | | |
| POPE, ANTONIO, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5521-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | |
| UNSECURED          Claimed: | $5,000.00 | | | |
| PORT-A-JON INC<br>PO BOX 6180<br>SHREVEPORT, LA 71136 | Claim Number: 3989-01<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED          Claimed: | $18,653.93 | Scheduled: | $36,502.58 | |
| PORT-A-JON INC<br>PO BOX 6180<br>SHREVEPORT, LA 71136 | Claim Number: 3989-02<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED          Claimed: | $17,848.65 | | | |
| PORTER, BOBBY RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34594<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED          Claimed: | $372,000.00 | | | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS Doc 13290 Filed 07/16/18 Page 1884 of 4805  Date: 07/03/2018

Alphabetical Claims Register for TXU ENERGY (14-11042)

---

POUNDERS, JASON, ET AL
C/O GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5522-01
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: PAID
SATISFIED CLAIM

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

PREFERRED PUMP AND EQUIPMENT LP
2201 SCOTT AVE
FORT WORTH, TX 76103

Claim Number: 593-03
Claim Date: 05/27/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| ADMINISTRATIVE | Claimed: | $3,426.80 |
|---|---|---|

PREFERRED PUMP AND EQUIPMENT LP
2201 SCOTT AVE
FORT WORTH, TX 76103

Claim Number: 593-04
Claim Date: 05/27/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $26,955.04 |
|---|---|---|

PRICE INTERNATIONAL, INC.
PO BOX 210
TYLER, TX 75710

Claim Number: 7593
Claim Date: 10/24/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: PAID
DOCKET: 6170 (09/24/2015)

| ADMINISTRATIVE | Claimed: | $46,865.08 |
|---|---|---|

PRICE INTERNATIONAL, INC.
PO BOX 210
TYLER, TX 75710

Claim Number: 7594
Claim Date: 10/24/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: PAID
DOCKET: 6170 (09/24/2015)

| UNSECURED | Claimed: | $99,818.36 | Scheduled: | $176,617.73 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PROGRESS RAIL SERVICES<br>C/O WINSTEAD PC, ATTN: ELI COLUMBUS<br>500 WINSTEAD BUILDING<br>2728 N. HARWOOD, SUITE 500<br>DALLAS, TX 75201 | | Claim Number: 6252-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $5,390.52 | | |
| PROGRESS RAIL SERVICES<br>C/O WINSTEAD PC, ATTN: ELI COLUMBUS<br>500 WINSTEAD BUILDING<br>2728 N. HARWOOD, SUITE 500<br>DALLAS, TX 75201 | | Claim Number: 6252-02<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $102,993.82 | | |
| PROGRESS RAIL SERVICES<br>C/O WINSTEAD PC, ATTN: ELI COLUMBUS<br>500 WINSTEAD BUILDING<br>2728 N. HARWOOD, SUITE 500<br>DALLAS, TX 75201 | | Claim Number: 6253<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $21,540.00 | Scheduled: | $63,547.89 |
| PROSIGNS<br>636 WEST PANOLA ST<br>CARTHAGE, TX 75633 | | Claim Number: 4293<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,969.50 | Scheduled: | $2,969.50 |
| PROVISIONAL SAFETY MANAGEMENT &<br>CONSULTANTS,LLC;C/O SEARCY AND SEARCY PC<br>PO BOX 3929<br>LONGVIEW, TX 75606 | | Claim Number: 4385<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $39,578.00 | Scheduled: | $39,316.91 |

| | | | | |
|---|---|---|---|---|
| R W HARDEN & ASSOCIATES INC<br>9009 MOUNTAIN RIDGE DR STE 100<br>AUSTIN, TX 78759 | | Claim Number: 5103-01<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $16,381.00 | Scheduled: | $33,377.22 |
| R W HARDEN & ASSOCIATES INC<br>9009 MOUNTAIN RIDGE DR STE 100<br>AUSTIN, TX 78759 | | Claim Number: 5103-02<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>AMENDS CLAIM# 119 | | |
| UNSECURED | Claimed: | $16,996.22 | | |
| R.W. HARDEN AND ASSOCIATES, INC.<br>3409 EXECUTIVE CENTER DRIVE, SUITE 226<br>AUSTIN, TX 78731 | | Claim Number: 119<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $31,674.72 | | |
| RADARSIGN LLC<br>1095 WINDWARD RIDGE PKWY STE 150<br>ALPHARETTA, GA 30005 | | Claim Number: 7633<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $895.00 | Scheduled: | $895.00 |
| RAILWORKS TRACK SYSTEMS, INC.<br>C/O BECKER GLYNN MUFFLY CHASSIN HOSINSKI<br>ATTN: MICHAEL D. MARGULIES, ESQ.<br>299 PARK AVENUE<br>NEW YORK, NY 10171 | | Claim Number: 6184-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9773 (10/06/2016) | | |
| SECURED<br>UNSECURED | Claimed: | $290,041.69 | Scheduled: | $529,234.00 |

---

RAILWORKS TRACK SYSTEMS, INC.
C/O BECKER GLYNN MUFFLY CHASSIN HOSINSKI
ATTN: MICHAEL D. MARGULIES, ESQ.
299 PARK AVENUE
NEW YORK, NY 10171

Claim Number: 6184-03
Claim Date: 10/23/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $277,339.99 | Scheduled: | $529,234.00 |
|---|---|---|---|---|

---

RAILWORKS TRACK SYSTEMS, INC.
C/O BECKER GLYNN MUFFLY CHASSIN HOSINSKI
ATTN: MICHAEL D. MARGULIES, ESQ.
299 PARK AVENUE
NEW YORK, NY 10171

Claim Number: 6184-04
Claim Date: 10/23/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $23,389.81 |
|---|---|---|

---

RANGER EXCAVATING LP
C/O STEPHEN SAKONCHICK II, P.C.
ATTN: STEPHEN SAKONCHICK, II
6502 CANON WREN DRIVE
AUSTIN, TX 78746

Claim Number: 2614
Claim Date: 06/26/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| SECURED | Claimed: | $983,684.91 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $68,781.64 |

---

RAY W. DAVIS, CONSULTING ENGINEERS, INC.
C/O SEARCY & SEARCY, PC
ATTN: RAY W. DAVIS
PO BOX 3929
LONGVIEW, TX 75606

Claim Number: 3938-01
Claim Date: 08/28/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $79,847.45 | Scheduled: | $67,985.35 |
|---|---|---|---|---|

---

RAY W. DAVIS, CONSULTING ENGINEERS, INC.
C/O SEARCY & SEARCY, PC
ATTN: RAY W. DAVIS
PO BOX 3929
LONGVIEW, TX 75606

Claim Number: 3938-02
Claim Date: 08/28/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $7,764.35 |
|---|---|---|

---

| RED BALL OXYGEN COMPANY | Claim Number: 7677 | | |
|---|---|---|---|
| C/O GLAST PHILLIPS & MURRAY | Claim Date: 10/24/2014 | | |
| ATTN: JONATHAN L HOWELL PLLC | Debtor: LUMINANT MINING COMPANY LLC | | |
| 14801 QUORUM DR STE 500 | Comments: DOCKET: 10691 (01/20/2017) | | |
| DALLAS, TX 75254-1449 | | | |

| ADMINISTRATIVE | Claimed: | $724.11 | |
| UNSECURED | Claimed: | $16,236.07 | |

| RED BALL OXYGEN COMPANY | Claim Number: 7678-02 | | |
|---|---|---|---|
| C/O GLAST PHILLIPS & MURRAY | Claim Date: 10/24/2014 | | |
| ATTN: JONATHAN L HOWELL PLLC | Debtor: LUMINANT MINING COMPANY LLC | | |
| 14801 QUORUM DR STE 500 | Comments: DOCKET: 10691 (01/20/2017) | | |
| DALLAS, TX 75254-1449 | | | |

| UNSECURED | Claimed: | $54.60 | |

| RED BALL OXYGEN COMPANY | Claim Number: 7679-01 | | |
|---|---|---|---|
| C/O GLAST PHILLIPS & MURRAY | Claim Date: 10/24/2014 | | |
| ATTN: JONATHAN L HOWELL PLLC | Debtor: LUMINANT MINING COMPANY LLC | | |
| 14801 QUORUM DR STE 500 | Comments: DOCKET: 10691 (01/20/2017) | | |
| DALLAS, TX 75254-1449 | | | |

| ADMINISTRATIVE | Claimed: | $15,357.43 | | |
| UNSECURED | Claimed: | $38,152.26 | Scheduled: | $64,027.79 |

| RED BALL OXYGEN COMPANY | Claim Number: 10066 | |
|---|---|---|
| C/O GLAST PHILLIPS & MURRAY | Claim Date: 05/12/2015 | |
| ATTN: JONATHAN L HOWELL PLLC | Debtor: LUMINANT MINING COMPANY LLC | |
| 14801 QUORUM DR STE 500 | Comments: EXPUNGED | |
| DALLAS, TX 75254-1449 | DOCKET: 10689 (01/20/2017) | |

| SECURED | Claimed: | $9,969.79 | |

| RED RIVER PUMP SPECIALISTS LLC | Claim Number: 7569-01 | | |
|---|---|---|---|
| 1555 WELLS ISLAND ROAD | Claim Date: 10/24/2014 | | |
| SHREVEPORT, LA 71107 | Debtor: LUMINANT MINING COMPANY LLC | | |
| | Comments: DOCKET: 9742 (10/03/2016) | | |
| | SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $226.16 | Scheduled: | $103,001.87 |

| | | | | |
|---|---|---|---|---|
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7570-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $287.63 | Scheduled: | $2,693.15 |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7570-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,405.52 | | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7571-03<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,516.58 | Scheduled: | $26,100.00 |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7571-04<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,320.00 | | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7588-03<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,746.10 | Scheduled: | $117,081.37 |

| | | | | |
|---|---|---|---|---|
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7588-04<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $101,244.02 | | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7589-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $662.50 | Scheduled: | $980.00 |
| REDDY ICE CORPORATION<br>5720 LYNDON B JOHNSON FWY STE 200<br>DALLAS, TX 75240-6396 | | Claim Number: 3250-09<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM; Amends claim 2096 | | |
| UNSECURED | Claimed: | $204.59 | | |
| REDDY ICE CORPORATION<br>5720 LYNDON B JOHNSON FWY STE 200<br>DALLAS, TX 75240-6396 | | Claim Number: 3250-10<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9899 (10/20/2016)<br>Amends claim 2096 | | |
| UNSECURED | Claimed: | $1,076.50 | | |
| REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6060<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,003.26 | Scheduled: | $10,420.54 |

| | | | | |
|---|---|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8838<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RELIABILITY CENTER INC<br>ATTN: JULIE CLARKE<br>PO BOX 1421<br>HOPEWELL, VA 23860 | | Claim Number: 123-01<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $19,146.97 | Scheduled: | $19,146.97 |
| REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | | Claim Number: 4873<br>Claim Date: 10/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6417 (10/08/2015) | | |
| UNSECURED | Claimed: | $35,612.76 | Scheduled: | $24,142.62 |
| RESCAR COMPANIES<br>407 W BRENTWOOD ST<br>CHANNELVIEW, TX 77530-3952 | | Claim Number: 3347<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC | | |
| UNSECURED | Claimed: | $57,696.40 | Scheduled: | $47,831.30 |
| RESCAR COMPANIES<br>407 W BRENTWOOD ST<br>CHANNELVIEW, TX 77530-3952 | | Claim Number: 10060<br>Claim Date: 05/11/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) | | |
| UNSECURED | Claimed: | $82,208.40 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2961<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $23,753.90 | | | | |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2967<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $9,848.52 | | | | |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>9 E GREENWAY PLAZA, STE 1100<br>HOUSTON, TX 77046 | | Claim Number: 5717<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| SECURED | Claimed: | $312,689.80 | | | | |
| UNSECURED | | | Scheduled: | $141,565.90 | | |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2965<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $28,152.85 | | | | |
| REXEL, INC. AND REXEL SUMMERS<br>807 WEST COTTON<br>LONGVIEW, TX 75312-1021 | | Claim Number: 99049<br>Claim Date: 12/17/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | |
| SECURED | Claimed: | $93,656.41 | | | Allowed: | $93,656.41 |

| | | | | | |
|---|---|---|---|---|---|
| RIATA FORD LTD.<br>PO BOX 4648<br>AUSTIN, TX 78765 | | Claim Number: 51-01<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $6,085.27 | Scheduled: | $17,962.46 | |
| RIATA FORD LTD.<br>PO BOX 4648<br>AUSTIN, TX 78765 | | Claim Number: 51-02<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $17,962.46 | | | |
| RICHARD PARKER FAMILY TRUST<br>C/O HAMP SKELTON INTERIM TRUST<br>248 ADDIE ROY RD STE B302<br>AUSTIN, TX 78746 | | Claim Number: 6263<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $18,592.26 | |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8554<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| RILEY, RACHAEL R.<br>FOF BENEFIT OF MICHAEL A RILEY<br>8203 MAPLEWAY LN<br>GREENSBORO, NC 27455 | | Claim Number: 3530<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| PRIORITY | Claimed: | $15,000.00  UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| RIMPULL CORP<br>PO BOX 748<br>OLATHE, KS 66051-0748 | | Claim Number: 887<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $385.44 | Scheduled: | $14,591.25 |
| RIMPULL CORP<br>PO BOX 748<br>OLATHE, KS 66051-0748 | | Claim Number: 888<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8,110.76 | | |
| RIMPULL CORP<br>PO BOX 748<br>OLATHE, KS 66051-0748 | | Claim Number: 889<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,304.37 | | |
| RIMPULL CORP<br>PO BOX 748<br>OLATHE, KS 66051-0748 | | Claim Number: 3288<br>Claim Date: 07/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,790.68 | | |
| ROBERT'S COFFEE & VENDING SERVICES, LLC<br>343 JOHNNY CLARK RD.<br>LONGVIEW, TX 75603 | | Claim Number: 754-05<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8,915.96 | Scheduled: | $10,597.26 |

| | | | | |
|---|---|---|---|---|
| ROBERT'S COFFEE & VENDING SERVICES, LLC<br>343 JOHNNY CLARK RD.<br>LONGVIEW, TX 75603 | | Claim Number: 754-06<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>amends claim # 88 | | |
| UNSECURED | Claimed: | $1,468.54 | | |
| ROMAR & ASSOCIATES<br>PO BOX 96142<br>HOUSTON, TX 77213 | | Claim Number: 4424<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,837.00 | Scheduled: | $10,837.00 |
| ROMCO EQUIPMENT CO. LLC<br>C/O GARDERE WYNNE SEWELL, LLP<br>1000 LOUISIANA, STE 3400<br>HOUSTON, TX 77002-5007 | | Claim Number: 9598<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $23,501.94 | Scheduled: | $267,244.38 |
| ROMCO EQUIPMENT CO. LLC<br>C/O GARDERE WYNNE SEWELL, LLP<br>1000 LOUISIANA, STE 3400<br>HOUSTON, TX 77002-5007 | | Claim Number: 9599-01<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $1,112.15 | | |
| ROMCO EQUIPMENT CO. LLC<br>C/O GARDERE WYNNE SEWELL, LLP<br>1000 LOUISIANA, STE 3400<br>HOUSTON, TX 77002-5007 | | Claim Number: 9599-02<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $80,830.84 | | |

| | | | | |
|---|---|---|---|---|
| ROZELL, MIKE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5523-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| RUCKER, JAMES R, JR, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5524-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2210<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5315 (08/13/2015) | | | |
| SECURED | Claimed: | $1,645,455.89 UNLIQ | | |
| RUSK COUNTY ELECTRIC CO-OP INC<br>ATTN: RICHARD MCLEON<br>PO BOX 1169<br>HENDERSON, TX 75653-1169 | Claim Number: 5104-01<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $55.97 | | |
| RUSK COUNTY ELECTRIC CO-OP INC<br>ATTN: RICHARD MCLEON<br>PO BOX 1169<br>HENDERSON, TX 75653-1169 | Claim Number: 5104-02<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $567,467.08 | Scheduled: | $253,700.47 |

| | | | | |
|---|---|---|---|---|
| RUSSELL & SONS CONSTRUCTION CO., INC.<br>ATTN: JANA RUSSELL<br>415 N. CENTER STREET, SUITE 4<br>LONGVIEW, TX 75601 | | Claim Number: 5824<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $208,835.04 | Scheduled: | $221,332.08 |
| RUSSELL & SONS CONSTRUCTION CO., INC.<br>ATTN: JANA RUSSELL<br>415 N CENTER ST, STE 4<br>LONGVIEW, TX 75601 | | Claim Number: 5870<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $137,514.77 | | |
| RUTHERFORD EQUIPMENT SERVICES, LLC<br>ATTN: VICKIE RUTHERFORD<br>3213 HICKORY COURT<br>BEDFORD, TX 76021 | | Claim Number: 579<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | |
| UNSECURED | Claimed: | $53,527.73 | Scheduled: | $58,328.15 |
| RUTHERFORD EQUIPMENT SERVICES, LLC<br>ATTN: VICKIE RUTHERFORD<br>3213 HICKORY COURT<br>BEDFORD, TX 76021 | | Claim Number: 2842<br>Claim Date: 07/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | |
| UNSECURED | Claimed: | $16,354.52 | | |
| SABESTA, JAMES E., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5529-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |

| | | | | |
|---|---|---|---|---|
| SABIA INC<br>10915 TECHNOLOGY PL<br>SAN DIEGO, CA 92127-1811 | | Claim Number: 1042<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $15,900.00 | Scheduled: | $69,000.00 |
| SABIA INC<br>10915 TECHNOLOGY PL<br>SAN DIEGO, CA 92127-1811 | | Claim Number: 1043<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $15,120.00 | | |
| SABIA INC<br>10915 TECHNOLOGY PL<br>SAN DIEGO, CA 92127-1811 | | Claim Number: 1044<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $15,900.00 | | |
| SABIA INC<br>10915 TECHNOLOGY PL<br>SAN DIEGO, CA 92127-1811 | | Claim Number: 1045<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $22,080.00 | | |
| SAIN, JERRY, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5525-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |

| | | | | |
|---|---|---|---|---|
| SAKEWITZ, KYLE, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5526-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| SANTELLANO, MARK, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5527-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| SAVAGE, ALVIN, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5528-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| SCOPE MANAGEMENT SOLUTIONS LTD<br>PO BOX 5554<br>ALVIN, TX 77512 | | Claim Number: 99128<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $121,106.28 | Allowed: | $121,106.28 |
| SCOPE MANAGEMENT SOLUTIONS LTD<br>PO BOX 5554<br>ALVIN, TX 77512 | | Claim Number: 99131-01<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $46,115.37 | Allowed: | $46,115.37 |

| | | | | |
|---|---|---|---|---|
| SENKEL, KENNETH R., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5530-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| SGS NORTH AMERICA INC<br>16130 VAN DRUNEN RD<br>SOUTH HOLLAND, IL 60473-1244 | | Claim Number: 7564-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,415.86 | Scheduled: | $1,500.00 |
| SGS NORTH AMERICA INC<br>16130 VAN DRUNEN RD<br>SOUTH HOLLAND, IL 60473-1244 | | Claim Number: 7564-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,654.14 | | |
| SHAWKEY, SELIA TREMBLE<br>PO BOX 541<br>MARSHALL, TX 75671 | | Claim Number: 37809<br>Claim Date: 04/06/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| SECURED | Claimed: | $20,000,000.00 | | |
| SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35938<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36597<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $48,000.00 | | |

| | | | | |
|---|---|---|---|---|
| SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36597<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $48,000.00 | | |
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | | Claim Number: 638-03<br>Claim Date: 05/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,154.06 | Scheduled: | $1,154.06 |
| SHRODE, ALLEN<br>C/O JOHNSON HOBBS SQUIRES LLP<br>ATTN: RYAN C. JOHNSON, ESQ.<br>1105 WOODED ACRES DRIVE, SUITE 701<br>WACO, TX 76710 | | Claim Number: 7521<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3824 (03/06/2015) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SHRUM, 'J' JACKSON, ESQ.<br>300 DELAWARE AVE, 13TH FL<br>PO BOX 25046<br>WILMINGTON, DE 19801 | | Claim Number: 7783-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $440.00 | | |
| UNSECURED | | | Scheduled: | $5,840.00 |
| SHRUM, 'J' JACKSON, ESQ.<br>300 DELAWARE AVE, 13TH FL<br>PO BOX 25046<br>WILMINGTON, DE 19801 | | Claim Number: 7783-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,400.00 | Scheduled: | $5,840.00 |

| SIBLEY, ERIC<br>C/O THE LAW OFFICES OF JAMES HOLMES<br>ATTN: JAMES HOLMES<br>212 S MARSHALL<br>HENDERSON, TX 75654 | Claim Number: 6176<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $750,000.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $750,000.00 |
|---|---|---|---|---|---|---|

| SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE AND ATT-IN-FACT FOR<br>ACTION CLEANING SYSTEMS, ASSIGNOR<br>19772 MACARTHUR BLVD # 200<br>IRVINE, CA 92612 | Claim Number: 3799<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,950.00 | Scheduled: | $1,950.00 |
|---|---|---|---|---|

| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR HATFIELD & CO - ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | Claim Number: 115-02<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $75.00 | Scheduled: | $75.00 |
|---|---|---|---|---|

| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR D+E ENTERPRISES<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | Claim Number: 2752<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $222.50 | Scheduled: | $222.50 |
|---|---|---|---|---|

| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR TODDS' A/C- ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | Claim Number: 3511<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $5,188.71 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR STANSELL PEST CONTROL-ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | | Claim Number: 3514 Claim Date: 08/04/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $1,170.00 | | | |
| UNSECURED | | | Scheduled: | $905.00 | |
| SIGLE, TONY, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | | Claim Number: 5531-01 Claim Date: 10/17/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: PAID SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |
| SIGN EXPRESS 908 US HWY 64 WEST HENDERSON, TX 75652 | | Claim Number: 4107-01 Claim Date: 09/03/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: DOCKET: 8073 (03/24/2016) SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $2,228.50 | | | |
| SIGN EXPRESS 908 US HWY 64 WEST HENDERSON, TX 75652 | | Claim Number: 4107-02 Claim Date: 09/03/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,388.54 | Scheduled: | $450.00 | |
| SILVA, DAVID 17110 PARSLEY HAWTHORN COURT HOUSTON, TX 77059 | | Claim Number: 4319 Claim Date: 09/11/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: EXPUNGED DOCKET: 3469 (02/06/2015) | | | |
| UNSECURED | Claimed: | $7,500.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| SIMPSON, STEVEN, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5532-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $0.00 UNLIQ | |
| SIPES, BARNEY O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36217<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $228,000.00 | | | |
| SKA CONSULTING LP<br>1888 STEBBINS DR STE 100<br>HOUSTON, TX 77043 | | Claim Number: 3510-01<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $3,425.42 | | | |
| SKA CONSULTING LP<br>1888 STEBBINS DR STE 100<br>HOUSTON, TX 77043 | | Claim Number: 3510-03<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $14,880.18 | Scheduled: | $274.24 | |
| SKA CONSULTING LP<br>1888 STEBBINS DR STE 100<br>HOUSTON, TX 77043 | | Claim Number: 3510-04<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $81.11 | | | |

SKINNER, TODD
DBA INDEPENDENT AIR BRAKE SERVICE
PO BOX 518
HUGHES SPRINGS, TX 75656

Claim Number: 3939-02
Claim Date: 08/28/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $9,532.00 | Scheduled: | $9,532.00 |
|---|---|---|---|---|

SKM SYSTEMS ANALYSIS INC
1 PEARL STREET
REDONDO BEACH, CA 90277

Claim Number: 4224
Claim Date: 09/09/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9264
Claim Date: 10/27/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SONAR CREDIT PARTNERS III, LLC
TRANSFEROR: HIGHWAY MACHINE CO INC
PO BOX 727
ARMONK,, NY 10504

Claim Number: 3671-02
Claim Date: 08/14/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 5251 (08/10/2015)
Amends claim 2224

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

SONAR CREDIT PARTNERS III, LLC
AS ASSIGNEE OF 'ARBILL INDUSTRIES'
PO BOX 727
ARMONK, NY 10504

Claim Number: 5106-01
Claim Date: 10/10/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 8073 (03/24/2016)
AMENDS CLAIM #3076.01

| ADMINISTRATIVE | Claimed: | $916.42 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ARBILL INDUSTRIES'<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 5106-03<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $12,106.63 | | |
| UNSECURED | | | Scheduled: | $13,112.88 |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ARBILL INDUSTRIES'<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 5106-04<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>AMENDS CLAIM #3076.01 | | |
| UNSECURED | Claimed: | $10.48 | Scheduled: | $13,112.88 |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ROBERT'S COFFEE &<br>VENDING SERVICES, LLC'<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 5694<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $2,061.50 | | |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'HIGHWAY MACHINE CO INC'<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 5788<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $223,940.00 | | |
| UNSECURED | | | Scheduled: | $402,147.83 |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 4452<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $5,725.81 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 4453<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $11,464.29 | Scheduled: | $18,631.84 | | |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 99115-01<br>Claim Date: 01/13/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $25,829.44 | | | Allowed: | $25,829.44 |
| SOUTHERN TIRE MART, LLC<br>529 INDUSTRIAL PARK ROAD<br>COLUMBIA, MS 39429 | | Claim Number: 2097-02<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | | |
| UNSECURED | Claimed: | $140,747.32 | Scheduled: | $105,990.39 | | |
| SOUTHWEST OCEAN SERVICES INC<br>ATTN: WHITNEY BAKER<br>5721 HARVEY WILSON DR<br>HOUSTON, TX 77020 | | Claim Number: 3130-01<br>Claim Date: 07/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $4,860.00 | Scheduled: | $4,860.00 | | |
| STANDARD LABORATORIES INC<br>147 11TH AVE STE 100<br>S CHARLESTON, WV 25303 | | Claim Number: 3944<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $22,178.03 | Scheduled: | $22,178.03 | | |

| | | | | |
|---|---|---|---|---|
| STANSELL PEST CONTROL<br>PO BOX 1853<br>MOUNT PLEASANT, TX 75456 | | Claim Number: 3512<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $780.00 | Scheduled: | $1,170.00 |
| STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | | Claim Number: 581-02<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $46,478.33 | Scheduled: | $46,588.24 |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7239<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STEIN, SOLOMON<br>1229 MOHAWK TRL<br>RICHARDSON, TX 75080-3924 | | Claim Number: 1361<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,016.20 | Scheduled: | $2,017.34 |
| STRONG SERVICES INC<br>PO BOX 672<br>CARTHAGE, TX 75633-0672 | | Claim Number: 536<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,101.25 | | |

| | | | | |
|---|---|---|---|---|
| STUART C IRBY CO<br>STUART C IRBY<br>PO BOX 1819<br>JACKSON, MS 39215-1819 | | Claim Number: 1021-03<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $961.70 | Scheduled: | $153.00 |
| STUART C IRBY CO<br>STUART C IRBY<br>PO BOX 1819<br>JACKSON, MS 39215-1819 | | Claim Number: 1021-04<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $207.00 | | |
| SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 2208<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5314 (08/13/2015) | | |
| SECURED | Claimed: | $124,955.82   UNLIQ | | |
| SUNBELT RENTALS, INC.<br>REGIONAL 7 CREDIT<br>1275 W. MOUND ST.<br>COLUMBUS, OH 43223 | | Claim Number: 1544<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $827.97 | | |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8289<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| TALLEY CHEMICAL AND SUPPLY<br>PO BOX 831<br>MEXIA, TX 76667-0831 | | Claim Number: 1633-02<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,164.40 | Scheduled: | $873.30 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR RAILROAD FRICTION ET AL<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | | Claim Number: 1098<br>Claim Date: 06/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $5,910.45 | | |
| UNSECURED | | | Scheduled: | $5,323.76 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR LEICA GEOSYSTEMS ET AL<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | | Claim Number: 2221<br>Claim Date: 06/18/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $3,994.51 | | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR WIREROPE WORKS INC.<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | | Claim Number: 3637<br>Claim Date: 08/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $140,384.72 | | |
| UNSECURED | | | Scheduled: | $138,180.86 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR POWERRAIL DISTRIBUTION<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | | Claim Number: 3755-01<br>Claim Date: 08/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $13,934.25 | | |
| UNSECURED | | | Scheduled: | $17,980.64 |

| | | | |
|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR POWERRAIL DISTRIBUTION<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 3755-02<br>Claim Date: 08/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE          Claimed: | $3,121.40 | | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR EAST TEXAS SEED COMPANY<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 3916<br>Claim Date: 08/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE          Claimed:<br>UNSECURED | $4,929.26<br>Scheduled: | $6,473.26 | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR ROMCO EQUIPMENT COMPANY<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 4684-01<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE          Claimed: | $164,712.03 | | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR ROMCO EQUIPMENT COMPANY<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 4684-02<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9600 (09/20/2016) | | |
| UNSECURED          Claimed: | $268.27 | | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR NORTH AMERICAN TIE &<br>TIMBER LLC<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 5079<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE          Claimed:<br>UNSECURED | $201,600.00<br>Scheduled: | $224,000.00 | |

| | | | | |
|---|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR ROMCO EQUIPMENT COMPANY<br>555 THEODORE FREMD AVENUE, SUITE C-209<br>RYE, NY 10580 | Claim Number: 9900<br>Claim Date: 12/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) | | | |
| ADMINISTRATIVE          Claimed: | $200,868.61 | | | |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: MID-STATE ENVIRONMENTAL LL<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 920-02<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED          Claimed: | $6,727.80 | Scheduled: | $6,727.80 | |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: VEOLIA ES INDUSTRIAL SERVICE<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | Claim Number: 8022<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED          Claimed: | $82,400.10 | Scheduled: | $81,395.33 | |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: WESTERN FILTER CO.<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | Claim Number: 8101<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED          Claimed: | $1,932.10 | Scheduled: | $1,932.10 | |
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34240<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED          Claimed: | $228,000.00 | | | |

| | | | | |
|---|---|---|---|---|
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34225<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $132,000.00 | | |
| TEC WELL SERVICE, INC.<br>C/O WICK PHILLIPS GOULD & MARTIN LLP<br>ATTN: JONATHAN COVIN<br>3131 MCKINNEY AVE, SUITE 100<br>DALLAS, TX 75204 | | Claim Number: 5796<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8,106.99 | | |
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7894-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,212.00 | Scheduled: | $23,554.56 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3840<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $209.76 | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3841<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $17.08 | | |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3850<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $326.40 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3851<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $570.00 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3855<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $14.64 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3857<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $13.05 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3859<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $171.38 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3863<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $430.60 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3864<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $602.84 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3866<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $547.20 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3868<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $86.40 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3872<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $55.97 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3873<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $145.20 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3874<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $82.35 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3877<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $530.25 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3880<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $198.00 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3886<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $132.48 |

| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3890<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|
| ADMINISTRATIVE          Claimed: | $26.16 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3892<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE          Claimed: | $173.96 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3893<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE          Claimed: | $28.91 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3896<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE          Claimed: | $318.15 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3903<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE          Claimed: | $3.30 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3904<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $106.60 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3909<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $2,267.00 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3910<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $102.54 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3914<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $34.16 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 10079-02<br>Claim Date: 06/18/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $3,909.79 |

| TESSCO INCORPORATED<br>ATTN: K. FORELLA<br>11126 MCCORMICK RD<br>HUNT VALLEY, MD 21031 | | Claim Number: 4473-03<br>Claim Date: 09/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,644.50 | Scheduled: | $327.92 |

| TESSCO INCORPORATED<br>ATTN: K. FORELLA<br>11126 MCCORMICK RD<br>HUNT VALLEY, MD 21031 | | Claim Number: 4473-04<br>Claim Date: 09/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | |
|---|---|---|---|
| UNSECURED | Claimed: | $327.92 | |

| TEXAS COMMISSION ON ENVIRONMENTAL<br>QUALITY, OFFICE OF THE ATTORNEY GENERAL<br>ATTN: HAL F. MORRIS, ASSISTANT AG<br>300 WEST 15TH ST.<br>AUSTIN, TX 78701 | | Claim Number: 6295<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   CONT | |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6025<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $4,341,939.19 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6051<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | |
| SECURED | Claimed: | $12,631,974.06 | |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 7419 | |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/24/2014 | |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: LUMINANT MINING COMPANY LLC | |
| PO BOX 12548 | Comments: WITHDRAWN | |
| AUSTIN, TX 78711-2548 | DOCKET: 6575 (10/22/2015) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 8094 | |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/27/2014 | |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: LUMINANT MINING COMPANY LLC | |
| PO BOX 12548 | Comments: EXPUNGED | |
| AUSTIN, TX 78711-2548 | DOCKET: 7983 (03/09/2016) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $4,341,939.19 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 8347 | |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/27/2014 | |
| BANKRUPTCY - COLLECTION DIVISION MC-008 | Debtor: LUMINANT MINING COMPANY LLC | |
| PO BOX 12548 | Comments: POSSIBLY AMENDED BY 37670 | |
| AUSTIN, TX 78711-2548 | DOCKET: 9637 (09/23/2016) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 9925 | |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 12/22/2014 | |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: LUMINANT MINING COMPANY LLC | |
| PO BOX 12548 | Comments: DOCKET: 9637 (09/23/2016) | |
| AUSTIN, TX 78711-2548 | SATISFIED CLAIM (PER DOCKET #9637) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $4,341,939.19 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 37670 | |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 07/29/2016 | |
| BANKRUPTCY & COLLECTIONS DIVISION | Debtor: LUMINANT MINING COMPANY LLC | |
| PO BOX 12548, MC-008 | Comments: DOCKET: 9637 (09/23/2016) | |
| AUSTIN, TX 78711 | SATISFIED CLAIM (PER DOCKET #9637) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $54,893,233.27 | UNLIQ |

| | | | | |
|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS, ET AL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | | Claim Number: 7473 Claim Date: 10/24/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: WITHDRAWN DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $4,341,939.19 | | |
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO. 1951 UNIVERSITY BUSINESS DRIVE SUITE 121 MCKINNEY, TX 75071 | | Claim Number: 5049 Claim Date: 10/09/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $250.25 | Scheduled: | $157.04 |
| TEXAS MINING & RECLAMATION ASSOCIATION 100 CONGRESS AVE STE 1100 AUSTIN, TX 78701 | | Claim Number: 5634 Claim Date: 10/20/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15,204.00 | Scheduled: | $15,204.00 |
| TNT CRANE & RIGGING, INC. C/O ANDREWS MYERS, P.C. ATTN: LISA M. NORMAN 3900 ESSEX LANE, SUITE 800 HOUSTON, TX 77027 | | Claim Number: 4944 Claim Date: 10/06/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | | |
| SECURED | Claimed: | $51,808.00 | | |
| UNSECURED | | | Scheduled: | $51,808.00 |
| TODDS A/C INC 6865 HIGHLAND ROAD GILMER, TX 75645 | | Claim Number: 3513 Claim Date: 08/04/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $19,164.87 | Scheduled: | $24,691.58 |

| | | | | |
|---|---|---|---|---|
| TOP LINE RENTAL, LLC<br>ATTN: STANLEY BERRY<br>P.O. BOX 2290<br>HENDERSON, TX 75653 | | Claim Number: 3340-01<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| SECURED | Claimed: | $3,000.00 | | |
| UNSECURED | | | Scheduled: | $23,552.46 |
| TOP LINE RENTAL, LLC<br>ATTN: STANLEY BERRY<br>P.O. BOX 2290<br>HENDERSON, TX 75653 | | Claim Number: 3340-02<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $18,261.24 | Scheduled: | $23,552.46 |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8767<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8003-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $3,214.00 | Scheduled: | $5,620.00 |
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8004-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $894.00 | | |

| | | | |
|---|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: PLANT EQUIPMENT & SERVICES,<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 9870-01<br>Claim Date: 11/18/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |
| ADMINISTRATIVE | Claimed: | $2,141.80 | |
| TREMBLE, BILLIE MURPHY<br>PO BOX 541<br>MARSHALL, TX 75671 | | Claim Number: 37811<br>Claim Date: 04/06/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| SECURED | Claimed: | $20,000,000.00 | |
| TREMBLE, WILMER FORREST, JR<br>PO BOX 841865<br>PEARLAND, TX 77584 | | Claim Number: 37808<br>Claim Date: 04/06/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| SECURED | Claimed: | $20,000,000.00 | |
| TRI SPECIAL UTILITY DISTRICT<br>300 WEST 16TH STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 3982<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $1,033.32 | Scheduled: $1,283.03 |
| TRINITY PARTS & COMPONENTS LLC<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | | Claim Number: 4810-01<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,156.50 | Scheduled: $22,562.75 |

| | | | | | |
|---|---|---|---|---|---|
| TROY WILLIAMS<br>C/O SEARCY & SEARCY, P.C.<br>P.O. BOX 3929<br>LONGVIEW, TX 75605 | | Claim Number: 5449<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC | | | |
| UNSECURED | Claimed: | $396,228.50 | | | |
| TUCKER, DAVID, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5533-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |
| TURNIPSEED, RAY, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5534-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |
| TYLER JUNIOR COLLEGE-C E<br>COORDINATOR/FINANCIAL SERVICES<br>TJC WEST CAMPUS<br>1530 SSW LOOP 323<br>TYLER, TX 75701 | | Claim Number: 5832<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,510.00 | Scheduled: | $2,510.00 | |
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 5901-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $29,091.66 | Scheduled: | $17,940.17 | |

| | | | | | |
|---|---|---|---|---|---|
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 99067<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $28,241.46 | | Allowed: | $28,241.46 |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | | Claim Number: 3784<br>Claim Date: 08/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,457.33 | Scheduled: | $29,976.65 | |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | | Claim Number: 3793<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $13,222.15 | | | |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | | Claim Number: 3796-02<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $16,351.54 | | | |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | | Claim Number: 3970-02<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $182.88 | | | |

| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | Claim Number: 5444<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>AMENDS CLAIM# 1713 | | |
|---|---|---|---|
| UNSECURED | Claimed: | $138,702.59 | Scheduled: | $79,287.27 |

| UNIVERSAL RECYCLING TECHNOLOGIES, LLC<br>ATTN: ACCOUNTS PAYABLE<br>2535 BELOIT AVE.<br>JANESVILLE, WI 53546 | Claim Number: 4693-02<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5250 (08/10/2015) | |
|---|---|---|
| UNSECURED | Claimed: | $323.20 |

| UNIVERSITY OF TENNESSEE, THE<br>309 CONFERENCE CTR BLDG<br>KNOXVILLE, TN 37996-4133 | Claim Number: 5455<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $7,700.00 | Scheduled: | $7,700.00 |

| URBAN, DWAN S., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5535-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
|---|---|---|
| UNSECURED | Claimed: | $5,000.00 |

| VARGAS, ERNESTO, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5536-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
|---|---|---|
| UNSECURED | Claimed: | $5,000.00 |

| | | | | |
|---|---|---|---|---|
| VEGA, NOE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5537-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| VENDOR RECOVERY FUND IV, LLC<br>TRANSFEROR: CAT GLOBAL MINING<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | | Claim Number: 3728-01<br>Claim Date: 08/18/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $28,691.00 | Scheduled: | $28,691.00 |
| VERIZON WIRELESS<br>500 TECHNOLOGY DRIVE<br>SUITE 550<br>WELDON SPRING, MO 63304 | | Claim Number: 6264-04<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $19,770.09 | | |
| W C SUPPLY CO INC<br>329 SOUTH BONNER AVE<br>TYLER, TX 75702 | | Claim Number: 8016-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $324.00 | | |
| UNSECURED | | | Scheduled: | $1,188.00 |
| W C SUPPLY CO INC<br>329 SOUTH BONNER AVE<br>TYLER, TX 75702 | | Claim Number: 8016-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $864.00 | Scheduled: | $1,188.00 |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5388<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ | | | | |
| SECURED | Claimed: | $874,314.36   UNLIQ | | | | |
| UNSECURED | Claimed: | $397,077.31   UNLIQ | | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5594-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE | Claimed: | $92,188.08 | | | Allowed: | $92,188.08 |
| UNSECURED | | | Scheduled: | $274,131.77 | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5594-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Agreed Mining Claim, Amends claim# 5388 | | | | |
| UNSECURED | Claimed: | $181,071.27 | Scheduled: | $274,131.77 | Allowed: | $181,071.27 |
| WACO AUTO GLASS<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | | Claim Number: 2146<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $1,111.08 | | | | |
| WACO AUTO GLASS<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | | Claim Number: 2147<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $581.29 | Scheduled: | $1,692.37 | | |

| | | | | |
|---|---|---|---|---|
| WAGSTAFF, DONALD E M<br>PO BOX 835<br>TATUM, TX 75691 | | Claim Number: 4044<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
| PRIORITY | Claimed: | $2,963.80 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | | | Scheduled: | $2,963.80 |
| WALDON H ORR ESTATE<br>C/O WELLS FARGO BANK TEXAS NA<br>OIL GAS & MINERAL ADMIN<br>PO BOX 5383<br>DENVER, CO 80217 | | Claim Number: 4402<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $40.73 | Scheduled: | $40.73 |
| WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34762<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $300,000.00 | | |
| WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE. 530<br>TYLER, TX 75701 | | Claim Number: 3803<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE | Claimed: | $113,038.72   UNLIQ | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $2,744,811.28   UNLIQ | | |
| WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE. 530<br>TYLER, TX 75701 | | Claim Number: 5214<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $113,038.72   UNLIQ | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $2,923,989.38   UNLIQ | | |

| | | | | | |
|---|---|---|---|---|---|
| WATCO COMPANIES, INC.<br>315 W. 3RD<br>PITTSBURG, KS 66762 | | Claim Number: 6298<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $430,311.58 | | | |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>PO BOX 35068<br>HOUSTON, TX 77235-5068 | | Claim Number: 580-04<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $141.31 | Scheduled: | $308,412.68 | |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>PO BOX 35068<br>HOUSTON, TX 77235-5068 | | Claim Number: 580-05<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $131,096.07 | Scheduled: | $240,868.54 | |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: DAVID G. MCMILLEN<br>12320 S MAIN<br>HOUSTON, TX 77035 | | Claim Number: 3413-04<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $972.00 | | | |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: DAVID G. MCMILLEN<br>12320 S MAIN<br>HOUSTON, TX 77035 | | Claim Number: 3413-08<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $158,929.08 | | | |

| | | | | | |
|---|---|---|---|---|---|
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: DAVID G. MCMILLEN<br>12320 S MAIN<br>HOUSTON, TX 77035 | | Claim Number: 3413-09<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $25,502.23 | | | |
| WESTERN DATA SYSTEMS<br>14722 REGNAL ST<br>HOUSTON, TX 77039 | | Claim Number: 5770<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC | | | |
| UNSECURED | Claimed: | $5,697.11 | Scheduled: | $2,000.00 | |
| WESTERN DATA SYSTEMS<br>14722 REGNAL ST<br>HOUSTON, TX 77039 | | Claim Number: 9786<br>Claim Date: 11/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) | | | |
| UNSECURED | Claimed: | $6,473.43 | | | |
| WEYERHAEUSER NR COMPANY<br>ATTN: ALEXIS MCDONALD<br>PO BOX 9777<br>FEDERAL WAY, WA 98063 | | Claim Number: 124<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $57,795.00 | Scheduled: | $57,795.00 | |
| WHITE OAK RADIATOR SERVICE INC.<br>P.O. BOX 606<br>WHITE OAK, TX 75693 | | Claim Number: 2777-01<br>Claim Date: 07/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $2,200.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| WHITE OAK RADIATOR SERVICE INC.<br>P.O. BOX 606<br>WHITE OAK, TX 75693 | | Claim Number: 2777-02<br>Claim Date: 07/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,900.00 | | | |
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8204<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| WILLIAMS, JIMMIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34837<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $1,000.00 | | | |
| WILLRICH, ROBERT L., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5538-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7172<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED | Claimed: | $1,647,910,345.83  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |

| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34914<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| WIRE ROPE INDUSTRIES LTD.<br>5501 TRANS-CANADA HIGHWAY<br>POINTE CLAIRE, QC H9R 1B7<br>CANADA | Claim Number: 5<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $40,261.56 | Scheduled: | $40,261.56 |
|---|---|---|---|---|

| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36046<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37098<br>DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $936,000.00 |
|---|---|---|

| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37098<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $936,000.00 |
|---|---|---|

| WOMBLE DRILLING COMPANY INC<br>PO BOX 2517<br>ATHENS, TX 75751 | Claim Number: 99006<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| UNSECURED | Claimed: | $73,468.94 | | | Allowed: | $73,468.94 |
|---|---|---|---|---|---|---|
| TOTAL | Claimed: | $73,469.00 | | | | $0.00 |

| WOMBLE DRILLING COMPANY INC<br>PO BOX 2517<br>ATHENS, TX 75751 | | Claim Number: 99007<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED<br>TOTAL | Claimed:<br>Claimed: | $57,414.29<br>$57,414.00 | | | Allowed: | $57,414.29<br>$0.00 |
| WOODSON LUMBER & HARDWARE<br>HIGHWAY 164 EAST<br>PO BOX 368<br>GROESBECK, TX 76642 | | Claim Number: 4589-01<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $1,344.85 | Scheduled: | $1,344.85 | | |
| XEROX CORPORATION<br>1303 RIDGEVIEW DRIVE - 450<br>LEWISVILLE, TX 75057 | | Claim Number: 2609-01<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $805.38 | | | | |
| YATES BUICK GMC INC<br>215 HWY 79 SOUTH<br>HENDERSON, TX 75654 | | Claim Number: 1710<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $38,030.74 | Scheduled: | $37,483.95 | | |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36050<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37075<br>DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $148,000.00 | | | | |

| | | | | |
|---|---|---|---|---|
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37075<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $148,000.00 | | |
| YORK PUMP & EQUIPMENT, A DXP CO<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | Claim Number: 5840<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $11,940.00 | Scheduled: | $13,033.85 |
| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | Claim Number: 5844<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $973.85 | | |
| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | Claim Number: 10080<br>Claim Date: 06/25/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5906 (09/10/2015) | | | |
| UNSECURED | Claimed: | $973.85 | | |
| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | Claim Number: 10187<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | | | |
| UNSECURED | Claimed: | $445.85 | | |

| | | |
|---|---|---|
| YOUNG, JOE M., SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5539-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
| UNSECURED          Claimed:          $5,000.00 | | |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9548<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | | |
| YOUNGBLOOD OIL COMPANY<br>439 S SHELBY ST<br>CARTHAGE, TX 75633 | Claim Number: 3185<br>Claim Date: 07/18/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED          Claimed:          $9,320.02 | | |
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34800<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed:          $132,000.00 | | |
| ZEP SALES & SERVICES<br>C/O ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | Claim Number: 2748-06<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| UNSECURED          Claimed:          $193.11          Scheduled:          $25,873.08 | | |

| ZEP SALES & SERVICES<br>C/O ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | Claim Number: 2748-07<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|
| UNSECURED            Claimed: | $25,873.08 |
| ZONES INC<br>PO BOX 34740<br>SEATTLE, WA 98124-1740 | Claim Number: 4808<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED            Claimed: | $793.00 |

## Summary Page

Total Number of Filed Claims:          832

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $10,070,678.13 | $94,181.37 |
| Priority: | $344,132,483.72 | $0.00 |
| Secured: | $3,112,523,008.85 | $1,018,772,691.57 |
| Unsecured: | $66,242,726.70 | $5,949,058.90 |
| Total: | $3,532,968,897.40 | $1,024,815,931.84 |

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7067<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| | | |
|---|---|---|
| AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35355<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35364<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $360,000.00 |

| | | |
|---|---|---|
| ALFORD, AARON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35400<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $180,500.00 |

| | | |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6477<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $55,201.54 |

| | | |
|---|---|---|
| AMERICAN MOTORISTS INSURANCE COMPANY<br>PAUL A. MILLER, SPECIAL DEPUTY RECEIVER<br>122 S. MICHIGAN AVE., 19TH FLOOR<br>CHICAGO, IL 60603 | Claim Number: 7818<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED         Claimed: | $0.00   UNDET | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6588<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6658<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6728<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6798<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6868<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6938<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARIE, FRANK B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35315<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35620<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36388<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35424<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $300,000.00 |
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35418<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $24,000.00 |
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35624<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $360,000.00 |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35597<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $210,000.00 |
| BEERY, NIELS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35582<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $51,500.00 |

| | | |
|---|---|---|
| BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35576<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,000.00 |
| BERRY, FLOYD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35542<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $408,000.00 |
| BIAR, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35534<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $132,000.00 |
| BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35170<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35629<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,056,000.00 |

| | | |
|---|---|---|
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36489<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,056,000.00 |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35641<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $167,000.00 |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36282<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $167,000.00 |
| BOLLINGER, DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35164<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $3,000.00 |
| BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35459<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $276,000.00 |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8413<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BRADLEY, JOEL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35469<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $500.00 | |
| BRIGGS, RONDAL ROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35485<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $372,000.00 | |
| BRITTAIN, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35504<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $108,000.00 | |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35647<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $444,000.00 | |

| | | |
|---|---|---|
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36287<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $444,000.00 |
| BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35499<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $396,000.00 |
| BROOKS, JEROLYN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35491<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $4,000.00 |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35652<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $420,000.00 |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36326<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $420,000.00 |

| | | |
|---|---|---|
| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35512<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $312,000.00 |
| BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35231<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $72,000.00 |
| BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35238<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $24,000.00 |
| BUTLER, JOSEPH L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35525<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36089<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $500.00 |

| | | |
|---|---|---|
| CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36165<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $9,000.00 |
| CARNLEY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36156<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| CASSIDY, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35556<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $8,500.00 |
| CHALK, RICKIE L, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35567<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $24,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35780<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $10,000.00 |

| CHARANZA, MICHAEL C | Claim Number: 36506 |
|---|---|
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) |

UNSECURED          Claimed:          $10,000.00

| CHILDS, JAMES | Claim Number: 36233 |
|---|---|
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) |

UNSECURED          Claimed:          $36,000.00

| CLARK, RICHARD A | Claim Number: 35888 |
|---|---|
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) |

UNSECURED          Claimed:          $7,000.00

| CLARK, RICHARD A | Claim Number: 36511 |
|---|---|
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) |

UNSECURED          Claimed:          $7,000.00

| CLINARD, LONNIE | Claim Number: 36236 |
|---|---|
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) |

UNSECURED          Claimed:          $4,000.00

| | | |
|---|---|---|
| CONN, LINDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36196<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $156,000.00 |
| CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36189<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $120,000.00 |
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35900<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $362,000.00 |
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36522<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $362,000.00 |
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36211<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| COOPER, JOHN DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36138<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $250.00 |
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35670<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $120,000.00 |
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36527<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $120,000.00 |
| DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36095<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $144,000.00 |
| DEGNER, ALTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36103<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $156,000.00 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5445<br>Claim Date: 10/16/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |
| DICKSON, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36111<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $180,000.00 |
| DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36177<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $396,000.00 |
| DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36057<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| DOHNALIK, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36064<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $300,000.00 |

| | | |
|---|---|---|
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35680<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $300,000.00 |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36442<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $300,000.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35684<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $420,000.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36446<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $420,000.00 |
| EBNER, GLENROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34186<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $264,000.00 |

| | | |
|---|---|---|
| ENGLAND, EDWARD L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33707<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FARRELL, DUDLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33782<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9123<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FLOYD, TY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33800<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FOLLIS, RONALD H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33795<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $9,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33845<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $368,000.00 | |
| FOUNTAIN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33860<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $396,000.00 | |
| FOWLKES, THOMAS G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33857<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $6,000.00 | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8910<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35701<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $456,000.00 | |

| | | |
|---|---|---|
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36588<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $456,000.00 |
| GAGE, BARRY STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33991<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $198,000.00 |
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33748<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $54,000.00 |
| GEE, RUFUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33734<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,000.00 |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35714<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $144,000.00 |

| | | |
|---|---|---|
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36341<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $144,000.00 | |
| GILLIAM, JEFF<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33892<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $372,000.00 | |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8981<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9194<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33812<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $228,000.00 | |

| | | |
|---|---|---|
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35789<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $152,000.00 | |
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36466<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $152,000.00 | |
| GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33984<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $184,000.00 | |
| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33716<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $3,000.00 | |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35795<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $259,000.00 | |

| | | |
|---|---|---|
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37011<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $259,000.00 |
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35800<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $184,000.00 |
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37006<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $184,000.00 |
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34022<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $300,000.00 |
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33775<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $372,000.00 |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32058<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $100,000.00 |
| HARPER, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33762<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $4,000.00 |
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35805<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $408,000.00 |
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37114<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $408,000.00 |
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33757<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $30,000.00 |

| HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35815<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED          Claimed: | $156,000.00 |
| HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36606<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED          Claimed: | $156,000.00 |
| HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33829<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED          Claimed: | $96,000.00 |
| HENRY, RICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33819<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED          Claimed: | $144,000.00 |
| HENSON, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33890<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED          Claimed: | $384,000.00 |

| | | |
|---|---|---|
| HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33720<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34043<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $299,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HOLT, DREXEL M, III<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34051<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1955<br>Claim Date: 06/13/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| SECURED | Claimed: | $234.76   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 6201<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5304 (08/13/2015) |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $1,528.38   UNLIQ |

| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34014<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED          Claimed: | $186,500.00 |
| HOUSTON, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34005<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED          Claimed: | $372,000.00 |
| HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34118<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED          Claimed: | $264,000.00 |
| INMAN, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34510<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED          Claimed: | $0.00   UNDET |
| JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33992<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED          Claimed: | $78,000.00 |

| | | |
|---|---|---|
| JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34085<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $96,000.00 |
| JOHNSON, DARREN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34139<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $108,000.00 |
| JONES, ARTIE LEE, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34478<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $336,000.00 |
| JONES, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34099<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,000.00 |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34150<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,584,000.00 |

| | | |
|---|---|---|
| JONES, ELBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34490<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $408,000.00 |
| JONES, MAJOR , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34025<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $24,000.00 |
| JORDAN, DERRELL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34027<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $21,000.00 |
| KAUFMAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1725<br>Claim Date: 06/10/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5305 (08/13/2015) |
| SECURED | Claimed: | $9.91   UNLIQ |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7130<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34032<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED        Claimed: | $18,000.00 | |
| KNIGHT, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33835<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED        Claimed: | $6,000.00 | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9407<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00    UNLIQ | |
| KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34498<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED        Claimed: | $180,000.00 | |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35740<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED        Claimed: | $384,000.00 | |

| | | |
|---|---|---|
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37051<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $384,000.00 |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8484<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34160<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $84,000.00 |
| LANKFORD, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34121<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,092,000.00 |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9052<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LEE, BILL D | Claim Number: 35751 |
|---|---|
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $444,000.00 |
|---|---|---|

| LEE, BILL D | Claim Number: 36427 |
|---|---|
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $444,000.00 |
|---|---|---|

| LEE, DONALD E | Claim Number: 34127 |
|---|---|
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $132,000.00 |
|---|---|---|

| LEE, VAN P | Claim Number: 35756 |
|---|---|
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $414,000.00 |
|---|---|---|

| LEE, VAN P | Claim Number: 36432 |
|---|---|
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $414,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35761<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED       Claimed: | $108,000.00 | |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36392<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED       Claimed: | $108,000.00 | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8626<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT | |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9478<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT | |
| LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34176<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED       Claimed: | $1,302,000.00 | |

| | | |
|---|---|---|
| LOCKE, MONTE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34105<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $120,000.00 | |
| LUMBERMEN'S MUTUAL CASUALTY COMPANY<br>2 CORPORATE DR STE 110<br>LAKE ZURICH, IL 60047-8933 | Claim Number: 7812<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8697<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35772<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $360,000.00 | |
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36384<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $360,000.00 | |

| | | |
|---|---|---|
| MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34612<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $276,000.00 |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35841<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $192,000.00 |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36401<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $192,000.00 |
| MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34713<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $48,000.00 |
| MCKELLAR, COVERSON , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34746<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $48,000.00 |

| | | |
|---|---|---|
| MEEKS, TRAVIS , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34751<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $396,000.00 |
| MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35308<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $192,500.00 |
| MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35200<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $360,000.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35975<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $6,000.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36410<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $6,000.00 |

ENERGY FUTURE HOLDINGS CORP.     Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 1973 of 4805     Date: 07/03/2018

Alphabetical Claims Register for TXU ENERGY (14-11043)

| | | |
|---|---|---|
| MILLER, MICHAEL E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35207<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED   Claimed: | $300,000.00 | |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35980<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED   Claimed: | $408,000.00 | |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36415<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED   Claimed: | $408,000.00 | |
| MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34653<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED   Claimed: | $132,000.00 | |
| MOCIO, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34633<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED   Claimed: | $1,000.00 | |

| | | |
|---|---|---|
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35988<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $912,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36300<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $912,000.00 |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35995<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $972,000.00 |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36303<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $972,000.00 |
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34518<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34526<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $264,000.00 |
| MOORE, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34869<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $4,000.00 |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36004<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $684,000.00 |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36311<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $684,000.00 |
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34815<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| MOSLEY, BILLY E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34824<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $24,000.00 |
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35366<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $408,000.00 |
| MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34891<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $312,000.00 |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35854<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $60,000.00 |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36322<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $60,000.00 |

| | | |
|---|---|---|
| NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35438<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $264,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35865<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $131,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36373<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $131,000.00 |
| NIEMANN, GILBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35477<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $58,000.00 |
| NIEMTSCHK, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35430<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $336,000.00 |

| | | |
|---|---|---|
| NOBLES, SAMUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35448<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $2,033.00 |
|---|---|---|

| | | |
|---|---|---|
| OKLAHOMA STATE TREASURER<br>2300 N LINCOLN BLVD<br>RM 217<br>OKLAHOMA CITY, OK 73105 | | Claim Number: 4064<br>Claim Date: 09/02/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

| UNSECURED | Claimed: | $0.00   CONT |
|---|---|---|

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5151<br>Claim Date: 10/13/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35299<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $716,000.00 |
|---|---|---|

| | | |
|---|---|---|
| OTTINGER, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34736<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $396,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34618<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $204,000.00 |
| PELZEL, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34702<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $336,000.00 |
| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34691<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,000.00 |
| PETTY, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34679<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $348,000.00 |
| PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34603<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $386,000.00 |

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9336
Claim Date: 10/27/2014
Debtor: TEXAS UTILITIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PRESTON, TOMMY LEE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34587
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $72,000.00 |
|---|---|---|

PUGH, JON W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34581
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

RAINS COUNTY AD
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY, SUITE 1000
DALLAS, TX 75207

Claim Number: 145
Claim Date: 05/22/2014
Debtor: TEXAS UTILITIES COMPANY, INC.
Comments: WITHDRAWN
DOCKET: 5306 (08/13/2015)

| SECURED | Claimed: | $196.02   UNLIQ |
|---|---|---|

RAMIREZ, VICTOR V
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35908
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $168,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36618<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $168,000.00 |
| RAMSEY, EDWIN A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34569<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $396,000.00 |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35913<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,500.00 |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36613<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,500.00 |
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35920<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36583<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| REAGAN, KELLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34442<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $156,000.00 |
| REDDING, SAMUEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34782<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $7,000.00 |
| REED, JERRIE W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34664<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $204,000.00 |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8839<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8555<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBERSON, THEMOTRIC E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34675<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34832<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $240,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35928<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $624,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36578<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $624,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RUBIO, PUOQUINTO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35161<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $576,000.00 |
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35934<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,000.00 |
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36601<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,000.00 |
| SANDERS, GORDON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34905<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $250.00 |
| SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34874<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $288,000.00 |

| | | |
|---|---|---|
| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35178<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $388,000.00 |
| SERVANTEZ, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36219<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $468,000.00 |
| SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34770<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $102,000.00 |
| SIMANK, BILLY ED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35214<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $552,000.00 |
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35943<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $186,000.00 |

| | | |
|---|---|---|
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36562<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED     Claimed: | $186,000.00 | |
| SIPES, BARNEY O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36214<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED     Claimed: | $228,000.00 | |
| SKINNER, JOYCE<br>ATTN: WILLIAMS KHERKHER HART BOUNDAS LLP<br>ATTN: SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | Claim Number: 7900<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED     Claimed: | $50,000.00 | |
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36172<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED     Claimed: | $3,000.00 | |
| SLOAN, TONY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35946<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED     Claimed: | $180,000.00 | |

| | | |
|---|---|---|
| SLOAN, TONY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36559<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $180,000.00 |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9265<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35950<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,744,000.00 |
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36555<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,744,000.00 |
| SMITH, LARRY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35264<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| SMITH, LOUIS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35271<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34209<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $312,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7240<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEELEY, RILEY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34180<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35918<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $64,500.00 |
|---|---|---|

| | | |
|---|---|---|
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36567<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $64,500.00 |
| STONERIVER PHARMACY SOLUTIONS<br>PO BOX 504591<br>ST LOUIS, MO 63150-4591 | | Claim Number: 4425<br>Claim Date: 09/15/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $3,247.70 |
| SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34497<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $26,000.00 |
| SWEAT, ERNEST C.<br>6023 CR 326<br>LEXINGTON, TX 78947 | | Claim Number: 31755<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34235<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $228,000.00 |

| | | |
|---|---|---|
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34221<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $72,000.00 |

| | | |
|---|---|---|
| TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34712<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $396,000.00 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6046<br>Claim Date: 10/22/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7459<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8334<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37635<br>DOCKET: 9637 (09/23/2016) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37635<br>Claim Date: 07/29/2016<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36016<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $216,000.00 |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37068<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $216,000.00 |
| TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34212<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $3,000.00 |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8768<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34198<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $2,000.00 |
| TSO, GEORGE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34436<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,000.00 |
| TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34191<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $312,000.00 |
| VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34455<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $2,000.00 |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5390<br>Claim Date: 10/16/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| W.W. GRAINGER, INC. | Claim Number: 5611 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | Debtor: TEXAS UTILITIES COMPANY, INC. |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| WALKER, HERBERT | Claim Number: 34759 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $34,000.00 |

| WALL, ERNEST KEITH | Claim Number: 34644 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $63,000.00 |

| WARREN, HERMAN | Claim Number: 34773 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $30,000.00 |

| WATKINS, RICHARD | Claim Number: 35286 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $372,000.00 |

| | | |
|---|---|---|
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36027<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,188,000.00 |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37058<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,188,000.00 |
| WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35275<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $420,000.00 |
| WILKERSON, JOHN L, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35140<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $432,000.00 |
| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34908<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| WILSON, DAVID WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34735<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $18,000.00 |
| WILSON, EULESS BARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35134<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $9,000.00 |
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35127<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,000.00 |
| WRIGHT, CAL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34850<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $2,000.00 |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36052<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $148,000.00 |

| | | |
|---|---|---|
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37094<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $148,000.00 |

| | | |
|---|---|---|
| YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34849<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,500.00 |

| | | |
|---|---|---|
| YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34808<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9549<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34796<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,000.00 |

## Summary Page

Total Number of Filed Claims:          290

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,778,060.21 | $0.00 |
| Secured: | $1,750,597.79 | $0.00 |
| Unsecured: | $75,972,973.95 | $0.00 |
| Total: | $408,749,128.21 | $0.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7068<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7310<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6478<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6589<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6659<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6729<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6799<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6869<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6939<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAILEY, RAYBURN I<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35331<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $3,500.00 |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6388<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATES, GRANVIL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35335<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $8,000.00 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8414<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANTLEY, CLAUDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35389<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $36,000.00 |
| BURROW, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35239<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $54,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CARROLL, JOHN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36147<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $18,000.00 | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6522<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 639<br>Claim Date: 05/29/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2285 (10/01/2014) | | | | |
| UNSECURED | Claimed: | $3,000.00 | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7353<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| DIXON, BOYD LAWAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36184<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $4,000.00 | | | | |

| | | |
|---|---|---|
| DONATHAN, HORACE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36070<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $12,000.00 |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9124<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8911<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7000<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARRISON, JESS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33741<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $12,000.00 |

| | |
|---|---|
| GOAD, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33893<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $7,000.00 |
|---|---|---|

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8982<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9195<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| GORDON, MAC<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33963<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

| | |
|---|---|
| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33712<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33773<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $30,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32042<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HARDCASTLE, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33769<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $21,000.00 |
| HESTER, JEFFERSON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33883<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $12,000.00 |
| HILL, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34020<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $29,000.00 |

| | | |
|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6968<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORNER, DEWEY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34041<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,000.00 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6140<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8190<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7408<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUNT, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34114<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9593<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

| | | |
|---|---|---|
| JOHNSON, JAMES G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34053<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,000.00 |

| | | |
|---|---|---|
| JOHNSTON, JOHN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34093<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,000.00 |

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7131<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9408<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8485<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6232<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,505,163,810.66 UNLIQ |

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9053<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8627<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9479<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOWDER, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34111<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $11,000.00 |
| LUNA, VERNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34113<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $24,000.00 |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8698<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8238<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7721<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5920<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5315<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | |

| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| MOSS, TROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34889<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $21,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MUDD, JAMES L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35447<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NEWELL, MARVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35394<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $4,000.00 |
| NUTTER, LEO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35428<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $35,000.00 |
| ODOM, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35378<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $24,500.00 |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5167<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00   UNLIQ<br>$0.00   UNLIQ |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9337<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8840<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8556<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SCHAUB, KLAUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34885<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:                $4,000.00

| | | |
|---|---|---|
| SHRODE, ALLEN<br>C/O JOHNSON HOBBS SQUIRES LLP<br>ATTN: RYAN C. JOHNSON, ESQ.<br>1105 WOODED ACRES DRIVE, SUITE 701<br>WACO, TX 76710 | Claim Number: 7522<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3824 (03/06/2015) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9266<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SMITH, FREDERICK A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35257<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35259<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7241<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8290<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 5809<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37665<br>DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37665<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|---|
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8769<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5387<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5595<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| WALDRUP, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34903<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $12,000.00 |

| | | | | |
|---|---|---|---|---|
| WHITESELL, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35151<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,000.00 | |

| | | | | |
|---|---|---|---|---|
| WILLIAMSON, BOBBY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35187<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,000.00 | |

| | | | | |
|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7173<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | |

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9550<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          84

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $62,030,385.16 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $15,279,559.23 | $0.00 |
| Total: | $2,989,968,847.46 | $1,016,915,166.00 |

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7069<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7311<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6479<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6590<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6660<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6730<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6800<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6870<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6940<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9846<br>Claim Date: 11/12/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |

| SECURED | Claimed: | $141.85 |
|---|---|---|

| | | |
|---|---|---|
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 13797<br>Claim Date: 11/20/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| ADMINISTRATIVE | Claimed: | $144.30 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8415<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWIE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 13798<br>Claim Date: 11/20/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| ADMINISTRATIVE | Claimed: | $96.02 |
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 15497<br>Claim Date: 12/08/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 15498<br>Claim Date: 12/08/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| BROWN, DORA<br>305 S AMY LN TRLR 98<br>HARKER HEIGHTS, TX 76548-7232 | Claim Number: 3781<br>Claim Date: 08/22/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00 UNDET |
| CHEROKEE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2201<br>Claim Date: 06/17/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5662 (08/21/2015) | |
| SECURED | Claimed: | $2,751.48 UNLIQ |
| CITY OF COPPELL<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 103<br>Claim Date: 05/19/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5663 (08/21/2015) | |
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $4,394.16 UNLIQ |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7944<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| SECURED | Claimed: | $7,397.12 |
| CITY OF GARLAND<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12905-01<br>Claim Date: 11/02/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 8320 (04/27/2016) | |
| ADMINISTRATIVE | Claimed: | $429.88 |

| CITY OF GARLAND<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12905-02<br>Claim Date: 11/02/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 8320 (04/27/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $3,233.26 | |
|---|---|---|---|

| CITY OF HIGHLAND VILLAGE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1023<br>Claim Date: 06/02/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5717 (08/25/2015) |
|---|---|

| SECURED | Claimed: | $448.61 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| CITY OF STEPHENVILLE<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 113<br>Claim Date: 05/19/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5673 (08/21/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $2,069.69 | UNLIQ |

| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9828<br>Claim Date: 11/10/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| SECURED | Claimed: | $3,763.29 | |
|---|---|---|---|

| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13796<br>Claim Date: 11/20/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $3,920.23 | |
|---|---|---|---|

| | | |
|---|---|---|
| COPPELL ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 100<br>Claim Date: 05/19/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5664 (08/21/2015) | |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $15,867.27   UNLIQ |

| | | |
|---|---|---|
| COPPERAS COVE INDEPENDENT SCHOOL DISTRIC<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 10019<br>Claim Date: 03/24/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |

| ADMINISTRATIVE | Claimed: | $3,684.59   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 2567<br>Claim Date: 06/25/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |

| SECURED | Claimed: | $3,684.59   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10013<br>Claim Date: 03/17/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |

| ADMINISTRATIVE | Claimed: | $3,684.59   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| COUNTY OF DENTON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37722<br>Claim Date: 10/31/2016<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) | |

| ADMINISTRATIVE | Claimed: | $13,984.92   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COUNTY OF STEPHENS, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37723<br>Claim Date: 10/31/2016<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) |
| ADMINISTRATIVE | Claimed: | $1,473.90   UNLIQ |
| DALLAS COUNTY UTILITY & RECLAMATION DIST<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1026<br>Claim Date: 06/02/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5720 (08/25/2015) |
| SECURED | Claimed: | $17,789.21   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 6182<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |
| ELLIS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 110<br>Claim Date: 05/19/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5665 (08/21/2015) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $652.76   UNLIQ |
| FALLS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 1046<br>Claim Date: 06/03/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5234 (08/07/2015) |
| SECURED | Claimed: | $190.40   UNLIQ |

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9125<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANKLIN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 140<br>Claim Date: 05/22/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5666 (08/21/2015) |
| SECURED | Claimed: | $41,301.65   UNLIQ |
| FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 1047<br>Claim Date: 06/03/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5235 (08/07/2015) |
| SECURED | Claimed: | $54,703.15   UNLIQ |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8912<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAINESVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 97<br>Claim Date: 05/19/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5667 (08/21/2015) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $3,048.64   UNLIQ |

| | |
|---|---|
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12903-01<br>Claim Date: 11/02/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 8336 (04/28/2016) |

ADMINISTRATIVE          Claimed:          $206,850.68

| | |
|---|---|
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12903-02<br>Claim Date: 11/02/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 8336 (04/28/2016) |

ADMINISTRATIVE          Claimed:          $19,112.51

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8983<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:          $0.00    UNLIQ

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9196<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:          $0.00    UNLIQ CONT

| | |
|---|---|
| GUGGENHEIM LIFE AND ANNUITY COMPANY<br>C/O GUGGENHEIM PARTNERS INVESTMENT<br>MANAGEMENT, LLC; ATTN: BEN GOODMAN<br>330 MADISON AVENUE, 10TH FLOOR<br>NEW YORK, NY 10017 | Claim Number: 8020<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |

SECURED          Claimed:          $15,125.00

| | | |
|---|---|---|
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33806<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $108,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32059<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HIGHLAND PARK INDEPENDENT SCHOOL DIST<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1025<br>Claim Date: 06/02/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5719 (08/25/2015) |

| SECURED | Claimed: | $7,036.40   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7132<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KERENS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 141<br>Claim Date: 05/22/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5668 (08/21/2015) |

| SECURED | Claimed: | $88.80   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9409<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8486<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9054<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8628<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINDER, RAYMOND<br>3625 YEARLING CT.<br>MATTHEWS, NC 28105 | | Claim Number: 4759<br>Claim Date: 09/29/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $4,065.40 |

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9480<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                $0.00   UNLIQ CONT

| | |
|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8699<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                $0.00   UNLIQ CONT

| | |
|---|---|
| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 1050<br>Claim Date: 06/03/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5236 (08/07/2015) |

SECURED          Claimed:                $272.84   UNLIQ

| | |
|---|---|
| MONTAGUE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1961<br>Claim Date: 06/13/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5669 (08/21/2015) |

SECURED          Claimed:                $28.90   UNLIQ

| | |
|---|---|
| MONTAGUE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>P.O. BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9847<br>Claim Date: 11/12/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

SECURED          Claimed:                $95.58

| | | |
|---|---|---|
| NL INDUSTRIES, INC<br>5430 LYNDON B JOHNSON FWY<br>STE 1700<br>DALLAS, TX 75240 | Claim Number: 5112<br>Claim Date: 10/10/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | |

| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | |
|---|---|
| NORTH CAROLINA DEPT OF STATE TREASURER<br>UNCLAIMED PROPERTY PROGRAM<br>325 NORTH SALISBURY STREET<br>RALEIGH, NC 27603-1385 | Claim Number: 5639<br>Claim Date: 10/20/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

| UNSECURED | Claimed: | $1,093.23 |
|---|---|---|

| | |
|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5150<br>Claim Date: 10/13/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | |
|---|---|
| PAINTER, EDSEL J.<br>811 OCEOLA DRIVE<br>ALGONQUIN, IL 60012 | Claim Number: 5758<br>Claim Date: 10/21/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| UNSECURED | Claimed: | $16,010.63   UNLIQ |
|---|---|---|

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9338<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PPM AMERICA, INC. ON BEHALF OF JACKSON<br>NATIONAL LIFE INSURANCE COMPANY<br>ATTN: JAMES C. LEDA<br>750 LEXINGTON AVENUE, 10TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8017<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| SECURED | Claimed: | $163,000.00 |
| RAILROAD MANAGEMENT, LLC, MANAGING AGENT<br>FOR THE STRONG CAPITAL ENTITIES<br>ATTN: CARY NEWMAN<br>5910 N CENTRAL EXPY STE 1580<br>DALLAS, TX 75206-5148 | | Claim Number: 7841<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11031 (03/21/2017) |
| UNSECURED | Claimed: | $1,504,129.59 |
| RAINS COUNTY AD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 146<br>Claim Date: 05/22/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5670 (08/21/2015) |
| SECURED | Claimed: | $16.69   UNLIQ |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8841<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RELIANCE INSURANCE COMPANY<br>75 BROAD STREET, 10TH FLOOR<br>NEW YORK, NY 10004 | | Claim Number: 7953<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| UNSECURED | Claimed: | $10,771,206.00 |

| | | |
|---|---|---|
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1027<br>Claim Date: 06/02/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5721 (08/25/2015) |
| SECURED | Claimed: | $72,524.51   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8557<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 1051<br>Claim Date: 06/03/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5237 (08/07/2015) |
| SECURED | Claimed: | $61,050.00   UNLIQ |
| ROCKWALL CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1964<br>Claim Date: 06/13/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5671 (08/21/2015) |
| SECURED | Claimed: | $7,350.22   UNLIQ |
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 154<br>Claim Date: 05/22/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5672 (08/21/2015) |
| SECURED | Claimed: | $23,704.43   UNLIQ |

| | | |
|---|---|---|
| SKELLY, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36224<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9267<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7242<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEPHENVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 112<br>Claim Date: 05/19/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5674 (08/21/2015) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $5,088.52   UNLIQ |

| | | |
|---|---|---|
| SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 2209<br>Claim Date: 06/17/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5676 (08/21/2015) |
| SECURED | Claimed: | $1,999.50   UNLIQ |

| | | |
|---|---|---|
| SUNOCO LOGISTICS<br>PO BOX 211788<br>COLUMBIA, SC 29221-6788 | | Claim Number: 3135<br>Claim Date: 07/17/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6055<br>Claim Date: 10/22/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7460<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8335<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37633<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37633<br>Claim Date: 07/29/2016<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8770<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRAVIS COUNTY<br>ATTN: KAY D. BROCK<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | | Claim Number: 7557<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $18,650.26 |
| VALLEY VIEW ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 96<br>Claim Date: 05/19/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5679 (08/21/2015) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $237.78   UNLIQ |
| VALWOOD IMPROVEMENT AUTHORITY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1024<br>Claim Date: 06/02/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5718 (08/25/2015) |
| SECURED | Claimed: | $2,621.77   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VAN ZANDT CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1970<br>Claim Date: 06/13/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5680 (08/21/2015) |
| SECURED | Claimed: | $2,139.08   UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5389 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5612 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| YOUNG, WILLIAM | | Claim Number: 9551 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| 51 WEST 52ND STREET | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          93

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,504,111.14 | $0.00 |
| Priority: | $329,778,060.21 | $0.00 |
| Secured: | $8,385,085.87 | $0.00 |
| Unsecured: | $29,390,198.10 | $0.00 |
| Total: | $369,057,455.32 | $0.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7070<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7312<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6480<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6591<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6661<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6731<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6801<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6871<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6941<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6389<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BONDERMAN, DAVID
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET, SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8416
Claim Date: 10/27/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

CLINARD, LONNIE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36205
Claim Date: 12/14/2015
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

CRAWFORD, MICHAEL L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36123
Claim Date: 12/14/2015
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6523
Claim Date: 10/23/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
|---|---|---|---|---|---|---|

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7354
Claim Date: 10/24/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: DOCKET: 6427 (10/12/2015)

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
|---|---|---|---|---|---|---|

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9126<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8913<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                         $0.00  UNLIQ CONT

| | |
|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7001<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8984<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9197<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32060<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6969<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6128<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8191<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7409<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | Claim Number: 9594<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) |
|---|---|

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7133<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9410<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8487<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6243<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY<br>UNSECURED | Claimed: | $0.00 UNLIQ CONT<br>Scheduled: | $5,505,163,810.66 UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9055<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8629<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9481<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8700<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8239<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 637<br>Claim Date: 05/29/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4395 (05/05/2015) |
|---|---|

| SECURED | Claimed: | $2,869.13 UNLIQ | |
|---|---|---|---|

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7722<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | |
|---|---|---|---|

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5932<br>Claim Date: 10/22/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5305<br>Claim Date: 10/15/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5149<br>Claim Date: 10/13/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9339<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8842<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8558<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9268<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7243<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8291<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7461<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8336<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37646<br>DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37646<br>Claim Date: 07/29/2016<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8771<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5405<br>Claim Date: 10/16/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5613<br>Claim Date: 10/20/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED |

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7174<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |

| SECURED | Claimed: | $1,647,910,345.83   UNLIQ | Scheduled: | $1,647,910,346.00   UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9552<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          54

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,804,042.21 | $0.00 |
| Secured: | $2,911,414,275.94 | $1,016,915,166.00 |
| Unsecured: | $15,715,876.24 | $0.00 |
| Total: | $3,002,181,690.65 | $1,016,915,166.00 |

| | | | |
|---|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7071<br>Claim Date: 10/24/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ | |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ | |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7313<br>Claim Date: 10/24/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $6,097,223.00   UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6481<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $55,201.54 | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6592<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6662<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6732<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6802<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6872<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6942<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8417<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36243<br>Claim Date: 12/14/2015<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $2,000.00 |
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36128<br>Claim Date: 12/14/2015<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $132,000.00 |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9127<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8914<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8985<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9198<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32017<br>Claim Date: 12/14/2015<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9411<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8488<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9056<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8630<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9482<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8701<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5193<br>Claim Date: 10/13/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9340<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8843<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8559<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9269<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SOMERVELL CO. WATER DIST.<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | Claim Number: 4034<br>Claim Date: 09/02/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |

| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,994.27 | Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7244<br>Claim Date: 10/24/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STONERIVER PHARMACY SOLUTIONS<br>PO BOX 504591<br>ST LOUIS, MO 63150-4591 | | Claim Number: 4425<br>Claim Date: 09/15/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $3,247.70 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7462<br>Claim Date: 10/24/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8337<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: POSSIBLY AMENDED BY 37684<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37684<br>Claim Date: 07/29/2016<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8772<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5419 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: EFH CG HOLDINGS COMPANY LP |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |
| | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5570 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: EFH CG HOLDINGS COMPANY LP |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |
| | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| YOUNG, WILLIAM | | Claim Number: 9553 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: EFH CG HOLDINGS COMPANY LP |
| 51 WEST 52ND STREET | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |
| | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          38

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,804,042.21 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $15,828,118.21 | $0.00 |
| Total: | $98,725,508.40 | $0.00 |

| | | | |
|---|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7072<br>Claim Date: 10/24/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ | |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ | |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7314<br>Claim Date: 10/24/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $6,097,223.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6482<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $55,201.54 | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6593<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6663<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6733<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6803<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6873<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6943<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8418<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36127<br>Claim Date: 12/14/2015<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED         Claimed: | $228,000.00 | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9128<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8915<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT | |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8986<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9199<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32018<br>Claim Date: 12/14/2015<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $100,000.00 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6111<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8192<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7410<br>Claim Date: 10/24/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7134<br>Claim Date: 10/24/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9412<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8489<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9057<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8631<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9483<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8702<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5951<br>Claim Date: 10/22/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5192<br>Claim Date: 10/13/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PIERCE, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34601<br>Claim Date: 12/14/2015<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $348,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9341<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8844<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8560<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9270<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7245<br>Claim Date: 10/24/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8292<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6049<br>Claim Date: 10/22/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7463<br>Claim Date: 10/24/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8338<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37654<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37654<br>Claim Date: 07/29/2016<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8773<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| W.W. GRAINGER, INC. | | Claim Number: 5418 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: EFH CG MANAGEMENT COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | |
|---|---|---|
| W.W. GRAINGER, INC. | | Claim Number: 5571 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: EFH CG MANAGEMENT COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | |
|---|---|---|
| YOUNG, WILLIAM | | Claim Number: 9554 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: EFH CG MANAGEMENT COMPANY LLC |
| 51 WEST 52ND STREET | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| YURK, ROBERT | | Claim Number: 34803 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: EFH CG MANAGEMENT COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 13130 (05/22/2018) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,000.00 |

## Summary Page

Total Number of Filed Claims:            44

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $17,128,193.25 | $0.00 |
| Total: | $111,799,240.49 | $0.00 |

| | | |
|---|---|---|
| ACOSTA, ARCILIA C.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7619<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7002<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |
| ADVANCED DISCOVERY INC<br>13915 N MO PAC EXPY STE 210<br>AUSTIN, TX 78728-6516 | | Claim Number: 9876-03<br>Claim Date: 11/20/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $89,183.87 |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7246<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $6,097,223.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 6188<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7713 (01/22/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6413<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |
|---|---|---|

---

| AMERICAN REPUBLIC INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | Claim Number: 7496<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $18,712.94 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6524<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6594<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6664<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6734<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED         Claimed:         $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6804<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED         Claimed:         $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6874<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED         Claimed:         $0.00   UNLIQ CONT

| | |
|---|---|
| ATMOS PIPELINE - TEXAS<br>A DIVISION OF ATMOS ENERGY CORPORATION<br>C/O COWLES & THOMPSON, P.C.<br>901 MAIN STREET, SUITE 3900<br>DALLAS, TX 75202 | Claim Number: 4774<br>Claim Date: 09/30/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

UNSECURED         Claimed:         $0.00   UNDET

| | |
|---|---|
| ATMOS PIPELINE - TEXAS<br>A DIVISION OF ATMOS ENERGY CORPORATION<br>C/O COWLES & THOMPSON, P.C.<br>901 MAIN STREET, SUITE 3900<br>DALLAS, TX 75202 | Claim Number: 4775<br>Claim Date: 09/30/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

UNSECURED         Claimed:         $0.00   UNDET

| BANK OF NEW YORK MELLON TRUST CO,NA, THE | Claim Number: 6390 |
| C/O REED SMITH LLP | Claim Date: 10/23/2014 |
| ATTN: KURT F. GWYNNE, ESQ. | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| 1201 N MARKET ST, STE 1500 | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE | Claim Number: 6391 |
| C/O REED SMITH LLP | Claim Date: 10/23/2014 |
| ATTN: KURT F. GWYNNE, ESQ. | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| 1201 N MARKET ST, STE 1500 | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE | Claim Number: 6393 |
| C/O REED SMITH LLP | Claim Date: 10/23/2014 |
| ATTN: KURT F. GWYNNE, ESQ. | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| 1201 N MARKET ST, STE 1500 | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE | Claim Number: 6395 |
| C/O REED SMITH LLP | Claim Date: 10/23/2014 |
| ATTN: KURT F. GWYNNE, ESQ. | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| 1201 N MARKET ST, STE 1500 | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BANK OF NEW YORK MELLON, THE | Claim Number: 6266 |
| C/O REED SMITH LLP | Claim Date: 10/23/2014 |
| ATTN: KURT F. GWYNNE, ESQ. | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| 1201 N. MARKET STREET, SUITE 1500 | Comments: |
| WILMINGTON, DE 19801 | POLLUTION CONTROL BOND SERIES - BRAZOS 1994A AND 1994B |

| UNSECURED | Claimed: | $79,929,269.35  UNLIQ | Scheduled: | $40,215,839.00  UNLIQ |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6267<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1995A | |
| UNSECURED          Claimed: | $50,459,374.32   UNLIQ | |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6268<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1995B | |
| UNSECURED          Claimed: | $114,311,321.69   UNLIQ | |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6269<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1999A | |
| UNSECURED          Claimed: | $115,465,504.27   UNLIQ          Scheduled: | $115,463,024.22  UNLIQ |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6270<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1999B | |
| UNSECURED          Claimed: | $17,338,124.62   UNLIQ | |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6271<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1999C | |
| UNSECURED          Claimed: | $52,225,566.18   UNLIQ          Scheduled: | $52,224,444.44  UNLIQ |

| | | | | |
|---|---|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6272<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2001A | | |
| UNSECURED | Claimed: | $73,151,191.43  UNLIQ | Scheduled: | $73,149,604.17  UNLIQ |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6273<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2001B | | |
| UNSECURED | Claimed: | $19,342,356.79  UNLIQ | | |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6274<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2001D-1 AND D-2 | | |
| UNSECURED | Claimed: | $275,227,767.00  UNLIQ | Scheduled: | $176,691,188.75  UNLIQ |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6275<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 20011 | | |
| UNSECURED | Claimed: | $62,641,111.80  UNLIQ | | |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6276<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2002A | | |
| UNSECURED | Claimed: | $45,144,551.94  UNLIQ | | |

| | | | | | |
|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6277<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2001C | | | |
| UNSECURED | Claimed: | $233,292,389.04   UNLIQ | | | |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6278<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2003A | | | |
| UNSECURED | Claimed: | $47,472,013.39   UNLIQ | | | |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6279<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2003B | | | |
| UNSECURED | Claimed: | $39,831,741.77   UNLIQ | Scheduled: | $39,830,866.25 UNLIQ | |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6280<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2003C | | | |
| UNSECURED | Claimed: | $53,847,337.68   UNLIQ | Scheduled: | $53,846,175.00 UNLIQ | |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6281<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2003D | | | |
| UNSECURED | Claimed: | $31,782,275.44   UNLIQ | Scheduled: | $31,781,584.00 UNLIQ | |

| | | | | |
|---|---|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6282<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2006 | | |
| UNSECURED | Claimed: | $100,807,799.03  UNLIQ | Scheduled: | $100,805,555.56  UNLIQ |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6283<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - SABINE 2000A | | |
| UNSECURED | Claimed: | $52,353,494.17  UNLIQ | Scheduled: | $52,352,350.00  UNLIQ |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6284<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - SABINE 2001A | | |
| UNSECURED | Claimed: | $98,245,335.21  UNLIQ | | |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6285<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - SABINE 2001B | | |
| UNSECURED | Claimed: | $114,830,814.94  UNLIQ | | |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6286<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - SABINE 2001C | | |
| UNSECURED | Claimed: | $71,801,348.21  UNLIQ | Scheduled: | $71,799,777.78  UNLIQ |

| | | | | |
|---|---|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6287<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - SABINE 2003AA | | |
| UNSECURED | Claimed: | $12,625,825.64  UNLIQ | Scheduled: | $12,625,547.67  UNLIQ |

| | | | | |
|---|---|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6288<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - SABINE 2003B | | |
| UNSECURED | Claimed: | $46,201,320.60  UNLIQ | Scheduled: | $46,200,319.67  UNLIQ |

| | | | | |
|---|---|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6289<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - TRINITY 2000 | | |
| UNSECURED | Claimed: | $14,510,272.37  UNLIQ | Scheduled: | $14,509,956.60  UNLIQ |

| | | | | |
|---|---|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6290<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - TRINITY 2001A | | |
| UNSECURED | Claimed: | $37,320,753.38  UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| BLUE CROSS & BLUE SHIELD OF FLORIDA, INC<br>C/O ADVANTUS CAPITAL MANAGEMENT, INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | | Claim Number: 7497<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| SECURED | Claimed: | $18,712.94  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8348<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 15499-02<br>Claim Date: 12/08/2015<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: DOCKET: 13129 (05/22/2018) | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7609<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>C/O BUCHANAN INGERSOLL & ROONEY PC<br>ATTN: KATHLEEN A. MURPHY, ESQ.<br>919 NORTH MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 5465<br>Claim Date: 10/17/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $84,007.90 | | |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>C/O BUCHANAN INGERSOLL & ROONEY PC<br>ATTN: KATHLEEN A. MURPHY, ESQ.<br>919 NORTH MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 99110<br>Claim Date: 01/13/2016<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $105,111.63 | Allowed: | $105,111.63 |

---

CATHOLIC UNITED FINANCIAL
C/O ADVANTUS CAPITAL MANAGEMENT, INC.
ATTN: ADVANTUS LEGAL DEPT.
400 ROBERT STREET NORTH
SAINT PAUL, MN 55101

Claim Number: 7498
Claim Date: 10/24/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $18,712.94 | UNLIQ CONT | | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | | |

---

COLORADO BANKERS LIFE INSURANCE CO.
C/O ADVANTUS CAPITAL MANAGEMENT, INC.
ATTN: ADVANTUS LEGAL DEPT.
400 ROBERT STREET NORTH
SAINT PAUL, MN 55101

Claim Number: 7638
Claim Date: 10/24/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 8272 (04/25/2016)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |

---

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6483
Claim Date: 10/23/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: ALLOWED
DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

---

DEARBORN NATIONAL LIFE INSURANCE CO.
C/O ADVANTUS CAPITAL MANAGEMENT, INC.
ATTN: ADVANTUS LEGAL DEPT.
400 ROBERT STREET NORTH
SAINT PAUL, MN 55101

Claim Number: 7639
Claim Date: 10/24/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 8272 (04/25/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

DELAWARE TRUST COMPANY
F/K/A CSC TRUST COMPANY OF DELAWARE
ATTN: JAMES S. CARR, BENJAMIN D. FEDER
101 PARK AVENUE
NEW YORK, NY 10178

Claim Number: 6198
Claim Date: 10/23/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 11052 (03/24/2017)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $3,797,798.04 | UNLIQ CONT |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| DELAWARE TRUST COMPANY<br>F/K/A CSC TRUST COMPANY OF DELAWARE<br>ATTN: JAMES S. CARR, BENJAMIN D. FEDER<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | | Claim Number: 6199<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | | |
| SECURED | Claimed: | $25,467,419.53  UNLIQ CONT | | | | |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: JOSEPH MCFADDEN, VP<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 7666<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | | | |
| SECURED | Claimed: | $1,815,965,277.78  UNLIQ | | | | |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: JOSEPH MCFADDEN, VP<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 7667<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5072<br>Claim Date: 10/09/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | | | | |
| PRIORITY | Claimed: | $244,200,360.95 | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7315<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00  UNLIQ | Allowed: | $60,165,166.00 |

| | | |
|---|---|---|
| DIETER, ELMER<br>4118 SLATER AVE.<br>BALTIMORE, MD 21236 | | Claim Number: 5238<br>Claim Date: 10/14/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $16,242.00 |
| DORE, STACEY H.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9759<br>Claim Date: 10/31/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DVB BANK SE<br>C/O DVB TRANSPORT (US) LLC<br>ATTN: ALEC TASOOJI<br>609 FIFTH AVENUE<br>NEW YORK, NY 10017-1021 | | Claim Number: 7493<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $18,712.94   UNLIQ CONT<br>$0.00   UNLIQ CONT |
| DVB BANK SE<br>C/O DVB TRANSPORT (US) LLC<br>ATTN: ALEC TASOOJI<br>609 FIFTH AVENUE<br>NEW YORK, NY 10017-1021 | | Claim Number: 7881<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00   UNLIQ CONT<br>$18,712.94   UNLIQ CONT |
| ESTATE OF WENDELL R. JACKSON<br>C/O HEARD ROBINS CLOUD LLP<br>2000 WEST LOOP, 22ND FLOOR<br>HOUSTON, TX 77027 | | Claim Number: 32343-02<br>Claim Date: 12/14/2015<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 13129 (05/22/2018) |
| UNSECURED | Claimed: | $50,000.00 |

| | | | | |
|---|---|---|---|---|
| FARM BUREAU LIFE INS. CO. OF MICHIGAN<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | Claim Number: 7499<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |

| | | |
|---|---|---|
| SECURED | Claimed: | $18,712.94   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9058<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| FIRST UNION RAIL CORPORATION<br>9377 W HIGGINS RD FL 6<br>ROSEMONT, IL 60018-4973 | Claim Number: 7491<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| FOREST CREEK WIND FARM, LLC<br>F/K/A AIRTRICITY FOREST CREEK WIND FARM<br>C/O E.ON CLIMATE & RENEWABLES N. AMERICA<br>353 N CLARK ST, STE 3000<br>CHICAGO, IL 60654-3456 | Claim Number: 3603<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,290,363.75 | | |
| UNSECURED | Claimed: | $389,236.55 | Scheduled: | $0.00  UNLIQ |

| | |
|---|---|
| FOREST CREEK WIND FARM, LLC<br>F/K/A AIRTRICITY FOREST CREEK WIND FARM<br>C/O E.ON CLIMATE AND RENEWABLES<br>353 N CLARK ST, STE 3000<br>CHICAGO, IL 60654-3456 | Claim Number: 3604<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,290,363.75 |
| UNSECURED | Claimed: | $389,236.55 |

---

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8845
Claim Date: 10/27/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

GALIANO, FRANCIS R. AND ALICE J.
1455 BELVEDERE DRIVE
BEAUMONT, TX 77706

Claim Number: 5680
Claim Date: 10/20/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 3234 (01/12/2015)

| UNSECURED | Claimed: | $15,000.00 |

---

GATX CORPORATION
ATTN: BRIAN GLASSBERG
222 WEST ADAMS STREET
CHICAGO, IL 60606

Claim Number: 7850
Claim Date: 10/27/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $41,807,640.00 |

---

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8916
Claim Date: 10/27/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |

---

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9129
Claim Date: 10/27/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

---

| | | |
|---|---|---|
| GREAT WESTERN INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | | Claim Number: 7500<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| SECURED | Claimed: | $18,712.94   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| GREAT WESTERN INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | | Claim Number: 7640<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32054<br>Claim Date: 12/14/2015<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |

---

| | | |
|---|---|---|
| HAYNES, ROOSEVELT<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31788-02<br>Claim Date: 12/14/2015<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 13129 (05/22/2018) |
| UNSECURED | Claimed: | $3,420.00 |

---

| | | |
|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6944<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| HOLT TEXAS, LTD. D/B/A HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | Claim Number: 7544<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>"Remaining General Unsecured Claims" |

| ADMINISTRATIVE | Claimed: | $2,090,447.00 | | | |
| SECURED | Claimed: | $2,109,805.00 | | | |
| UNSECURED | Claimed: | $11,420,109.60 | | Allowed: | $6,647,039.00 |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6129<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8134<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7356<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | Claim Number: 9555<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) |

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

| JOHN HANCOCK LIFE AND HEALTH INS. CO.<br>C/O JOHN HANCOCK LIFE INS. CO. (USA)<br>ATTN: INVESTMENT LAW DIVISION, C-3<br>197 CLARENDON STREET<br>BOSTON, MA 02117 | Claim Number: 7495<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $18,712.94   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JOHN HANCOCK LIFE INSURANCE CO (USA)<br>ATTN: INVESTMENT LAW DIVISION, C-3<br>197 CLARENDON STREET<br>BOSTON, MA 02117 | Claim Number: 7494<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $18,712.94   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7073<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KEY EQUIPMENT FINANCE, INC.<br>ATTN: LEVERAGED LEASE ADMIN - ANN BRESKA<br>66 SOUTH PEARL STREET - 7TH FLOOR<br>ALBANY, NY 12204 | Claim Number: 90007<br>Claim Date: 02/26/2016<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $0.00 |

| KEYBANK NATIONAL ASSOCIATION<br>ATTN: MICHAEL A. AXEL, ESQ.<br>SECOND FLOOR<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114-1306 | Claim Number: 5019<br>Claim Date: 10/09/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $74,701,914.00   UNLIQ |

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9342<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8419<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6210<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
| PRIORITY | Claimed: | $5,506,667,210.00   UNLIQ CONT |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6241<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNLIQ CONT<br>Scheduled:          $5,505,163,810.66  UNLIQ |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8987<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| LEXINGTON ACQUIPORT COLINAS L.P.<br>ATTN: JOSEPH GITTO, ESQ.<br>27 WEST NECK ROAD<br>HUNTINGTON, NY 11743 | Claim Number: 7974<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $28,254.40 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8561<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4861<br>Claim Date: 10/02/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9413<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8632<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| MACQUARIE FUTURES USA LLC<br>ATTN: EXECUTIVE DIRECTOR &<br>LEGAL RISK MANAGEMENT<br>125 WEST 55TH STREET, 20TH FLOOR<br>NEW YORK, NY 10019-5369 | Claim Number: 4997<br>Claim Date: 10/08/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNDET | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |

| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8205<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7683<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |

| MILLER, BARBARA L.<br>20116 VALLEY MILL RD<br>FREELAND, MD 21053 | Claim Number: 5647<br>Claim Date: 10/20/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|
| UNSECURED | Claimed: | $4,082.00 |

| MOELIS & COMPANY<br>ATTN: ROGER WOOD<br>399 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 7768<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10266 (11/28/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5931<br>Claim Date: 10/22/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN LEWIS & BOCKIUS LLP<br>1701 MARKET ST<br>PHILADELPHIA, PA 19103-2921 | | Claim Number: 5729<br>Claim Date: 10/20/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $13,527.67 |
| MORGAN LEWIS & BOCKIUS LLP<br>1701 MARKET ST<br>PHILADELPHIA, PA 19103-2921 | | Claim Number: 5731-02<br>Claim Date: 10/20/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $24,614.20 |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5306<br>Claim Date: 10/15/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 8243 (04/20/2016) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93 | Scheduled: | $225,837,723.00 UNLIQ | Allowed: | $226,124,089.00 |
| UNSECURED | Claimed: | $0.00 | | | | |

| | | |
|---|---|---|
| MTL INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | | Claim Number: 7501<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| SECURED | Claimed: | $18,712.94   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

MTL INSURANCE COMPANY
C/O ADVANTUS CAPITAL MANAGEMENT INC.
ATTN: ADVANTUS LEGAL DEPT.
400 ROBERT STREET NORTH
SAINT PAUL, MN 55101

Claim Number: 7641
Claim Date: 10/24/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 8272 (04/25/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

NATIONAL GUARDIAN LIFE INSURANCE CO.
ATTN: ROBERT A. MUCCI
2 E GILMAN ST
MADISON, WI 53703

Claim Number: 9710
Claim Date: 10/31/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 8272 (04/25/2016)

| | | |
|---|---|---|
| SECURED | Claimed: | $85,523.75 |

---

O'MELVENY & MYERS LLP
ATTN: GEORGE DAVIS
7 TIMES SQUARE
NEW YORK, NY 10036

Claim Number: 5989
Claim Date: 10/22/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10271 (11/28/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

---

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5155
Claim Date: 10/13/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9271
Claim Date: 10/27/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| | | |
|---|---|---|
| PPM AMERICA, INC. ON BEHALF OF JACKSON<br>NATIONAL LIFE INSURANCE COMPANY<br>ATTN: JAMES C. LEDA<br>750 LEXINGTON AVENUE, 10TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8018<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| SECURED | Claimed: | $163,000.00 |
| PRIDDY, CRESTON<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 15485-02<br>Claim Date: 12/08/2015<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 13129 (05/22/2018) |
| UNSECURED | Claimed: | $500,000.00 |
| RAPID RATINGS INTERNATIONAL, INC.<br>86 CHAMBERS ST<br>SUITE 701<br>NEW YORK, NY 10007 | | Claim Number: 9880<br>Claim Date: 11/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $15,000.00 |
| RATTERMAN, ANNEMARIE<br>922 WEATHERBEE RD<br>TOWSON, MD 21286 | | Claim Number: 5833<br>Claim Date: 10/22/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $4,082.00 |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8774<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8490<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RR DONNELLEY<br>4101 WINFIELD RD<br>WARRENVILLE, IL 60555 | Claim Number: 5251-02<br>Claim Date: 10/14/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $1,702.00 | Scheduled: | $967.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SAWYER, HUGH E.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 9802<br>Claim Date: 11/06/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SIMPSON, CLAIR<br>5673 VANTAGE POINT RD<br>COLUMBIA, MD 21044 | Claim Number: 5464<br>Claim Date: 10/17/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |

| UNSECURED | Claimed: | $16,291.00 |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9200<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SOJITZ AMERICA CAPITAL CORPORATION<br>ATTN: NOBORU HIBINO<br>1120 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | | Claim Number: 37472<br>Claim Date: 01/06/2016<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $280,823.88 |
| SORRENTINO, ANNA<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM, 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7620-02<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 13129 (05/22/2018) |
| UNSECURED | Claimed: | $100,000.00 |
| STALIK, EDWARD<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 15486-02<br>Claim Date: 12/08/2015<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 13129 (05/22/2018) |
| UNSECURED | Claimed: | $750,000.00 |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7175<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6338<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| PRIORITY | Claimed: | $97.81 |

| SUSMAN GODFREY LLP<br>901 MAIN STREET, SUITE 5100<br>DALLAS, TX 75202 | | Claim Number: 7882<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|---|
| UNSECURED | Claimed: | $2,397.00 |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8240<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7420<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $11,773,657.05<br>$858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8293<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37636<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $11,773,657.05<br>$858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37636<br>Claim Date: 07/29/2016<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $50,256,728.11   UNLIQ<br>$4,636,505.16   UNLIQ |

| | | | |
|---|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8703<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| TXU 2007-1 RAILCAR LEASING LLC<br>ATTN: JOHN A. HARRIS, ESQ.<br>ONE RENAISSANCE SQUARE<br>TWO NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004-2391 | | Claim Number: 6177<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $36,608,493.33  UNLIQ | Scheduled: | $0.00  UNLIQ |

| | | | |
|---|---|---|---|
| U.S. BANK N.A., AS INDENTURE TRUSTEE<br>ATTN: BARRY IHRKE, VP<br>MAIL STATION: EP-MN-WS1D<br>60 LIVINGSTON STREET<br>SAINT PAUL, MN 55107 | | Claim Number: 7492<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $18,712.94  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| U.S. BANK N.A., AS SECURITY TRUSTEE<br>ATTN: BARRY IHRKE, VP<br>MAIL STATION: EP-MN-WS1D<br>60 LIVINGSTON STREET<br>SAINT PAUL, MN 55107 | | Claim Number: 7502<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5394<br>Claim Date: 10/16/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| | | | |
|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5607<br>Claim Date: 10/20/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| | | | |
|---|---|---|---|
| WELLS FARGO BANK NORTHWEST, N.A.<br>ATTN: DAVID WALL, VICE PRESIDENT<br>260 N. CHARLES LINDBERGH DRIVE<br>MAC: U1240-026<br>SALT LAKE CITY, UT 84116 | | Claim Number: 7490<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION<br>ATTN: CAROLINE A. STEAD<br>6250 RIVER ROAD, SUITE 5000<br>MAC N2806-050<br>ROSEMONT, IL 60018 | | Claim Number: 7512<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7135<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83   UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | |
|---|---|---|---|
| WILMINGTON TRUST COMPANY<br>ATTN: CORPORATE TRUST<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1605 | | Claim Number: 5005<br>Claim Date: 10/08/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $60,153,775.00   UNLIQ CONT |

| WILMINGTON TRUST COMPANY | Claim Number: 7760 |
| ATTN: - CORPORATE TRUST ADMINISTRATION | Claim Date: 10/27/2014 |
| JACQUELINE E SOLONE, RODNEY SQUARE NORTH | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| 1100 NORTH MARKET STREET | Comments: DOCKET: 9742 (10/03/2016) |
| WILMINGTON, DE 19890 | SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |

| XEROX CORPORATION | Claim Number: 2609-02 |
| 1303 RIDGEVIEW DRIVE - 450 | Claim Date: 06/26/2014 |
| LEWISVILLE, TX 75057 | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| | Comments: DOCKET: 9742 (10/03/2016) |
| | SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $1,128.94 | Scheduled: | $1,128.94 |

| YOUNG, JOHN F. | Claim Number: 9741 |
| 1601 BRYAN STREET | Claim Date: 10/31/2014 |
| DALLAS, TX 75201 | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| YOUNG, WILLIAM | Claim Number: 9484 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          149

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $5,918,670.76 | $0.00 |
| Priority: | $5,824,671,710.97 | $0.00 |
| Secured: | $4,930,651,542.64 | $1,243,039,255.00 |
| Unsecured: | $1,931,988,540.63 | $6,752,150.63 |
| Total: | $12,693,230,465.00 | $1,249,791,405.63 |

| | | |
|---|---|---|
| 1900 MCKINNEY PROPERTIES LP<br>5847 SAN FELIPE ST STE 3600<br>HOUSTON, TX 77057-3263 | | Claim Number: 8010<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| 4IMPRINT<br>101 COMMERCE STREET<br>OSHKOSH, WI 54901 | | Claim Number: 170<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) |
| UNSECURED | Claimed: | $166.96 |
| AARON, MARGARET<br>18711 EGRET BAY BLVD APT 310<br>HOUSTON, TX 77058-3823 | | Claim Number: 1936<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AARON, WAYNE M<br>25206 HAWTHORNE BLOSSOM DR<br>SPRING, TX 77389-4292 | | Claim Number: 853<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ABAYA, ROSALINDA<br>1028 HARLAN AVE<br>WICHITA FALLS, TX 76306-6158 | | Claim Number: 4189<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| ABBIATE, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| ABBOTT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| ABBOTT, DAVID L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| ABBOTT, DENNIS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| ABBOTT, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ABBOTT, JEFFERY S, PR OF THE | Claim Number: 18271 | |
| ESTATE OF JOHN ABBOTT | Claim Date: 12/11/2015 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 100 N. CHARLES ST., 22ND FLR. | | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ABBOTT, JOHN | Claim Number: 20248 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ABEL, LARRY R | Claim Number: 17631 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 950 MAIN AVE STE 1300 | | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ABEL, LYNN M, PR OF THE | Claim Number: 18843 | |
| ESTATE OF WILLIAM E GOODRICH | Claim Date: 12/11/2015 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 100 N. CHARLES ST., 22ND FLR. | | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ABEND, MARVIN | Claim Number: 22616 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ABERT, RALPH J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ABL SERVICES, INC.<br>P.O. BOX 8572<br>TYLER, TX 75711 | | Claim Number: 1775<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $70,749.19 |
| ABRAHAM, EDWARD, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ABRAHAM, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ABRECHT, GERALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

ABSTON, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22618
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

---

ACHORD, THOMAS M
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35345
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $2,000.00 |

---

ACKERMAN, GARY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22619
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

---

ACKERMAN, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22620
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

---

ACKERMANN, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22622
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

---

| | | |
|---|---|---|
| ACKERMANN, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| ACKERMANN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| ACORS, LAVINIA L, PR OF THE<br>ESTATE OF RONALD R ACORS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ACOSTA, ARCILIA C.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7618<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ACOSTA, MARISELA<br>3521 GRAY DR<br>MESQUITE, TX 75150-2118 | | Claim Number: 1334<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| ACOSTA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7003<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| | | |
|---|---|---|
| ADAMS, ANGELIA G., FOR THE ESTATE OF<br>MENDEL WAYNE GODFREY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32758<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, CHARLES EDWARD, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32454<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, CYNTHIA JEAN, PR OF THE<br>ESTATE OF THOMAS ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, DENNIS E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ADAMS, EARL<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ADAMS, FREDDIE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ADAMS, GRANT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADAMS, IMOGENE<br>908 BETHUNE ST<br>JACKSONVILLE, TX 75766-4102 | | Claim Number: 1119<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ADAMS, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADAMS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADAMS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADAMS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADAMS, JANIS<br>1207 JEFFERSON AVE<br>JACKSONVILLE, TX 75766-4145 | | Claim Number: 1267<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ADAMS, JESSIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35349<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $408,000.00 | |
| ADAMS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ADAMS, JOSEPH W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ADAMS, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ADAMS, NETTIE<br>PO BOX 1011<br>SEMINOLE, TX 79360 | Claim Number: 1794<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| ADAMS, RONALD D | Claim Number: 20251 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| ADAMS, STANLEY | Claim Number: 22625 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| ADAMS, VERNON | Claim Number: 22629 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| ADAMS, VERNON G | Claim Number: 20252 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| ADAMS, WALTER | Claim Number: 22628 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| ADDIS, HAROLD JACOB<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32455<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADDIS, LARRY ANDREW<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32456<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADDISON, DEEMA<br>5208 HIGHBANK DR<br>ARLINGTON, TX 76018-4924 | | Claim Number: 4294<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADDISON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADELFANG, HANS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ADELMANN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADKINS, DONALD WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32457<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, EDWARD H, PR OF THE<br>ESTATE OF PERCY C ADKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ADKINS, PATRICIA ANN, PR OF THE<br>ESTATE OF CARL ADKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ADKINS, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| ADKINS, WAYNE L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14120<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| ADKINSON, MARGARET, PR OF THE<br>ESTATE OF CALVIN ADKINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| ADKINSON, SHIRLEY D, PR OF THE<br>ESTATE OF ROBERT L ADKINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| ADOLPH, ROBERT<br>1613 WESTCREST DR<br>ARLINGTON, TX 76013-3445 | | Claim Number: 2340<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| ADVANCED DISCOVERY INC<br>13915 N MO PAC EXPY STE 210<br>AUSTIN, TX 78728-6516 | | Claim Number: 9876-01<br>Claim Date: 11/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED | Claimed: | $5,945.59 | |

| AEC POWERFLOW, LLC<br>100 SW SCHERER ROAD<br>LEES SUMMIT, MO 64082 | Claim Number: 125<br>Claim Date: 05/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| UNSECURED | Claimed: | $94,066.32 |
|---|---|---|

| AEC POWERFLOW, LLC<br>100 SW SCHERER ROAD<br>LEES SUMMIT, MO 64082 | Claim Number: 3537<br>Claim Date: 08/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $53,849.66 |
|---|---|---|
| UNSECURED | Claimed: | $40,216.66 |

| AEGIS CHEMICAL SOLUTIONS, LLC<br>4560 KENDRICK PLAZA DR<br>HOUSTON, TX 77032-2419 | Claim Number: 1302<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
|---|---|

| UNSECURED | Claimed: | $4,427.43 |
|---|---|---|

| AETNA LIFE INSURANCE CO. & AETNA, INC.<br>C/O MCGUIREWOODS LLP<br>ATTN: AARON MCCOLLOUGH<br>77 W WACKER DR #4100<br>CHICAGO, IL 60601 | Claim Number: 5727<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| AGEE, JEFFREY S<br>2412 CLEAR CREEK CT<br>CEDAR HILL, TX 75104-5620 | Claim Number: 4137-01<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $237,767.00 | Scheduled: | $54,740.73 CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| AGEE, JEFFREY S<br>2412 CLEAR CREEK CT<br>CEDAR HILL, TX 75104-5620 | | Claim Number: 4137-02<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $472,009.13 |
| AGOL, MICHAEL<br>1800 S EGRET BAY BLVD APT 6101<br>LEAGUE CITY, TX 77573-1429 | | Claim Number: 1293<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AGOL, VICTORIA R<br>1800 S EGRET BAY BLVD APT 6101<br>LEAGUE CITY, TX 77573-1429 | | Claim Number: 1593<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AGUIAR, MESSIAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AGUILAR, FLORENCIO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32114<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| AHAM, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AHAM, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AHEARN, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31889<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AHEARN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AHERN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| AHERN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AHERNE, CAROLYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AHLES, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AHLFELD, CLYDE<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | | Claim Number: 31829<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500,000.00 |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7247<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| AIR POWER SALES & SERVICE<br>823 W MARSHALL AVE<br>LONGVIEW, TX 75601 | | Claim Number: 4343<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $15,354.00 |
| AIRFLOW SCIENCES CORPORATION<br>12190 HUBBARD ST<br>LIVONIA, MI 48150-1737 | | Claim Number: 4183<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) |
| UNSECURED | Claimed: | $6,600.00 |
| AISENBREY, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AITKEN, HERVEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AKEHURST, ELLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

AKEHURST, JAMES, JR, PR OF THE
ESTATE OF JAMES W AKEHURST SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18288
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED          Claimed:                    $0.00   UNLIQ

---

AKEHURST, WALTER L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20254
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED          Claimed:                    $0.00   UNLIQ

---

AKERS, AVERY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22648
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

---

AKESSON, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22649
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

---

AKIN, CLIFTON
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35350
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED          Claimed:               $408,000.00

---

| | | |
|---|---|---|
| ALAYO, JOSE<br>11490 HARWIN DR APT 915<br>HOUSTON, TX 77072-1459 | | Claim Number: 490<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $180.00 |
| ALBAN, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALBANESE, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALBANESE, MICHAEL J, PR OF THE<br>ESTATE OF EDWARD ABRAHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALBANESE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ALBEE, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALBERICO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALBERSON, ANSEL WADE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32458<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALBERT, CHARLES W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALBERT, DELMONT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| ALBERT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| ALBERT, RICHARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| ALBERTINI, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| ALBI, RON J, PR OF THE<br>ESTATE OF REMO ALBI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| ALBRECHT, CHRISTOPHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

---

ALBRECHT, FERDINAND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22658
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

ALBRECHT, HELEN R, PR OF THE
ESTATE OF FRANKLIN WIMMER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20200
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

ALCOA INC.
C/O MCKOOL SMITH P.C.
ATTN PETER S. GOODMAN, MICHAEL R. CARNEY
ONE BRYANT PARK, 47TH FLOOR
NEW YORK, NY 10036

Claim Number: 6189
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: WITHDRAWN
DOCKET: 7713 (01/22/2016)

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

ALDERETE, DOMINGO
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35606
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $276,000.00 |
|---|---|---|

---

ALDERETE, DOMINGO
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36347
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $276,000.00 |
|---|---|---|

---

| | | |
|---|---|---|
| ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35609<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36350<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35612<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36353<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| ALDERTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

ALDINE INDEPENDENT SCHOOL DISTRICT
C/O TAX OFFICE
14909 ALDINE WESTFIELD ROAD
HOUSTON, TX 77032

Claim Number: 1773
Claim Date: 06/11/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 11052 (03/24/2017)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $208.59 |
| SECURED | Claimed: | $208.59 |
| TOTAL | Claimed: | $208.59 |

---

ALDINE INDEPENDENT SCHOOL DISTRICT
C/O TAX OFFICE
14909 ALDINE WESTFIELD ROAD
HOUSTON, TX 77032

Claim Number: 2233
Claim Date: 06/12/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3237 (01/12/2015)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $208.59 |
| SECURED | Claimed: | $208.59 |
| TOTAL | Claimed: | $208.59 |

---

ALDRED, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22660
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

ALECKNA, CONRAD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22661
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

ALEMAN, IDANIA M.
314 N FOREST BLVD
HOUSTON, TX 77090-4748

Claim Number: 1558
Claim Date: 06/10/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ALESSIO, DINO<br>300 MCCREARY RD APT 2308<br>WYLIE, TX 75098-4972 | | Claim Number: 405<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALESSIO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALEXANDER, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALEXANDER, CLEOPHUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALEXANDER, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ALEXANDER, DENNIS W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ALEXANDER, ESTHER DENICE<br>509 DELMAR ST APT 304<br>MIDLAND, TX 79703-5573 | | Claim Number: 1549<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALEXANDER, FRANK<br>9850 MEADOWGLEN LN APT 231<br>HOUSTON, TX 77042-4372 | | Claim Number: 603<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $15,000.00 |
| UNSECURED | Claimed: | $15,000.00 |
| TOTAL | Claimed: | $15,000.00 |
| ALEXANDER, HILMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALEXANDER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ALEXANDER, JAMES WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15350<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ALEXANDER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ALEXANDER, KEITH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ALEXANDER, ROBERT<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31837<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ALEXANDER, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35360<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $108,000.00 |

| | |
|---|---|
| ALEXANDER, SAMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | |
|---|---|
| ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35357<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $360,000.00

| | |
|---|---|
| ALEXANDROVICH, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | |
|---|---|
| ALFIERI, IGNAZIO<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | Claim Number: 31838<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $0.00   UNLIQ

| | |
|---|---|
| ALFONSO, LOUIS<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $0.00   UNLIQ

| | | |
|---|---|---|
| ALFORD, AARON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35365<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $180,500.00 | |
| ALFORD, PRENTISS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ALFORD, WENDELL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ALIMAK HEK INC<br>12552 GALVESTON ROAD A160<br>WEBSTER, TX 77598 | Claim Number: 3461<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $4,221.20 | |
| ALIMO, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ALIMO, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALIMO, VINCENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALIMO, VINCENT H, PR OF THE<br>ESTATE OF SANTO ALIMO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALISSON, JAMES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32122<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALIU, MICHAEL<br>1406 STONE CANYON WAY<br>LEWISVILLE, TX 75067-4271 | | Claim Number: 2251<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $100.00 |

| | | |
|---|---|---|
| ALLAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, BOO<br>6541 ANITA ST<br>DALLAS, TX 75214-2707 | | Claim Number: 3932<br>Claim Date: 08/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, DON R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32115<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, GAYE<br>656 RIVER GARDEN DR<br>FT WORTH, TX 76114-3160 | | Claim Number: 3445<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9659 (09/26/2016) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, GAYLORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALLEN, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALLEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALLEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALLEN, JON R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ALLEN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ALLEN, MARGARET, PR OF THE<br>ESTATE OF ROBERT ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ALLEN, MICHAEL F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ALLEN, MORRIS B.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32116<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ALLEN, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| ALLEN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| ALLEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| ALLEN, RICHARD RAY<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32307<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| ALLEN, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35401<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,000.00 |

| | | |
|---|---|---|
| ALLEN, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| ALLEN, RUTH, PR OF THE<br>ESTATE OF DANIEL F ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00  UNLIQ | |
| ALLEN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $1,000,000.00  UNLIQ | |
| ALLENSWORTH, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $1,000,000.00  UNLIQ | |
| ALLESE, LEONARD J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00  UNLIQ | |
| ALLEY, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $1,000,000.00  UNLIQ | |

| | | |
|---|---|---|
| ALLEY, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALLGEIER, ROCHELLE E, PR OF THE<br>ESTATE OF RAYMOND B SERSEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6414<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLISON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALLISON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| ALLISON, PATRICIA & FREEMAN<br>12720 HILLCREST RD STE 700<br>DALLAS, TX 75230-2044 | | Claim Number: 31810<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | |
|---|---|
| ALLISON, PAULA<br>PO BOX 61<br>PINEHURST, TX 77362-0061 | Claim Number: 1430<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ALLISON, ROBERT L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32121<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| ALLMAN, DENNIS LEON, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32459<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ALLMAN, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALLRED, DAVID PAUL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32460<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALLYN, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALMANY, ZANE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALMEIDA, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALMENDAREZ, ANNIE<br>322 CREEK BEND DR<br>LEAGUE CITY, TX 77573-3109 | | Claim Number: 3042<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ALMSTEAD, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALPERT, ABRAHAM--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALPINO, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALSHON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALSTON, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ALSTON, MAURICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ALT, PAULINE F, PR OF THE<br>ESTATE OF CHARLES B ALT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ALT, WILLIAM H, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ALTEVOGT, GEORGE E, PR OF THE<br>ESTATE OF GEORGE E ALTEVOGT SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ALTMEYER, THOMAS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ALTOBELLO, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALVAREZ, GLORIA T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALVAREZ, MANUEL E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALVAREZ, MANUEL R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALVERSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALVES, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALVINO, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AMARAL, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AMBLER, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AMBROSE, LINDA W<br>5626 CARUTH BLVD<br>DALLAS, TX 75209-3532 | | Claim Number: 671<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

---

AMERICAN MOTORISTS INSURANCE COMPANY
PAUL A. MILLER, SPECIAL DEPUTY RECEIVER
122 S. MICHIGAN AVE., 19TH FLOOR
CHICAGO, IL 60603

Claim Number: 7817
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 10.875%/11.25%/12.00%
NOTES DUE 2017
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 7475
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 6950 (11/11/2015)
EFH LBO NOTE CLAIM

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $63,736,412.57 UNLIQ | Scheduled: | $63,467,932.80 UNLIQ |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 10.00% NOTES DUE 2020
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 7476
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 6950 (11/11/2015)
EFH UNEXCHANGED NOTE CLAIM

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $3,195,063.67 UNLIQ | Scheduled: | $3,190,584.44 UNLIQ |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 7477
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 6950 (11/11/2015)
EFH LEGACY NOTE CLAIM

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $952,184,346.75 UNLIQ | Scheduled: | $381,419,753.97 UNLIQ |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.50% NOTES DUE 2024
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 7478
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 6950 (11/11/2015)
EFH LEGACY NOTE CLAIM

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $772,343,750.00 UNLIQ | Scheduled: | $767,487,566.39 UNLIQ |

---

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 7479<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6950 (11/11/2015)<br>EFH LEGACY NOTE CLAIM | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $772,515,625.00 UNLIQ | Scheduled: $769,746,898.47 UNLIQ |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 7482<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6950 (11/11/2015)<br>EFH UNEXCHANGED NOTE CLAIM | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $2,588,478.83 UNLIQ | Scheduled: $2,587,147.42 UNLIQ |

| AMERICAN WARMING & VENTILATING<br>ATTN: SUSAN SHELDON /CREDIT<br>260 NORTH ELM STREET<br>WESTFIELD, MA 01085 | Claim Number: 1337<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
|---|---|---|
| UNSECURED | Claimed: | $12,755.00 |

| AMERICOM TELECOM (ATI)<br>3544 ETC JESTER<br>HOUSTON, TX 77018 | Claim Number: 576<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
|---|---|---|
| UNSECURED | Claimed: | $10,668.52 |

| AMERO, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| AMES, ANGELA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AMES, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AMES, HAZEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AMEY, HERBERT E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AMEY, JO ANN<br>EXECUTRIX FOR ARTHUR W RICHARDSON<br>57 GRANDWOOD CIRCLE<br>DURHAM, NC 27712 | Claim Number: 12887<br>Claim Date: 11/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| AMIRO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AMON, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AMOS, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AMOS, ROBERT STEPHEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32461<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| AMUNDSON, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ANDERANIN, MICHAEL R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ANDERS, JACK ERNEST (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15380<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ANDERSEN, DENNIS C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ANDERSEN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDERSEN, GARY L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ANDERSEN, PAUL W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ANDERSON, ALBERT C-EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ANDERSON, ALDEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDERSON, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDERSON, BURTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| ANDERSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ANDERSON, CHARLES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ANDERSON, CHARLES C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ANDERSON, CHARLES T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ANDERSON, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

---

ANDERSON, DANNY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22746
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

---

ANDERSON, DAVID
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22761
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

---

ANDERSON, DAVID H.
1688 LESLIE LANE
LAKE OSWEGO, OR 97034

Claim Number: 5087
Claim Date: 10/10/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $137,620.45 | Scheduled: | $137,620.45  CONT |
|-----------|----------|-------------|------------|-------------------|

---

ANDERSON, DAVID M, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20229
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

---

ANDERSON, DONALD L
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17623
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|-----------|----------|---------------------|

---

| ANDERSON, DOUG R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| ANDERSON, EUGENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ANDERSON, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ANDERSON, FREDDIE<br>PO BOX 126<br>FORRESTON, TX 76041 | Claim Number: 1345<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| PRIORITY | Claimed: | $12,475.00 |
|---|---|---|

| ANDERSON, GEORGE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, GLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDERSON, HAROLD D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32119<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ANDERSON, HELEN A, PR OF THE<br>ESTATE OF WILLIAM G ANDERSON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ANDERSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDERSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ANDERSON, JAMES E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20232
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

ANDERSON, JAMES FRANKLIN
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32462
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

ANDERSON, JAMES L, PR OF THE
ESTATE OF ROBERT L ANDERSON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18304
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

ANDERSON, JAMES P., SR.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32120
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

ANDERSON, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22747
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

ANDERSON, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22755
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

ANDERSON, LARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22754
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

ANDERSON, LAWAYNE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22759
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

ANDERSON, LLOYD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22757
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

ANDERSON, MELVIN, PR OF THE
ESTATE OF EDWARD ANDERSON SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18302
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | | |
|---|---|---|---|
| ANDERSON, NONLY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00    UNLIQ | |
| ANDERSON, NORMAN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35402<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $152,500.00 | |
| ANDERSON, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ | |
| ANDERSON, REGINALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00    UNLIQ | |
| ANDERSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ | |

ANDERSON, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22758
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

ANDERSON, WILFORD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20235
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

ANDERSON, WILLIAM B
C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT
ATTN: CHRISTOPHER PHIPPS
6810 FM 1960 WEST
HOUSTON, TX 77069

Claim Number: 15476
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $500,000.00 |
| --- | --- | --- |

ANDERSON, WILLIAM P
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35403
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $432,000.00 |
| --- | --- | --- |

ANDERSON, WILLIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22751
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

ANDES, ANTHONY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22763
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ANDOLEO, ROSLYN A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20236
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ANDRE, MANUEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22764
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ANDREOLI, ERNEST
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22765
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ANDREOZZI, DAN
10503 SABER CT
HOUSTON, TX 77038

Claim Number: 2366
Claim Date: 06/23/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| UNSECURED | Claimed: | $565.00 |
|---|---|---|

| | |
|---|---|
| ANDREWLESKI, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| ANDREWS, CLARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | |
|---|---|
| ANDREWS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | |
|---|---|
| ANDREWS, JAMES KENNETH, SR.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | Claim Number: 16565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNDET

| | |
|---|---|
| ANDREWS, LEONARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

ANDREWS, NEWMAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

Claim Number: 22769
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

ANDREWS, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

Claim Number: 22767
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

ANDREWS, TRUMAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

Claim Number: 22768
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

ANDREWS, WARREN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

Claim Number: 20238
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

ANDRIACCHI, FRANK P
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

Claim Number: 17622
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

ANDRYSIAK, TIMOTHY, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20239
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|-----------|----------|--------------|

ANELLO, ANTHONY--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 17066
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|-----------|----------|--------------|

ANGEL, EARL H
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20240
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|-----------|----------|--------------|

ANGEL, JACK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22703
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|-----------|----------|----------------------|

ANGEL, PAUL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22771
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|-----------|----------|----------------------|

| | | |
|---|---|---|
| ANGELETTI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| ANGELILLI, DONNA D, PR OF THE<br>ESTATE OF LEROY H FISHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| ANGELINA COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 48<br>Claim Date: 05/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

SECURED          Claimed:                      $240.57   UNLIQ

| | | |
|---|---|---|
| ANGELLO, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| ANGERMAN, KATHLEEN<br>C/O KAISER & GORNICK LLP<br>100 PRINGLE AVE, SUITE 310<br>WALNUT CREEK, CA 94596 | | Claim Number: 31828<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNDET

| | | |
|---|---|---|
| ANGERSTEIN, STANLEY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32117<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANGOTTI, ITALO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANGYALFY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANIEL, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANIELLO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ANKENBRAND, HOWARD                         Claim Number: 20241
C/O LAW OFFICES OF PETER G. ANGELOS P.C.   Claim Date: 12/11/2015
100 N. CHARLES ST., 22ND FLR.              Debtor: ENERGY FUTURE HOLDINGS CORP.
BALTIMORE, MD 21201

UNSECURED          Claimed:                      $0.00   UNLIQ

ANKENBRAND, JOSEPH                         Claim Number: 22710
C/O THE FERRARO LAW FIRM                   Claim Date: 12/11/2015
ATTN: ANELY HERNANDEZ, ESQ.                Debtor: ENERGY FUTURE HOLDINGS CORP.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

ANKERS, THOMAS                             Claim Number: 22711
C/O THE FERRARO LAW FIRM                   Claim Date: 12/11/2015
ATTN: ANELY HERNANDEZ, ESQ.                Debtor: ENERGY FUTURE HOLDINGS CORP.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

ANKLEY, ROGER                              Claim Number: 22712
C/O THE FERRARO LAW FIRM                   Claim Date: 12/11/2015
ATTN: ANELY HERNANDEZ, ESQ.                Debtor: ENERGY FUTURE HOLDINGS CORP.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

ANSCHUETZ, RICHARD                         Claim Number: 22713
C/O THE FERRARO LAW FIRM                   Claim Date: 12/11/2015
ATTN: ANELY HERNANDEZ, ESQ.                Debtor: ENERGY FUTURE HOLDINGS CORP.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| ANSELL, FRANCIS A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANTALFFY, ILONA R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANTALIK, ROBERT W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANTHON, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANTHONY, BARBARA C, PR OF THE<br>ESTATE OF JOHN C SAMM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ANTHONY, BRUCE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| ANTHONY, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $1,000,000.00   UNLIQ

| | |
|---|---|
| ANTHONY-EHLERS, SHARON, PR OF THE<br>ESTATE OF CRAIG R ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| ANTHONY-EHLERS, SHARON, PR OF THE<br>ESTATE OF ROSELLA ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| ANTOLIK, DENNIS G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

ANTOLIK, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22716
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

ANTONELLI, JOSEPH B, PR OF THE
ESTATE OF ALBERT ANTONELLI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18309
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

ANTONINO, RICHARD T
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16975
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

ANTONIO, WILLIAM
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20244
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

ANTONOGLOU, THEODORE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22717
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| ANZICK, LETITIA, PR OF THE<br>ESTATE OF EVERING H SPIVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ANZURES, JAVIER A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35406<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $5,000.00 |
| AON HEWITT<br>ATTN: TERESA MUI, PARALEGAL<br>4 OVERLOOK POINT<br>40B-2N-3 (2329A)<br>LINCOLNSHIRE, IL 60069 | Claim Number: 5296<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8074 (03/24/2016)<br>SATISFIED CLAIM |
| UNSECURED          Claimed: | $8,019.00 |
| APES, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| APEX COMPANIES LLC<br>15850 CRABBS BRANCH WAY<br>SUITE 200<br>ROCKVILLE, MD 20855 | Claim Number: 3972<br>Claim Date: 08/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED          Claimed: | $21,520.27 |

APODACA, FERNANDO R
1051 TEABERRY LN APT E103
STATE COLLEGE, PA 16803-2986

Claim Number: 254
Claim Date: 05/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| UNSECURED | Claimed: | $270.00 |
|---|---|---|

APPERWHITE, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22719
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

APPLEGATE, KENNITH
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35407
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

APPLETON, RALPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22720
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

APPLIED ENERGY COMPANY LLC
1205 VENTURE COURT STE#100
CARROLLTON, TX 75006

Claim Number: 9930
Claim Date: 12/23/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 11051 (03/24/2017)

| UNSECURED | Claimed: | $5,157.53 |
|---|---|---|

| | | |
|---|---|---|
| APPLIN, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| APPLON, JOHN<br>1815 FAIRFAX DR<br>MANSFIELD, TX 76063-4074 | | Claim Number: 1761<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AQUINO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARAMBASICH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARAMBASICH, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ARBOUR, RICHARD L, SR-EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ARCE, RADAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARCEMENT, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARCHER CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 155<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $9.00   UNLIQ |
| ARCHER CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9838<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $7.77 |

| | | |
|---|---|---|
| ARCHER, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARCHER, EDWARD R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35408<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $60,000.00 |
| ARCHIBEQUE, TOMMY F.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15254<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ARCHIPRETE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARCORACI, DEAN, PR OF THE<br>ESTATE OF AUGUST L ARCORACI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ARCURIE, EUGENE F | Claim Number: 17618 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |

| ARD, ALVIN C. | Claim Number: 15482 |
| C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT | Claim Date: 12/08/2015 |
| ATTN: CHRISTOPHER PHIPPS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 6810 FM 1960 WEST | |
| HOUSTON, TX 77069 | |

| UNSECURED | Claimed: | $500,000.00 |

| ARD, THOMAS | Claim Number: 22729 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| ARDIRE, ROBERT | Claim Number: 22730 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| ARENDELL, WALTER | Claim Number: 22731 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| ARENDT, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ARGYLE ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | Claim Number: 4815<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| SECURED | Claimed: | $865.87 |
|---|---|---|

| ARGYLE ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | Claim Number: 4827<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| SECURED | Claimed: | $2,446.03 |
|---|---|---|

| ARIBA INC<br>210 6TH AVE<br>PITTSBURGH, PA 15222 | Claim Number: 4147<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 3548 (02/16/2015) |
|---|---|

| UNSECURED | Claimed: | $196,949.42 |
|---|---|---|

| ARIE, FRANK B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35310<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ARITZ, DOMINICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARKANSAS INDUSTRIAL MACHINERY INC<br>3804 NORTH NONA ST<br>NORTH LITTLE ROCK, AR 72118 | | Claim Number: 4057<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,280.37 |
| ARKANSAS UNCLAIMED PROPERTY UNIT<br>1401 WEST CAPITOL AVENUE<br>SUITE 325<br>LITTLE ROCK, AR 72201 | | Claim Number: 4399<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARKANSAS UNCLAIMED PROPERTY UNIT<br>1401 WEST CAPITOL AVENUE<br>SUITE 325<br>LITTLE ROCK, AR 72201 | | Claim Number: 10041<br>Claim Date: 04/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| UNSECURED | Claimed: | $2,390.81 |
| ARLINGTON DOWNS<br>PO BOX 152261<br>ARLINGTON, TX 76015 | | Claim Number: 2601<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| ARLINGTON DOWNS<br>PO BOX 152261<br>ARLINGTON, TX 76015 | | Claim Number: 2602<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | |
| ARMENDAREZ, JOSE<br>PO BOX 2104<br>ODESSA, TX 79760 | | Claim Number: 2581<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ARMENDARIZ, ARTURO S.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32118<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ARMES, BILLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ARMIGER, JAMES F, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ARMIGER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARMIJO, HAROLD MANUEL<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32308<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARMISTEAD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARMSTRONG, CAROL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ARMSTRONG, CHARLES E<br>18062 HARBOR LN<br>FLINT, TX 75762-9544 | | Claim Number: 1704<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ARMSTRONG, CHARLES K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35316<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $468,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ARMSTRONG, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARMSTRONG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARMSTRONG, TERI L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14119<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARMSTRONG, THEIDA<br>848 FAIRWOOD DR<br>DALLAS, TX 75232-3834 | | Claim Number: 2718<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARMSTRONG, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARNESON, DENNIS<br>508 PAT BOOKER RD #5004<br>UNIVERSAL CTY, TX 78148-4434 | | Claim Number: 2084<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| ARNETT, AARON<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARNOLD, EDWARD C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

ARNOLD, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22775
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ARNOLD, JUDITH, PR OF THE
ESTATE OF FREDERICK C ARNOLD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18314
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ARNOLD, ORA
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22774
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ARNOLD, RAYMOND
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20278
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ARNOLD, ROBERT P
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20279
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARNOLD, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ARNOLD, SHIRLEY A, PR OF THE<br>ESTATE OF FREDERICK SCHWEDES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ARNOLD, TERESA L<br>2912 ROYAL OAKS DR<br>PLANO, TX 75074-2922 | | Claim Number: 3791<br>Claim Date: 08/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ARNOLD, TIMOTHY F, PR OF THE<br>ESTATE OF BLANCHE E ARNOLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ARNOLD, TIMOTHY, PR OF THE<br>ESTATE OF CHARLES F ARNOLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ARONSON, CHARLES<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558-1931 | | Claim Number: 37136<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| ARP, MAX R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ARPEN, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARRIAGA, MARIA<br>13902 CHUCKWOOD RD<br>HOUSTON, TX 77038-1112 | | Claim Number: 863<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $280.00 |
| SECURED | Claimed: | $280.00 |
| TOTAL | Claimed: | $280.00 |
| ARRIGHI, PHYLLIS<br>3233 LACKLAND RD #14<br>FORT WORTH, TX 76116-5337 | | Claim Number: 2812<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

ARRINGTON, ANN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20281
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ARRINGTON, HERBERT B
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20282
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ARRIOLA, JESSE
3111 N CUMMINGS AVE
MISSION, TX 78574-2110

Claim Number: 9706
Claim Date: 10/30/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| UNSECURED | Claimed: | $600.00 |
|---|---|---|

ARRISON, LINDA, PR OF THE
ESTATE OF JAMES ARRISON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18317
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ARROWOOD, DEKE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22779
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARROWOOD, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARROWOOD, JOHN W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ARROYO, PABLO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARRUDA, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARRUDA, EDWIN P<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| ARSENAULT, DENIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ARTEMIK, NICHOLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ARTHUR, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ARTHUR, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ARTIGIANI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | |
|---|---|
| ARUNDEL, SEYMOUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ARUNDEL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ARVAY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ASENSIO, CHARLES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ASH, CURTIS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ASH, EDWARD L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ASH, SHIRLEY D, PR OF THE<br>ESTATE OF LLOYD M ASH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ASHBURN, FLOYD T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ASHBURN, FLOYD T, PR OF THE<br>ESTATE OF PAGE W HULL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ASHCRAFT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ASHENDEN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| ASHFORD HAMILTON, MARY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| ASHFORD, YVETTE<br>1257 REDMAN AVE<br>MESQUITE, TX 75149-2038 | Claim Number: 6006<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED         Claimed: | $264.00 | |
| ASHLEY, JOYCE, PR OF THE<br>ESTATE OF ORION A SILER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| ASHLEY, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| ASHLEY, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ASHLEY, WILLIAM HENRY, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32463<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ASHLEY-SHAFFER, DOROTHY M, PR OF THE<br>ESTATE OF ALLEN S ASHLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ASHWELL, RUSSELL L, PR OF THE<br>ESTATE OF JOSEPH F ASHWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ASKEW, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ASLANIS, KONSTANTINOS N<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| ASPLAND, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| ASPLUND, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| ASPLUND, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| ASTROTH, KATHLEEN M, PR OF THE<br>ESTATE OF JOSEPH B MEYER III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| AT&T CORP<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | Claim Number: 5209<br>Claim Date: 10/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2671 (11/13/2014) | |
| UNSECURED          Claimed: | $182,776.04 | |
| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | Claim Number: 5354<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2754 (11/12/2014) | |
| UNSECURED          Claimed: | $145.50 | |
| ATENCIO, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35322<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $3,000.00 | |
| ATHERTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ATKINS, ROBERT J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ATKINS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ATKINSON, HOLMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ATKINSON, RONNIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ATMOS ENERGY CORPORATION<br>C/O COWLES & THOMPSON, P.C.<br>901 MAIN STREET, SUITE 3900<br>DALLAS, TX 75202 | Claim Number: 4773<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ATTERBERRY, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| ATTERIDGE, SUSAN<br>110 SOUTH ST APT 306<br>MORRISTOWN, NJ 07960-8812 | | Claim Number: 5091<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $528,006.85 | Scheduled: | $528,006.85  CONT | |
| ATTICK, DONNA L, PR OF THE<br>ESTATE OF WILLIAM PAPE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| ATWATER, THERESA<br>2208 WASHINGTON AVE<br>HOUSTON, TX 77007-6139 | | Claim Number: 4483<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| PRIORITY | Claimed: | $12,475.00 | | | |
| UNSECURED | Claimed: | $124,987,525.00 | | | |
| ATWOOD, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| AUBUCHON, MELISSA<br>S.A. TO THE ESTATE OF JAMES E. BEELER<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37156<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | | | |

| AUCOIN, GEORGE | Claim Number: 35323 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $72,000.00 |

| AUCOIN, RUSSELL | Claim Number: 35324 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $8,000.00 |

| AUDET, RAYMOND | Claim Number: 22802 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| AUFFARTH, LOUISE | Claim Number: 20894 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| AUGUSTINE, JOSEPH | Claim Number: 22803 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| AUGUSTYNIAK, STANLEY T, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AULD, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AURELIA, OLIVER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AURIGEMMA, VICTOR ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AUSTIN, BILL<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15632<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| AUSTIN, CATHERINE H, PR OF THE<br>ESTATE OF ELMER E AUSTIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AUSTIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AUTREY, COY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AUTRY, CHERYL<br>9844 CYPRESSWOOD DR APT 402<br>HOUSTON, TX 77070-3848 | | Claim Number: 2477<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| AUVIL, THOMAS J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AVENT, TAWANA D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AVERILL, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AVERY, CHARLES M, PR OF THE<br>ESTATE OF HARVEY C AVERY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AVERY, GARY B.<br>1306 CARIBBEAN WAY<br>LANTANA, FL 33462 | Claim Number: 16594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| AVERY, LENUS D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35325<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $11,000.00 |

| | | |
|---|---|---|
| AVILES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| AVITABILE, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| AVITIA, ARNULFO<br>1171 AMSPOKER AVE<br>FORT WORTH, TX 76115-1731 | | Claim Number: 4764<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| AXELSEN, ALBERT JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| AXON SOLUTIONS INC<br>1 EVERTRUST PLZ STE 501<br>JERSEY CITY, NJ 07302-3087 | | Claim Number: 6079<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $953,764.84 |

AYBAR, ARTHUR R, PR OF THE              Claim Number: 19568
ESTATE OF OLIMPIA AYBAR                 Claim Date: 12/11/2015
C/O LAW OFFICES OF PETER G. ANGELOS P.C.  Debtor: ENERGY FUTURE HOLDINGS CORP.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

UNSECURED          Claimed:               $0.00   UNLIQ

AYER, RAYMOND                           Claim Number: 22813
C/O THE FERRARO LAW FIRM                Claim Date: 12/11/2015
ATTN: ANELY HERNANDEZ, ESQ.             Debtor: ENERGY FUTURE HOLDINGS CORP.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

UNSECURED          Claimed:           $1,000,000.00   UNLIQ

AYER, VERNON                            Claim Number: 22812
C/O THE FERRARO LAW FIRM                Claim Date: 12/11/2015
ATTN: ANELY HERNANDEZ, ESQ.             Debtor: ENERGY FUTURE HOLDINGS CORP.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

UNSECURED          Claimed:           $1,000,000.00   UNLIQ

AYERS, DANIEL                           Claim Number: 22814
C/O THE FERRARO LAW FIRM                Claim Date: 12/11/2015
ATTN: ANELY HERNANDEZ, ESQ.             Debtor: ENERGY FUTURE HOLDINGS CORP.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

UNSECURED          Claimed:           $1,000,000.00   UNLIQ

AYERS, JOANN H. DECEASED                Claim Number: 32365
C/O COOPER HART LEGGIERO & WHITEHEAD    Claim Date: 12/14/2015
(FORMERLY THE DAVID LAW FIRM)           Debtor: ENERGY FUTURE HOLDINGS CORP.
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

UNSECURED          Claimed:               $0.00   UNDET

AYERS, TONY L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20295
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

AZZINARO, ANGELO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22815
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

AZZONE, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22816
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

B C AND CO.
ATTN: JACK CORMAN
10830 N. CENTRAL EXPRESSWAY # 160
DALLAS, TX 75231

Claim Number: 5742
Claim Date: 10/21/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| SECURED | Claimed: | $500.00 |
| --- | --- | --- |

BABBINI, QUINTON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22817
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

BABINEAUX, DOUGLASS
5219 WHITE MANOR DR
PASADENA, TX 77505-5458

Claim Number: 1589
Claim Date: 06/10/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

---

BACA, SERAPIO
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35326
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $34,000.00 | |
|---|---|---|---|

---

BACASTOW, RICHARD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20296
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

---

BACCARI, DOMINIC
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22818
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

---

BACHMEIER, ELTON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22819
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

---

| | | |
|---|---|---|
| BACKMAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BACON, GLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BADE, JOHN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BADER, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BADOLATO, JANET P, PR OF THE<br>ESTATE OF JOSEPH A BADOLATO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| BAER, CARL F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BAEZ, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| BAEZA, CRISTINA TORRES<br>PO BOX 1544<br>ODESSA, TX 79760-1544 | Claim Number: 2328<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| BAGBY, PAULA<br>2116 BENT TREE CT<br>ROUND ROCK, TX 78681-2218 | Claim Number: 744<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| BAGGETT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAGGETT, RAY (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAGGETT, SIDNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAGWELL, MANCEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAGWELL, THOMAS LEROY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32464<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAHLMANN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BAHNER, JOHN C, JR | | Claim Number: 20298 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAHR, JENNIE DECEASED | | Claim Number: 32412 |
| C/O COOPER HART LEGGIERO & WHITEHEAD | | Claim Date: 12/14/2015 |
| (FORMERLY THE DAVID LAW FIRM) | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 2202 TIMBERLOCH PLACE, SUITE 200 | | |
| THE WOODLANDS, TX 77380 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BAIL, RICHARD | | Claim Number: 22829 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAILER, ALBERT | | Claim Number: 20895 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAILEY, ALBERT | | Claim Number: 22838 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAILEY, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAILEY, ARLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAILEY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAILEY, CLARENCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35615<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $20,000.00 |
| BAILEY, CLARENCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36543<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $20,000.00 |

| | | |
|---|---|---|
| BAILEY, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAILEY, FLOSSIE, PR OF THE<br>ESTATE OF WILLIAM JAMES BAILEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAILEY, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAILEY, GAINES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAILEY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35329<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BAILEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAILEY, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAILEY, IRENE S, PR OF THE<br>ESTATE OF HUBERT P BAILEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BAILEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAILEY, JENNIFER<br>5917 BIG FLAT DR<br>FORT WORTH, TX 76131-2021 | | Claim Number: 2802<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BAILEY, JEROME B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| BAILEY, JESSE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BAILEY, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BAILEY, KATHY<br>721 N FIELDER RD<br>STE A<br>ARLINGTON, TX 76012-4661 | Claim Number: 1262<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BAILEY, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| BAILEY, LORRIE<br>18903 KNOBBY OAKS PL<br>MAGNOLIA, TX 77355-1985 | | Claim Number: 9961<br>Claim Date: 01/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BAILEY, MARGUERITE C, PR OF THE<br>ESTATE OF MATTHEW BAILEY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| BAILEY, NAN<br>530 W ELM ST<br>CANTON, TX 75103-1629 | | Claim Number: 2019<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BAILEY, NIKITA<br>4001 CODER ST APT 116<br>HOUSTON, TX 77021-5730 | | Claim Number: 2014<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) | |
| PRIORITY | Claimed: | $300.00 | |
| SECURED | Claimed: | $0.00 | |
| BAILEY, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BAILEY, PATRICIA A, PR OF THE<br>ESTATE OF ROBERT J BAILEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAILEY, RAYBURN I<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35330<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $3,500.00 |
|---|---|---|

| | | |
|---|---|---|
| BAILEY, REID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAILEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAILEY, WILLIAM R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAILLIE, THOMSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAILLY, DONALD<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BAILLY, ROBERT P<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BAILOR, GEORGE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BAIR, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| BAIR, HELEN, FOR THE<br>CASE OF EDWARD A BAIR JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BAIR, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BAIR, MICHAEL H, PR OF THE<br>ESTATE OF NANCY L BAIR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BAIR, MICHAEL H, PR OF THE<br>ESTATE OF WILLIAM H BAIR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BAIR, RONALD G, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BAIR, STANTON W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BAIR, WARREN B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BAKER, ANDREW T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BAKER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| BAKER, BILLY WAYNE<br>23910 W INTERSTATE 10 APT 6304<br>SAN ANTONIO, TX 78257-1410 | Claim Number: 13775<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $2,000,000.00 |

| | | |
|---|---|---|
| BAKER, CAROL ANN<br>23910 W INTERSTATE 10 APT 6304<br>SAN ANTONIO, TX 78257-1410 | Claim Number: 13774<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $2,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BAKER, CHRISTOPHER L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAKER, ELEANOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAKER, FREDDIE M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAKER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAKER, GINA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BAKER, HUBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BAKER, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BAKER, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BAKER, JEREMIAH M<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BAKER, LARRY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35332<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $10,000.00 | |
| BAKER, LOIS ELAINE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15293<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BAKER, MICHAEL TERRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32465<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BAKER, NELSON CONWAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32466<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BAKER, RAYMOND WALTER, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15283<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| BAKER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| BAKER, RONALD CECIL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32467<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| BAKER, THOMAS L.<br>608 OLD COURSE CIRCLE<br>MCKINNEY, TX 75070-2777 | | Claim Number: 4373<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $838,640.86 | Scheduled: | $838,640.86  CONT | |
| BAKER, TODD<br>3701 WINDSOR PKWY<br>CORINTH, TX 76210-4177 | | Claim Number: 4497<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| PRIORITY | Claimed: | $150.00 | | | |
| BAKER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| BALASKI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BALDERAS, FELIX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BALDWIN, BROOKS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BALDWIN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BALDWIN, JOSEPH T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| BALES, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BALINSKY, EDWARD C , JR, PR OF THE<br>ESTATE OF EDWARD C BALINSKY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BALKO, JAMES, PR OF THE<br>ESTATE OF ANDREW BALKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BALKUS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BALL, BLAINE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BALL, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BALL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALL, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALL, ORIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALL, RICHARD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| BALL, STUART A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BALLANTINE, MERLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | |
|---|---|
| BALLANTINI, RONALD ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | |
|---|---|
| BALLARD, BARBARA L, PR OF THE<br>ESTATE OF CHARLES E BALLARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BALLARD, CHARLES E. A.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32468<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BALLARD, J.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BALLARD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BALLARD, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BALLARD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BALLARD, SARAH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BALLARD, ZANNIE J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| BALLENGER, JIMMY W.<br>808 TRENTON COURT<br>LONGVIEW, TX 75601 | | Claim Number: 4743<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| BALLIET, HAROLD S, PR OF THE<br>ESTATE OF EDWARD H BALLIET<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BALMER, WALTER W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BALOGH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BALUTA, JOSEPH W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BAMBERG, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAMFORD, ARNOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BANACH, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BANAHAN, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BANCROFT, ROYCE<br>PO BOX 151<br>POWELL, TX 75153-0151 | Claim Number: 1385<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BANCROFT, ROYCE<br>DBA BANCROFT PECAN HOUSE<br>PO BOX 151<br>POWELL, TX 75153-0151 | Claim Number: 1386<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BAND, MYER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BANDELL, LOUIS, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BANDMAN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BANDZI, SIMON, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BANERJEE, DEEPAK DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32391<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BANIK, IRENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6403<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>SERIES R SENIOR NOTES INDENTURE |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6404<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>SERIES P SENIOR NOTES INDENTURE |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6405<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>EFH 9.75% SENIOR SECURED INDENTURE | | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6406<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>SERIES Q SENIOR NOTES INDENTURE | | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6409<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>10.875%/11.250%/12.000 SENIOR NOTES INDENTURE | | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6412<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>EFH 10.000% SENIOR SECURED INDENTURE | | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6293<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>POLLUTION CONTROL BOND - SERIES N | | | |
| UNSECURED | Claimed: | $7,035.13  UNLIQ | Scheduled: | $7,035.16  UNLIQ |

| | |
|---|---|
| BANK OF NEW YORK MELLON, THE, TTEE UNDER EFH SECOND SUPPLEMENTAL RETIREMENT PLAN TRUST AGREEMENT, ATTN: AMY M. TONTI REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH, PA 15222 | Claim Number: 5262 Claim Date: 10/14/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BANK OF NEW YORK MELLON, THE, TTEE UNDER TXU SPLIT-DOLLAR LIFE INSURANCE PROGRAM TRUST AGREEMENT, ATTN: AMY M. TONTI REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH, PA 15222 | Claim Number: 5263 Claim Date: 10/14/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BANK OF NEW YORK MELLON, THE, TTEE UNDER EFH CORP. SYSTEM RETIREMENT PLAN MASTER TRUST AGREEMENT, ATTN: AMY M. TONTI REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH, PA 15222 | Claim Number: 5264 Claim Date: 10/14/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BANK OF NEW YORK MELLON, THE, TTEE UNDER WELFARE TRUST AGMT (BENEFITS FOR CERTAIN HEALTH CARE PLANS), ATTN: AMY M. TONTI REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH, PA 15222 | Claim Number: 5265 Claim Date: 10/14/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BANK OF NEW YORK MELLON, THE, TTEE UNDER EFH SALARY DEFERRAL PROGRAM TRUST AGMT ATTN: AMY M. TONTI, ESQ. REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH, PA 15222 | Claim Number: 5266 Claim Date: 10/14/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BANKES, JOHN F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| BANNISTER, BILLY D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32125<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BANNON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BANTEL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BANTI, ROMOLO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| BAPTASTE, BYRON<br>2210 COLGATE CT<br>LANCASTER, TX 75134-2531 | Claim Number: 2824<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|
| **SECURED**          Claimed: | $10,897.00 |

| BAPTISTE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| **UNSECURED**          Claimed: | $1,000,000.00   UNLIQ |

| BARAGONA, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| **UNSECURED**          Claimed: | $1,000,000.00   UNLIQ |

| BARANEK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| **UNSECURED**          Claimed: | $1,000,000.00   UNLIQ |

| BARANY, LINDA<br>2720 LUCAS DR<br>ARLINGTON, TX 76015-1014 | Claim Number: 425<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|
| **UNSECURED**          Claimed: | $500.00 |

| | |
|---|---|
| BARBA, GEORGE<br>681 WOODCREST CT APT 174<br>CORONA, CA 92879-1264 | Claim Number: 2086<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| SECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | |
|---|---|
| BARBA, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | |
|---|---|
| BARBARITA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | |
|---|---|
| BARBATELLI, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | |
|---|---|
| BARBELY, JAMES C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| BARBER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARBER, LOUIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BARBER, RICHARD BEN, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32469<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARBER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARBER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARBI, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARBIC, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARBOUR, WAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BARBUSH, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARCAVAGE, ALFRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31893<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BARCHLETT, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARCLAY, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARCLAY, LINDA, PR OF THE<br>ESTATE OF ELMER C ARNOLDIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BARENTINE, J P<br>PO BOX 223882<br>DALLAS, TX 75222-3882 | | Claim Number: 2624<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARESE, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARFIELD, JESSE HORTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32470<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARFIELD, LEROY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31894<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BARFOOT, CHAUNCEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| BARFOOT, HARLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35333<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,000.00 |
| BARGER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| BARIL, DONALD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BARKEE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARKER, ELIZABETH A, PR OF THE<br>ESTATE OF JAMES C BARKER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BARKER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARKLE, ROGERS JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARLAR, PERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARLOW, RUSSELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BARNA, ROBERT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14118<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BARNES, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARNES, DENISE R<br>1224 RIO VISTA DR<br>DESOTO, TX 75115-7195 | | Claim Number: 4833<br>Claim Date: 10/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

BARNES, DENNIS WAYNE
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32471
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

BARNES, GILBERT
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32472
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

BARNES, HUBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22585
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BARNES, JIMMY RAY
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32473
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

BARNES, JOHNNIE
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32133
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARNES, LINDA<br>1913 ARMSTRONG DR<br>WACO, TX 76704-1304 | Claim Number: 4256<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $500.00   UNLIQ | |
| BARNES, MARILYN V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BARNES, MARYETTA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BARNES, MAX D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| BARNES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BARNES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARNES, TAMMY<br>4023 AMBROSE DR<br>DALLAS, TX 75241-5206 | | Claim Number: 5665<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $108,000.00 |
| UNSECURED | Claimed: | $787,725.00 |

| | | |
|---|---|---|
| BARNES, VANESSA<br>5135 OLYMPIA FIELDS LN<br>HOUSTON, TX 77069-3438 | | Claim Number: 1408<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $21,000.00 |

| | | |
|---|---|---|
| BARNES-BOLDEN, ASHONKA<br>2719 SKYVIEW RIDGE CT<br>HOUSTON, TX 77047-6520 | | Claim Number: 5752<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $360.00 |

| | | |
|---|---|---|
| BARNETT, AILEA CHARITA, PR OF THE<br>ESTATE OF LERMON BARNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| BARNETT, DALE F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| BARNETT, KEVIN H<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14117<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| BARNETT, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| BARNETT, PHILIP B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| BARNETT, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARNETT, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARNETTE, JAMES WILLIAM, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32474<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARNEY, IVAN M.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32406<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARON, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARONE, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARONE, EDITH B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BARONIE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAROWSKI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARR, DONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| BARR, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARRACK, FREDERICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BARRE, THEODORE L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BARRENTINE, LECIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35616<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |

| | |
|---|---|
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36355<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

| | |
|---|---|
| BARRETT, ALLEYNE L.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31881<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | |
|---|---|
| BARRETT, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BARRETT, CLAUDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BARRETT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARRETT, LAURENE<br>25 HUNTERS DR<br>MOUNT LAUREL, NJ 08054-1319 | Claim Number: 3287<br>Claim Date: 07/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED        Claimed: | $150,000.00 | |
| BARRETT, PAUL C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| BARRETT, RAYMOND, PR OF THE<br>ESTATE OF JACK N BARRETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BARRINGER, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BARRIOS, JUAN<br>14232 DALLAS PKWY APT 1209<br>DALLAS, TX 75254-2910 | Claim Number: 959<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED        Claimed: | $300.00 | |

| | | | |
|---|---|---|---|
| BARRON, GEOFFERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| BARRON, JEAN S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| BARRON, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| BARRON, MARTHA<br>2736 HANGER AVE<br>FORT WORTH, TX 76105-3935 | | Claim Number: 1607<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $0.00  UNDET | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BARRON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |

---

| | | |
|---|---|---|
| BARROW, CHARLES V.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32123<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BARROW, LANICE<br>1604 FERN DR<br>MANSFIELD, TX 76063-6274 | Claim Number: 2161<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| BARROW, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| BARRY, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| BARRY, KITTY C, PR OF THE<br>ESTATE OF JOHN J BARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BARRY, MELVIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22607
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BARRY, NORMAN
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17590
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

BARRY, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22609
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BARSH, MARION
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22610
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BARSY, ROBERT E, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20326
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| BARTCH, JANET, PR OF THE<br>ESTATE OF GEORGE BARTCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BARTEE, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BARTELL, KENNETH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $100,000.00   UNLIQ

| | |
|---|---|
| BARTELL, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | |
|---|---|
| BARTLE, BRUCE P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $100,000.00   UNLIQ

| | | |
|---|---|---|
| BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35419<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $300,000.00 |
| BARTLETT, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARTLETT, JOHN W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35410<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $264,000.00 |
| BARTLEY, BABETTE<br>2604 RUTGERS CT<br>PLANO, TX 75093-8700 | Claim Number: 2244<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| BARTMAN, RALPH, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BARTON, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARTON, LUCINDE ANN, PR OF THE<br>ESTATE OF EDWARD H BARTON III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BARTON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35621<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |

---

BARTON, THOMAS
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36491
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

BARTON, WILLIAM
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20902
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BARWICK, KEITH ALFRED
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32475
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

BARWICK, LEWIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22615
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

BARWICK, MARY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22498
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARWICK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARZAR, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BASALDUA, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BASCI, GULEN<br>719 SANTA CLARA DR<br>KINGSVILLE, TX 78363-3429 | | Claim Number: 1600<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BASDEN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BASFORD, NATHAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BASINGER, NORMAN R.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32476<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BASS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BASS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BASS, THEODORE<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37154<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| | | |
|---|---|---|
| BASSELL, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BASSELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BASTFIELD, MARSHA, PR OF THE<br>ESTATE OF LLOYD T BASTFIELD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BASTROP CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37540<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| ADMINISTRATIVE | Claimed: | $63,320.89   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BATES, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BATES, CHERILYNN D<br>523 E MAIN ST<br>RICHARDSON, TX 75081-3424 | Claim Number: 3555<br>Claim Date: 08/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $250.00 | |
| BATES, DONALD LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BATES, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BATES, FLORENCE, FOR THE<br>CASE OF EDWARD BATES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BATES, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BATES, G P<br>11400 LAFITTE LN<br>AUSTIN, TX 78739-1461 | Claim Number: 4710<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $323.06 PER MONTH | |
| PRIORITY | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BATES, GEORGE P, PR OF THE<br>ESTATE OF JAMES F BREWER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BATES, GRANVIL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35334<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $8,000.00 |

| | | |
|---|---|---|
| BATES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BATES, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BATES, SHERRY<br>20883 COUNTY ROAD 2207<br>ARP, TX 75750-5301 | Claim Number: 2391<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED       Claimed: | $0.00   UNDET | |
| BATKE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $1,000,000.00   UNLIQ | |
| BATKE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $1,000,000.00   UNLIQ | |
| BATTAGLIA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $1,000,000.00   UNLIQ | |
| BATTAGLIA, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BATTAGLIA, JOHN<br>1431 HARBOURTOWN CIR<br>MANSFIELD, TX 76063-3837 | Claim Number: 1839<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $1,023.68 |
| BATTAGLIA, VINCENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BATTLE, JAMES<br>6003 SPC LARAMORE DR<br>KILLEEN, TX 76542-5927 | Claim Number: 2771<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| BATTLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35583<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $227,000.00 |

| | | |
|---|---|---|
| BATTS, ALICE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BATTS, DONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BATTS, JOAN A, PR OF THE<br>ESTATE OF LESTER BATTS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BATYKEFER, GARY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BAUER, BERTRAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

BAUER, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22524
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

BAUER, HAROLD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22525
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

BAUER, KIMBERLY E, PR OF THE
ESTATE OF CHARLES L ECKERT
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18690
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BAUER, ORVILLE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22520
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

BAUER, PAUL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22523
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

BAUER, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22521
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BAUER, WILLIAM H
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16967
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BAUGHER, DANNY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22526
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BAUGHER, SANDRA
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22527
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BAUGHMAN, GLENN R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20332
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| BAUGHMAN, MICHAEL L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00 UNLIQ | |
| BAUGHMAN, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| BAUGUESS, RAYMOND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| BAUM, WAYNE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| BAUMAN, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | |

| | |
|---|---|
| BAUMANN, MICHAEL C, PR OF THE<br>ESTATE OF FREDRICK F RICHARDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BAUMER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| BAUS, NORBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| BAUTISTA, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| BAWROSKI, THOMAS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BAXLEY, MILTON, JR, PR OF THE<br>ESTATE OF MILTON R BAXLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BAXTER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| BAXTER, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| BAYER, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| BAYES, JANE L, PR OF THE<br>ESTATE OF CHARLES M DEBELIUS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| BAYES, JANE L, PR OF THE<br>ESTATE OF LOUISE C DEBELIUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BAYHI, ANDRE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BAYLE, EDITH I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BAYLE, RICHARD P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BAYLESS, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 156<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $151.00   UNLIQ |
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 157<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $311.00   UNLIQ |
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9835<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $141.85 |
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9856<br>Claim Date: 11/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $250.71 |
| BAYLOR, LINWOOD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BAYNE, LINDA M, PR OF THE<br>ESTATE OF DONALD PRETTYMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAZZELL, FEATO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BEACH, KATHRYN M, PR OF THE<br>ESTATE OF HARRY R MILLS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BEACHAM, JAMES WESLEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32477<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BEACHAM, WRENN LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32478<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| BEAL, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| BEALE, AVA D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00   UNLIQ

| | |
|---|---|
| BEALE, ELBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| BEALEFELD, FREDERICK H<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14116<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00   UNLIQ

| | |
|---|---|
| BEALEFELD, JANIS LEE, PR OF THE<br>ESTATE OF ROBERT BEALEFELD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| BEALL, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BEALMEAR, MARY JOANN, PR OF THE<br>ESTATE OF SAMUEL BRAGG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BEAM, ADAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BEAN, JOHN S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BEAN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BEAN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEARD, HUEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEARD, JACOB W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BEARD, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BEARD, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEARD, THOMAS R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36168<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| BEARD, WILLIAM S, PR OF THE<br>ESTATE OF EDWARD KAVANAGH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BEARDEN, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEARMAN, ALBERT J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| BEASLEY, BILLY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37155<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| BEASLEY, M E<br>76 ALTA VISTA DR<br>DENISON, TX 75020-9489 | Claim Number: 2250<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| BEASLEY, WENDY<br>76 ALTA VISTA ST<br>DENISON, TX 75020-4702 | Claim Number: 2249<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| BEASORE, RON S<br>7211 BUCKNELL DR<br>DALLAS, TX 75214-1752 | Claim Number: 5278<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| SECURED | Claimed: | $2,650.00 |
|---|---|---|

| BEAUCHAMP, THOMAS P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BEAUCHENE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| BEAUDOIN, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| BEAUDOIN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| BEAULIEU, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| BEAULIEU, EDWARD, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                     $0.00   UNLIQ

| | | |
|---|---|---|
| BEAULIEU, HENRI<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAUREGARD, RICH J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BEAUSOLEIL, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAUVAIS, BARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAVER, BRYAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　　Doc 13290　　Filed 07/16/18　　Page 2276 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

BEAVER, DENNIS RANDALL
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32479
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

BEAVER, GENE V.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32124
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

BEAVIS, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22555
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

BEAZLEY, FRANCES T, PR OF THE
ESTATE OF DANIEL W BEAZLEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18362
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

BEBOUT, HERBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22559
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| BECHTEL, ALMA M, PR OF THE<br>ESTATE OF RAYMOND C BECHTEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BECHTEL, JOAN M<br>PO BOX 50338<br>MIDLAND, TX 79710 | Claim Number: 4215<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BECHTEL, MARY L, PR OF THE<br>ESTATE OF HAROLD H BECHTEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BECHTEL, NORMAN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BECHTEL, NORMAN, FOR THE<br>CASE OF DIANE C BECHTEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BECK, ALLEN SHERWOOD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32480<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| BECK, GEORGE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BECK, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| BECK, JOEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35510<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| BECK, LARRY T<br>3829 GLENMONT DR<br>FORT WORTH, TX 76133-2955 | | Claim Number: 2422<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| BECK, LEROY M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BECK, PATRICIA M, PR OF THE<br>ESTATE OF ROBERT A BECK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BECK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BECK, VERNNON HAROLD<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32309<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BECK, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BECKER, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BECKER, DONALD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BECKER, HENRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BECKER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BECKER, MARCUS M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BECKER, MILLICENT P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BECKER, MILLICENT P, PR OF THE<br>ESTATE OF WILLIAM BECKER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BECKER, PATRICIA S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BECKERING, DAVID<br>1213 HAWTHORNE CT<br>ROYSE CITY, TX 75189-9106 | | Claim Number: 2289<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>ADDITIONAL AMOUNT: $118/MONTH |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| BECKHAM, JAMES WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32481<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BECKMAN, CONNIE LOU, PR OF THE ESTATE OF JAMES BECKMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 18370 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BECKMAN, GARY L C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | | Claim Number: 36167 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $33,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BECKNER, DAWN D, PR OF THE ESTATE OF GEORGE L BECKNER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 18371 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BECNEL, LAWRENCE 3107 W AUTUMN RUN CIR SUGAR LAND, TX 77479-2634 | | Claim Number: 217 Claim Date: 05/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 3468 (02/06/2015) |

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00   UNLIQ |

| | | |
|---|---|---|
| BEDARD, PAUL C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 22437 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BEDFORD, DIANAH<br>7502 CORPORATE DR APT 23<br>HOUSTON, TX 77036-5937 | | Claim Number: 5672<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $3,000.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| BEDICS, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BEDNAR, BEATRICE, PR OF THE<br>ESTATE OF RONALD B BEDNAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BEDNAR, IRENE P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BEEBE, RAYMOND D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| BEELEY, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEERS, DAWSON H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BEERS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEERY, NIELS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35577<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $51,500.00 |
| BEESLEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BEHAR, ISADORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEHM, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEHRENS, GEORGE FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEHRENS, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEIER, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BEILKE, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEISSEL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELAN, JOHN G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BELANGER, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELCASTRO, CARL ANTHONY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15295<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BELCH, JOAN A, PR OF THE<br>ESTATE OF JOHN E GARDNER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BELCHER, BRICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELCHER, CLIVE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15633<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| BELDEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELDING, MICHAEL MCBRIDE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15364<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BELFIELD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELFORD, WILLIAM C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BELGER CARTAGE SERVICE INC<br>2100 WALNUT ST<br>KANSAS CITY, MO 64108-1813 | | Claim Number: 1101<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $8,243.23 |
| BELKO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELL, ARTHUR E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BELL, CALVIN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BELL, DAISY<br>1833 DOLORES WAY<br>DALLAS, TX 75232-4102 | | Claim Number: 969<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $4,000.00 |

| | | |
|---|---|---|
| BELL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BELL, DONALD LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32482<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BELL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BELL, HARRY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BELL, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELL, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35570<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| BELL, KATRINA<br>8746 PATTIBOB ST<br>HOUSTON, TX 77029-3334 | | Claim Number: 2295<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BELL, LESTER JUNIOR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32483<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BELL, MELEAH S<br>2601 PRESTON RD APT 6202<br>PLANO, TX 75093-3584 | | Claim Number: 1342<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BELL, MICHAEL W.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15273<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BELL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELL, WOODROW<br>11431 SAGETOWN DR<br>HOUSTON, TX 77089-5113 | | Claim Number: 3822<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BELLAH, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35543<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $60,000.00 | |
| BELLAMY, LUKE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BELLAMY, ROBERT W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BELLELO, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BELLETTI, STEVEN, PR OF THE<br>ESTATE OF STEFANO BELLETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BELLINI, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELLINO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELLISTRI, DONNA, PR OF THE<br>ESTATE OF CARMELO A PAGLIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BELLOFATTO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELMORE, ROBERT A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| BELUSH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEMBENEK, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEMIS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEMIS, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENDA, DEBORAH A, PR OF THE<br>ESTATE OF RICHARD C MCCANN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| BENDAS, DOROTHY, FOR THE<br>CASE OF ANDREW BENDAS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BENDEL, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BENDER, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BENDER, DELORES D, PR OF THE<br>ESTATE OF ROBERT WYATT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BENDER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| BENDER, JANET<br>200 MEADOW VIEW LN<br>ANNA, TX 75409-5284 | | Claim Number: 5009<br>Claim Date: 10/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BENENATE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | | Claim Number: 5776<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) C | |
| ADMINISTRATIVE | Claimed: | $80,475.36 | |
| UNSECURED | Claimed: | $341,255.95 | |
| TOTAL | Claimed: | $341,255.95 | |
| BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | | Claim Number: 9941<br>Claim Date: 01/15/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim out of balance | |
| ADMINISTRATIVE | Claimed: | $102,016.53 | |
| UNSECURED | Claimed: | $362,797.12 | |
| TOTAL | Claimed: | $362,797.12 | |
| BENFORD, TONI D<br>6509 S HULEN ST<br>FORT WORTH, TX 76133-5207 | | Claim Number: 799<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| BENJAMIN, CLEOPHUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BENJAMIN, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BENKE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BENNEFIELD, STEVEN<br>9850 MILITARY PKWY APT 110<br>DALLAS, TX 75227-4827 | | Claim Number: 386<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| PRIORITY | Claimed: | $50,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| BENNETT, ALLEN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BENNETT, CALVIN | Claim Number: 22475 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| BENNETT, DALE B WEBSTER, PR OF THE | Claim Number: 20102 |
| ESTATE OF DALE L WEBSTER | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| BENNETT, DONALD | Claim Number: 35535 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $134,700.00 |

| | |
|---|---|
| BENNETT, EDNA | Claim Number: 20907 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| BENNETT, EDWARD | Claim Number: 22474 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BENNETT, JESSE J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BENNETT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BENNETT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BENNETT, JOHN F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BENNETT, JUANITA L, PR OF THE<br>ESTATE OF EDWARD SPACEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| BENNETT, REGINA A, PR OF THE<br>ESTATE OF CHARLES METTILLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BENNETT, RENE G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BENNETT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | |
|---|---|
| BENNETT, RODGER A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BENNETT, RONA, PR OF THE<br>ESTATE OF MILTON D BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BENNETT, TRACY<br>5809 WALRAVEN CIR<br>FORT WORTH, TX 76133-2720 | Claim Number: 317<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BENNETTS, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BENNICK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BENNISON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BENOIT, MAE<br>222 SILVER SPUR DR<br>WAXAHACHIE, TX 75165-5355 | Claim Number: 2463<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| BENOIT, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENSON, BENJAMIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32484<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BENSON, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENSON, GEORGE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BENSON, HUBERT DONALD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32485<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BENSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENTLEY, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENTLEY, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENTLEY, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BENTON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| BENWAY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| BERARD, ARTHUR R--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| BERCAW, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| BERDEAUX, WOODROW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

BEREI, EDWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22490
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

BERG, LEON
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35522
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000.00 |
| --- | --- | --- |

BERGER, JOSEPH R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20908
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

BERGER, STEPHEN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22491
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

BERGER, THOMAS E, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20366
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

BERGER, WALLACE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20367
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BERGERON, AUGUSTIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22492
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BERGERON, DAVID
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22493
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BERGERON, FRANCIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22495
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BERGERON, PIERRE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22494
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERGERS, JON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERGIN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERGMAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERGMAN, WILLIAM EARL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15378<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BERGWIN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BERISH, ROSEMARY, PR OF THE<br>ESTATE OF WILLIAM M CANDIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERKINS, JOE W<br>6400 CANYON CIR<br>FORT WORTH, TX 76133-4413 | Claim Number: 7746<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| PRIORITY | Claimed: | $0.00    UNLIQ |
|---|---|---|
| SECURED | Claimed: | $5,000.00    UNLIQ |

| | | |
|---|---|---|
| BERKNER AREA BAND CLUB<br>2709 HAZELWOOD DR<br>GARLAND, TX 75044-3721 | Claim Number: 9657<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |

| PRIORITY | Claimed: | $2,923.20 |
|---|---|---|

| | | |
|---|---|---|
| BERLEY, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERLEY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERLINE, PATRICIA V, PR OF THE<br>ESTATE OF VERNON MCDADE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BERNARD, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERNARD, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERNARDO, ALFREDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

BERNAZANI, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22417
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BERNDT, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22418
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BERNHARDT, LOUIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22419
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BERNIER, WALTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22420
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BERNSTEIN, KAREN F, PR OF THE
ESTATE OF DAVID R FISHER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18723
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERNSTEIN, MELVIN S, PR OF THE<br>ESTATE OF EDGAR W HAMPSHIRE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERO, DAVID G.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32368<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BERRETTA, RUDY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERRIOS, RUBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERRY, BUFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERRY, CHERYL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BERRY, FLOYD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35537<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |
| BERRY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERRY, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERRY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BERRY, PATRICIA<br>2211 COLD RIVER DR<br>HUMBLE, TX 77396-4227 | Claim Number: 1298<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BERRY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BERRY, STACEY<br>12610 PIRATE BEND DR<br>TEXAS CITY, TX 77568-2582 | Claim Number: 1481<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BERRY, STERLING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BERSANO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

---

BERTAGNOLI, EDWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22429
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

BERTEL, ELIZABETH R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20368
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

BERTHIAUME, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22430
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

BERTI, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22431
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

BERTINO, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22432
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERTONI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| BERTRAM, KATHERINE G<br>PO BOX 598<br>TYLER, TX 75710-0598 | | Claim Number: 2717<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BERTRAND, BERTHA, PR OF THE<br>ESTATE OF WILLIAM F MONTOUR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BERTRAND, CHARLES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32134<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BERTRAND, NANCY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32132<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| BERTUZZI, BRUNO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31896<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BERUMEN, ANDREW, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35521<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| BESCHE, DEBORAH K, PR OF THE<br>ESTATE OF EDWIN SOBIESKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BESHARIAN, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BESS, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BESSEL, JERROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BESSENT, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEST, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEST, DAN KEEVER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32486<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BEST, ERNEST H. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32371<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BEST, HENRY DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32487<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BEST, HOMIE P, PR OF THE<br>ESTATE OF GEORGE C BEST<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BETANCOURT, MARIA<br>206 TOM DRIVER RD<br>RED OAK, TX 75154-3210 | | Claim Number: 5426<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,413.13 |
| BETHEA, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BETHKE, PETER A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

BETHUNE, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22381
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

BETKER, DONALD
424 MAIN ST RM 1500
BUFFALO, NY 14202-3615

Claim Number: 31839
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

BETSKER, LUTHER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22382
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

BETTER, WILLIAM E--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16825
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

BETTIS, ARTHUR L.
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15261
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| BETTROSS, GERARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BETTS, BARBARA<br>5223 MYSTIC TRL<br>DALLAS, TX 75241-1128 | | Claim Number: 3831<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10138 (11/15/2016) |
| SECURED | Claimed: | $0.00   UNDET |
| BETTS, BILLY<br>5223 MYSTIC TRL<br>DALLAS, TX 75241-1128 | | Claim Number: 3832<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BETTS, JIMMY P<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | | Claim Number: 37798<br>Claim Date: 03/12/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BETZNER, BEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35520<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |

| BEVAN, LIONEL<br>8922 SAN BENITO WAY<br>DALLAS, TX 75218-4251 | | Claim Number: 1113<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $100.00 |
| PRIORITY | Claimed: | $100.00 |
| SECURED | Claimed: | $100.00 |
| TOTAL | Claimed: | $100.00 |
| BEVERLY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEVERLY, JEARLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEVIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEZANSON, DONALD A, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| BIAGIOLI, FRANK | Claim Number: 22386 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| BIALE, JOHN | Claim Number: 22387 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| BIALE, RICHARD | Claim Number: 22388 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| BIANCHERIA, ANTEO | Claim Number: 22389 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| BIAR, JERRY | Claim Number: 35529 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $132,000.00 |

| | | |
|---|---|---|
| BIASETTI, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BIBEAU, JOHN M.<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | | Claim Number: 16532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BIBLE, BYREL D, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BIBLE, JERRY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BICHARD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| BICK, JOE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BICKFORD, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BICKFORD, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BICKFORD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BICKNELL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

BICKWERMERT, JOSEPH E.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32409
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|-----------|----------|---------------|

BID RENTALS INC.
6110 BERMUDA DUNES DR
HOUSTON, TX 77069-1308

Claim Number: 2803
Claim Date: 07/03/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|-----------|----------|---------------|

BIDDLE, SCOTT K
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14115
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

BIDINGER, BARBARA A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20911
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

BIEDERER, ROLAND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22396
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

| | |
|---|---|
| BIEDRZYCKI, DEBORAH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BIEDRZYCKI, THADDEUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BIEGEL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35171<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                 $12,000.00

| | |
|---|---|
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35626<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,056,000.00

BIEHLE, LARRY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36486
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,056,000.00 |
| --- | --- | --- |

BIEHLE, THOMAS
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35631
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $362,000.00 |
| --- | --- | --- |

BIEHLE, THOMAS
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36270
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $362,000.00 |
| --- | --- | --- |

BIERSDORFER, MARVIN
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32131
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

BIGGS, DAVID O.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32392
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| | | |
|---|---|---|
| BIGGS, LARRY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| BIGGS, THOMAS EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32488<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BIGHAM, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BIGLEN, THERESA A, PR OF THE<br>ESTATE OF DANIEL A MARINO SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BIGLEY, FLOYD H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| BIGLEY, FLOYD H , JR, PR OF THE<br>ESTATE OF BERTHA R BIGLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | |
|---|---|
| BIKE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| | |
|---|---|
| BILGER, DENNIS R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | |
|---|---|
| BILLING, JACQUELINE L, PR OF THE<br>ESTATE OF JAMES S TRACEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | |
|---|---|
| BILLINGS, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BILLINGSLEA, JAMES P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED　　　　Claimed: | $0.00　UNLIQ | |
| BILLINGSLEY, HARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED　　　　Claimed: | $0.00　UNLIQ | |
| BILLOT, PEDRO G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED　　　　Claimed: | $0.00　UNLIQ | |
| BILODEAU, RENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED　　　　Claimed: | $1,000,000.00　UNLIQ | |
| BILSKI, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED　　　　Claimed: | $1,000,000.00　UNLIQ | |

| | | |
|---|---|---|
| BIMA, BARNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BINETTE, ALBERT<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BINGHAM, GLORIA<br>13819 MAGNOLIA MANOR DR<br>CYPRESS, TX 77429 | | Claim Number: 8086<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,500.00 |
| BINION, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BINKLEY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

BINKLEY, FREDERICK V--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16828
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BINNS, EDWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22406
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

BIOLETTI, EZIO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22376
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

BIONDO, SALVADOR F, PR OF THE
ESTATE OF JOSEPH B BIONDO
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18396
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BIRCHFIELD, CHARLES, JR.
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32489
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BIRCHMEIER, JAMES C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BIRD, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BIRD, SANDRA<br>9518 TOPRIDGE DR APT 24<br>AUSTIN, TX 78750-3534 | | Claim Number: 968<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $33,000.00 |
| BIRD, VIRGIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BIRDVIEW SKYLIGHTS<br>201 LONGHORN RD<br>FORT WORTH, TX 76179-2403 | | Claim Number: 394<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,063.55 |

| | | |
|---|---|---|
| BIRDVIEW SKYLIGHTS<br>201 LONGHORN RD<br>FORT WORTH, TX 76179-2403 | Claim Number: 395<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $2,620.15 | |
| BIRI, MARK A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BIRKHOLZ, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BIRNBAUM, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BISCEGLIA, MICHAEL J.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15255<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BISCEGLIE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BISCHAK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BISCHOFF, JOSHUA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BISHOP, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BISHOP, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BISHOP, ERIC<br>PO BOX 463<br>JEFFERSON, TX 75657-0463 | | Claim Number: 2283<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $150,000.00 |
| SECURED | Claimed: | $150,000.00 |
| UNSECURED | Claimed: | $150,000.00 |
| TOTAL | Claimed: | $150,000.00 |
| BISHOP, ERNEST H--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BISHOP, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BISHOP, JOHNNY<br>PO BOX 878<br>MIDLOTHIAN, TX 76065 | | Claim Number: 4358<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BISHOP, JUDY<br>P.O. BOX 878<br>MIDLOTHIAN, TX 76065-0878 | | Claim Number: 4359<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

BISHOP, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22311
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

BISHOP, WALTER PHILLIP, JR.
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32490
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

BISHOP, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22309
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

BISHOP-KAUFMAN, AUDREY J, PR OF THE
ESTATE OF BILLIE L BISHOP
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18397
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BISIGNANI, BERNADINE
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14114
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BISIGNANI, BERNADINE, PR OF THE<br>ESTATE OF GEORGE BISIGNANI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35634<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $468,000.00 |
| BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36273<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $468,000.00 |
| BISSELL, RAY C., JR.<br>2417 CUSTER COVE<br>RICHARDSON, TX 75080 | | Claim Number: 2745<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BISTODEAU, DARRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BITTERMAN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BITTERS, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BITTLE, MARY E, PR OF THE<br>ESTATE OF JAMES A BITTLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BITTLE, ZILA E<br>PO BOX 690406<br>KILLEEN, TX 76549-0007 | | Claim Number: 3059<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| BITTORIE, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

BITZER, CAROL L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20380
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BIXBY, WARREN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22497
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BIXLER, BLAINE S
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20381
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BIXLER, MICHAEL B
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20382
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BJERKE, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22377
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

BLACK, APRIL H
3831 CIBOLA TRL
CARROLLTON, TX 75007-6239

Claim Number: 2783
Claim Date: 07/02/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

BLACK, BERNIE R.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32129
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BLACK, DONALD L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20383
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BLACK, GILDA
4219 KELLING ST
HOUSTON, TX 77045-4328

Claim Number: 679
Claim Date: 05/30/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3640 (02/24/2015)

| PRIORITY | Claimed: | $3,500.00 |
|---|---|---|

BLACK, HAROLD D
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17718
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLACK, HERMAN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35163<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $4,000.00 | |
| BLACK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BLACK, JOHNNY MOORE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32491<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BLACK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BLACK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BLACK, WILLIAM R<br>3119 MANCHESTER RD<br>WICHITA FALLS, TX 76306-3519 | Claim Number: 201<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BLACK, WILLIAM R<br>3119 MANCHESTER RD REAR<br>WICHITA FALLS, TX 76306-3519 | Claim Number: 202<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BLACKBURN, BRUCE E, PR OF THE<br>ESTATE OF CHARLES A LAWHORN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BLACKBURN, DENNIS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BLACKBURN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BLACKHURST, LINDA J, PR OF THE<br>ESTATE OF JIM B DUNLOW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLACKMER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLACKMON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLACKMON, FRED<br>5016 HETHERINGTON PL<br>THE COLONY, TX 75056-2211 | | Claim Number: 2008<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| PRIORITY | Claimed: | $2,439.00 |
|---|---|---|

| | | |
|---|---|---|
| BLACKMUN, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.　　　　Case 14-10979-CSS　　Doc 13290　　Filed 07/16/18　　Page 2345 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| BLACKWELL, ALICE C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED　　　　Claimed: | $0.00　UNLIQ | |
| BLACKWELL, GWENDOLYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED　　　　Claimed: | $0.00　UNLIQ | |
| BLACKWELL, HAROLD B.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32130<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED　　　　Claimed: | $0.00　UNLIQ | |
| BLACKWELL, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED　　　　Claimed: | $1,000,000.00　UNLIQ | |
| BLACKWELL, OSTELL, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED　　　　Claimed: | $0.00　UNLIQ | |

| | | |
|---|---|---|
| BLACKWELL, ROXIE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BLACKWELL, WILLIE CLYDE<br>6910 FM 1396 E.<br>TELEPHONE, TX 75488 | | Claim Number: 37344<br>Claim Date: 12/16/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BLAIN, ROY T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| BLAIR, ADRIEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BLAIR, ELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BLAIR, ERNEST H--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BLAIR, EUGENE E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BLAIR, NORMAN W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BLAIR, PETE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLAIR, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

BLAKE , L B, JR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35637
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $167,000.00 |
|---|---|---|

BLAKE , L B, JR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36278
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $167,000.00 |
|---|---|---|

BLAKEMORE, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22987
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

BLAKENEY, RANDOLPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22988
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

BLALOCK, DANIEL L, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20388
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| BLANCHARD, HARVEY--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BLANCHARD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLANCHETTE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLANCO, ARISTEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLAND, EDWIN BRENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BLAND, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| BLAND, KATRINA<br>7822 ARKAN PKWY<br>DALLAS, TX 75241-5341 | Claim Number: 4106<br>Claim Date: 09/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|

| PRIORITY | Claimed: | $7,000.00 |
|---|---|---|
| SECURED | Claimed: | $5,000.00 |
| UNSECURED | Claimed: | $8,000.00 |
| TOTAL | Claimed: | $5,000.00 |

| BLAND, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| BLAND, TEDDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| BLANEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLANEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLANK, JAMES W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLANK, ROBERT C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLANTON, ZOYA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLASKIEWICZ, MAX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

BLAUCIAK, JOHN J, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20390
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00　UNLIQ |
| --- | --- | --- |

BLAUM, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23000
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| --- | --- | --- |

BLAZEKOVICH, RONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23001
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| --- | --- | --- |

BLEDSOE, JULIUS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23003
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| --- | --- | --- |

BLEDSOE, LLOYD CARSON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23002
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| --- | --- | --- |

| | | | | |
|---|---|---|---|---|
| BLEVINS, AUSTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BLEVINS, MICHAEL<br>601 E WOODCREEK COURT<br>GRANBURY, TX 76049-7778 | | Claim Number: 5095<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $452,199.71 | Scheduled: | $452,199.71  CONT |
| BLEVINS, WILLIAM T, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BLICKENSTAFF, LINDA R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BLIER, EDMUND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| BLIESE, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLIEVERNICHT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLINCOE, FELIX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLIZZARD, DENNIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BLOCKER, SANO<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5866<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLOCKER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED   Claimed: | $1,000,000.00   UNLIQ | |
| BLOCKSTON, JAMES, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED   Claimed: | $0.00   UNLIQ | |
| BLOHM, MARVIN H.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32127<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED   Claimed: | $0.00   UNLIQ | |
| BLOK, ADRIAAN JOHAN, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15325<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED   Claimed: | $0.00   UNLIQ | |
| BLOMQUIST, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED   Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BLOMQUIST, RAY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BLOMQUIST, VALERIE F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BLONDEAUX, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3652<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $11,061.46 |
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3654<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $3,984.80 |

| | | |
|---|---|---|
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3656<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $2,896.80 |
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3658<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $2,426.00 |
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3660<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $681.00 |
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3662<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $2,341.00 |
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3664<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $989.40 |

| | | |
|---|---|---|
| BLOXHAM, JAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| BLOXOM, MAX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| BLUBAUGH, NORMAN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BLUE CROSS BLUE SHIELD OF TEXAS ET AL<br>CO CONLEY ROSENBERG MENDEZ BRENNEISE LLP<br>ATTN: KELLY E. KLEIST<br>5080 SPECTRUM DRIVE, SUITE 850E<br>ADDISON, TX 75001 | | Claim Number: 4448<br>Claim Date: 09/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|---|

| PRIORITY | Claimed: | $2,476,475.22 |
|---|---|---|

| BLUE, CATHRYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLUE, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLUESTEIN, EDWIN<br>603 BAYRIDGE ROAD<br>LA PORTE, TX 77571 | | Claim Number: 1303<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BLUM, WILLIAM<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14113<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOAN, MARIE F, PR OF THE<br>ESTATE OF ALBERT BOAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOARMAN, RALPH A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOB MCDONALD COMPANY INC<br>9648 PLANO RD<br>DALLAS, TX 75238-2923 | | Claim Number: 1177<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOBBIT, WAYNE<br>111 MADONNA CIR<br>CROWLEY, TX 76036-2004 | | Claim Number: 382<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOBBITT, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOBECK, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| BOBLITS, DONNA M, PR OF THE<br>ESTATE OF FRANK TUMA JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOCHESE, VINCENT P, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOCHNOWICZ, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOCK, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| BODDICE, AGNES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BODDICE, AGNES E, PR OF THE<br>ESTATE OF WILLIAM BODDICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BODDICE, DIANE, PR OF THE<br>ESTATE OF EUGENE F GROSS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BODEN, CARMELLA T, PR OF THE<br>ESTATE OF CONSTANCE M BARSOTTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BODENDORF, ROBERT W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BODIE, EUTAW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BODMAN, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BODNAR, CHARLES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BODNARENKO, MARY, PR OF THE<br>ESTATE OF PETER BODNARENKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BODY, MIND, SPIRIT MASSAGE THERAPY<br>2405 N 10TH ST STE C<br>MCALLEN, TX 78501-4025 | Claim Number: 9686<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| BOEHM, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BOEN, GARY<br>307 PONDEROSA DR<br>HARKER HEIGHTS, TX 76548-2660 | Claim Number: 1130<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| BOER, ANTHONY, PR OF THE<br>ESTATE OF ATTILIO BOER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BOESL, JOHN A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BOGGS, DOROTHY J, PR OF THE<br>ESTATE OF RAY P BOGGS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BOGGS, TIMOTHY<br>100 HOLLOW TREE LN APT 1084<br>HOUSTON, TX 77090-1708 | Claim Number: 341<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| BOGGS, WALLAS B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOGNI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOGUE, BARBARA ANN, PR OF THE<br>ESTATE OF ROBERT J BOGUE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOGUSKO, ALOYSIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOHAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOHANNON, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOHANNON, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOHN, ORSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOHRER, STEVEN<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31840<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOHRER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOIKE, BERNARD, JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32128<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BOISVERT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BOLANDER, WAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BOLANDER, WILLIAM H, PR OF THE<br>ESTATE OF WOODROW T BOLANDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BOLCAR, JOSEPH M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BOLDEN, PAUL<br>1505 ELM ST APT 1501<br>DALLAS, TX 75201-3520 | | Claim Number: 3921<br>Claim Date: 08/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00   UNLIQ |
| BOLDEN, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLEN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLEN, J.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| BOLEWARE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BOLICK, CLAYTON RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32492<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| BOLICK, MARCIA EVE ('EVE')<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32493<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| BOLIGITZ, STEPHEN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BOLIN, RALPH, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOLIN, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOLLIN, HAROLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOLLINGER, DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35166<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $75,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BOLLINGER, GEORGIA ANN, PR OF THE<br>ESTATE OF WILLIAM G BOLLINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOLLINGER, GLENDA E, PR OF THE<br>ESTATE OF WAYNE BOLLINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOLLINGER, PAUL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOLLMAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLSTER, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLSTER, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLTE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOLTON, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| BOLTON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| BOLTON, LOIS M, PR OF THE<br>ESTATE OF RICHARD J BOLTON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| BOLTON, RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35185<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $12,000.00 | |
| BOLTON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |

| BOLTON, ULYSS (DECEASED) | Claim Number: 23039 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BOLYARD, MICHAEL J, PR OF THE | Claim Number: 18415 |
| ESTATE OF FRED R BOLYARD | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BON DURANT, CHARLES | Claim Number: 23040 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BON, PATRICIA, PR OF THE | Claim Number: 18417 |
| ESTATE OF JOHN L BON SR | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BONA, REGINA, PR OF THE | Claim Number: 18418 |
| ESTATE OF FRANK C BONA | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| BONADIO, NICHOLAS C, PR OF THE<br>ESTATE OF VINCENT J BONADIO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BONADIO, VINCENT J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOND, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35463<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $276,000.00

| | |
|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8349<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BONDS, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| BONDS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| BONDURANT, JUDSON<br>370 SENICEROS LN<br>LORENA, TX 76655-4022 | | Claim Number: 240<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $300.00 |
| BONE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| BONE, KENNETH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| BONE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BONHAM INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 2758<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| SECURED | Claimed: | $4,173.56   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BONHAM INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 9954-01<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>Amends Claim# 2758 | |

| SECURED | Claimed: | $117.22 |
|---|---|---|

| | | |
|---|---|---|
| BONHAM INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 9954-02<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |

| SECURED | Claimed: | $3,941.37 |
|---|---|---|

| | | |
|---|---|---|
| BONHAM, EDWARD JAMES (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15393<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BONILLA, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BONILLAS, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BONIN, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BONKOWSKI, SHIRLEY L, PR OF THE<br>ESTATE OF JOHN J BONKOWSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BONN, KENNETH J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| BONNELL, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BONNER, HERMANN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BONNER, MEARLE C, PR OF THE<br>ESTATE OF ESTON BONNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BONNER, PATRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BOOKER, ANJANETTE, PR OF THE<br>ESTATE OF ROBERT L EPPS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BOOKER, AUDREY S | Claim Number: 20409 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| BOOKER, ELEASE | Claim Number: 20410 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| BOOKER, GARNET C, PR OF THE | Claim Number: 18422 |
| ESTATE OF ROBERT P BOOKER | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| BOOKER, KIMBERLY L, PR OF THE | Claim Number: 19231 |
| ESTATE OF IRA N JONES | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| BOOKMAN, PERVIS J | Claim Number: 390 |
| 7554 MARLINDA CIR | Claim Date: 05/27/2014 |
| FORT WORTH, TX 76140-2430 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 4093 (04/09/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| BOONE, DANIEL W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BOONE, GENEVA, PR OF THE<br>ESTATE OF HAYWOOD BOONE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BOONE, RICHARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35458<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $72,000.00 | |
| BOONE, ROBERT FRANKLIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32494<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BOORE, LLOYD Z<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

BOOSE, RALPH R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20413
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |

BOOTH, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23145
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

BOOTH, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23146
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

BOQUIST, DALE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23147
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

BORBOA, FRED
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23148
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| BORDELON, DANIEL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35248<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BORDEN, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BORDEN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BORDENELLI, TONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BORDENKIRCHER, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BORDENSKI, ROBERT, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BORDERS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORDONARO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORG, OLAVS<br>109 TARPON ST APT 103<br>SOUTH PADRE ISLAND, TX 78597 | | Claim Number: 848<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BORGATTI, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BORGES, RICHARD J. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15371<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BORGRA, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORJAS, ISIDRO<br>1209 BUCKEYE DR<br>MESQUITE, TX 75181-1261 | | Claim Number: 4766<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $4,305.35 |
| BORJAS, ISIDRO<br>1209 BUCKEYE DR<br>MESQUITE, TX 75181-1261 | | Claim Number: 10073<br>Claim Date: 05/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| UNSECURED | Claimed: | $4,305.35 |
| BORKMAN, ROBERT K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

BORKOWICZ, LAWRENCE W, PR OF THE
ESTATE OF JOSEPH W BORKOWICZ
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18424
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

---

BORKOWSKI, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23128
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

---

BORNEMANN, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23129
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

---

BORNSTEIN, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23130
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

---

BOROFSKY, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23131
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

BOROWICK, JOSEPH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20416
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

BORRACCINO, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23132
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

BORTLIK, JOTHAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23133
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

BORTOLE, MAGDO
2600 WESTRIDGE ST APT 126
HOUSTON, TX 77054-1562

Claim Number: 2264
Claim Date: 06/20/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| UNSECURED | Claimed: | $40.00 |
|---|---|---|

BORTOLOZZO, ALBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23134
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BORUM, WILLIAM J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOSCHKE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOSCO, SUSAN<br>153 WILLOW GREEN DR<br>JACKSON, TN 38305-5361 | | Claim Number: 3629<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOSLEY, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOSMAN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOSNICH, MITCHELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOSSE, EMMA V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOSSE, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOSSERMAN, FREDRICH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOSSHART, BURNELL (DECEASED)<br>C/O O'BRIEN LAW FIRM<br>815 GEYER AVE.<br>SAINT LOUIS, MO 63104 | | Claim Number: 15569<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BOSSONE, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BOSTEELS, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BOSTIC, JAMES, PR OF THE<br>ESTATE OF PAULA J BOSTIC<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BOSTIC, JAMES, PR OF THE<br>ESTATE OF PAULA J BOSTIC<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BOSTON, CORINE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOSTON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOSTON, MICHAEL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35390<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $48,000.00 |
| BOSTWICK, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOSWELL, DEAN LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOSWELL, RUFUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOSWORTH, LINDA<br>21-23 EXCHANGE ST APT 5J<br>BINGHAMTON, NY 13901-3884 | Claim Number: 8069<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BOTELHO, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BOTELLO, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35224<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $4,000.00 | |
| BOTTARY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BOTTO, JOSEPH A, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BOUCHARD, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOUCHARD, BLAINE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOUCHARD, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOUCHARD, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOUCHE, LAURENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOUCHER, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BOUCHER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BOUDREAU, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BOUFFARD, KAREN E, PR OF THE<br>ESTATE OF ELMO J COMOTTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BOUFFARD, KAREN, PR OF THE<br>ESTATE OF ELIZABETH COMOTTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BOUKNIGHT, CROMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOULDEN, LEAH, PR OF THE<br>ESTATE OF CHARLES H WILLS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOUNDS, ROLAND R, PR OF THE<br>ESTATE OF JAMES K SCHMIDT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOURNIAS, LAMBRINI, PR OF THE<br>ESTATE OF BILL BOURNIAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOURRET, NORMAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOUSQUET, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOUTIN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOVE, JOHN R, II<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOWDISH, JOHN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BOWEN, CHRISTOPHER<br>7425 LA VISTA DR APT 1512<br>DALLAS, TX 75214-4235 | | Claim Number: 2685<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

BOWEN, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23104
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

BOWEN, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23103
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

BOWEN, MICHAEL J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20423
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

BOWEN, MILTON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23102
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

BOWEN, MORGAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23043
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

| | | |
|---|---|---|
| BOWEN, TOMMIE E. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32370<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BOWEN, WILLARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BOWENS, DARLENE M<br>820 MCCOMB LN<br>CEDAR HILL, TX 75104-7234 | Claim Number: 3710<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BOWERS, HARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BOWERS, HARRY, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BOWERS, KURTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOWERS, MARK, PR OF THE<br>ESTATE OF HENRY J BOWERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOWIE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 158<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $99.00   UNLIQ |
| BOWIE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9840<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $95.58 |
| BOWLIN, NORMAN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BOWLINE, BILLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35226<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BOWLING, KARMEL, PR OF THE<br>ESTATE OF DONNA M BOWLING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOWMAN, JEANETTE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14112<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOWMAN, JEANETTE, PR OF THE<br>ESTATE OF EDGAR G BOWMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOWMAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOX, JOE (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| BOXLEY, CHARLES HENRY<br>1200 E LEUDA ST APT A<br>FORT WORTH, TX 76104-3753 | | Claim Number: 1744<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00    UNDET |
| BOYCE-RISAVY, CYNTHIA, PR OF THE<br>ESTATE OF EDWARD BOYCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| BOYD, BARBARA<br>DBA ISLAND RELICS<br>1014 REDFISH ST<br>BAYOU VISTA, TX 77563-2710 | | Claim Number: 3704<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| BOYD, BARBARA<br>1014 REDFISH ST<br>HITCHCOCK, TX 77563-2710 | | Claim Number: 3705<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| BOYD, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BOYD, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BOYD, CORNELIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BOYD, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BOYD, DELORES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

---

BOYD, JEANNETTE M, PR OF THE
ESTATE OF MARVIN L HALL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18896
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00 UNLIQ |

BOYD, LARRY W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35225
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $6,000.00 |

BOYD, SANDRA, PR OF THE
ESTATE OF WILLIAM H WAREHIME
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20177
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00 UNLIQ |

BOYER, JACK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23050
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

BOYER, RUFUS J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20427
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| BOYKIN, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOYKIN, JOE F.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15416<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOYKIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOYLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOYLE, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BOYLES, HANCEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOYUM, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOZARD, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOZARTH, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOZEMAN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| BOZMAN, CAROLYN A, PR OF THE<br>ESTATE OF JAMES B LOAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOZZUFFI, RINALDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | |
|---|---|
| BRABHAM, WILLIAM HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | |
|---|---|
| BRACKEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | |
|---|---|
| BRACKEN, JOSEPH, PR OF THE<br>ESTATE OF JOHN F BRACKEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BRADFORD, BARBARA A, PR OF THE ESTATE OF ROBERT G LESSIG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19348 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BRADFORD, DONALD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 23064 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BRADFORD, EVERETT C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 23063 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BRADFORD, GALEN C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 23065 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BRADFORD, HARVEY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 23062 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BRADISH, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BRADLEY, DOROTHY L, PR OF THE<br>ESTATE OF CHESTER L ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BRADLEY, FRANK A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14111<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BRADLEY, GARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BRADLEY, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

BRADLEY, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

Claim Number: 23070
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

BRADLEY, JAMES CORDELL
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

Claim Number: 32495
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

BRADLEY, JERRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

Claim Number: 23067
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

BRADLEY, JOEL G
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

Claim Number: 35470
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

BRADLEY, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

Claim Number: 23069
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | |
|---|---|
| BRADLEY, STEPHEN B, PR OF THE<br>ESTATE OF EUGENE C BRADLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| BRADSHAW, JEFFREY DAVID<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15300<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| BRADSHAW, RONNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35466<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:           $3,000.00

| | |
|---|---|
| BRADWAY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:       $1,000,000.00   UNLIQ

| | |
|---|---|
| BRADY, JOSEPH<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:         $100,000.00   UNLIQ

BRADY, PATRICK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23072
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

BRADY, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23073
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

BRADY, WALTER
C/O WILLIAM M. LAMOREAUX
900 JACKSON STREET, SUITE 180
DALLAS, TX 75202-4437

Claim Number: 3674
Claim Date: 07/25/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|-----------|----------|-------------|

BRAGER, MILDRED A, PR OF THE
ESTATE OF FRED S BRAGER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18441
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

BRAGG, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23074
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

| | | |
|---|---|---|
| BRAGG, THOMAS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRAMMER STANDARD CO<br>14603 BENFER RD<br>HOUSTON, TX 77069-2807 | | Claim Number: 304<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRANCATO, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRANCH, JOHN DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32496<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRANCH, LAURA M, PR OF THE<br>ESTATE OF ARTHUR L BRANCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BRANCH, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRANCH, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRAND, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRANDNER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRANDON, GOLDIE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BRANDON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| BRANDSMA, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| BRANDT, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| BRANESKY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| BRANFORD, ERNESTINE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| BRANHAM, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| BRANHAM, MACIE E, PR OF THE<br>ESTATE OF PERCY BRANHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| BRANNAN, EARLYNN, PR OF THE<br>ESTATE OF EARL J HECKLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| BRANNAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| BRANNAN, LINDA AHLAS, PR OF THE<br>ESTATE OF ROBERT E AHLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRANNON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BRANNON, WATSON DUPREE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32497<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BRANSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BRANTLEY, CLAUDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35388<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $36,000.00 | |
| BRANUM, HOWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BRANYON, ROGER DALE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32498<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BRANZ, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BRASELL, BILL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BRASHEARS, VIRGINIA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BRASSARD, GEORGE K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| BRASSFIELD, RONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35223<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| BRASWELL, GLENN M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35476<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $42,000.00 |
| BRAUDRICK, FRANK (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRAUGHT, GARY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BRAUN, ALOIS M<br>2732 W 10TH ST<br>DALLAS, TX 75211-2733 | | Claim Number: 1288<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BRAUN, ELISABETH<br>3138 ERSKINE DR<br>CHARLOTTE, NC 28205-2061 | Claim Number: 192<br>Claim Date: 05/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BRAUN, GUNTER I , JR, PR OF THE<br>ESTATE OF GUNTER I BRAUN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BRAUN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BRAUN, REINHOLD HERBERT DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32350<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BRAVER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

BRAVERMAN, MARK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20434
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

BRDLIK, JOSEPH JEROME
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23093
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

BREAZZEAL, JIMMIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23094
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

BRECKENRIDGE ISD
C/O PERDUE BRANDON FIELDER COLLINS MOTT
ATTN: JEANMARIE BAER
PO BOX 8188
WICHITA FALLS, TX 76307

Claim Number: 159
Claim Date: 05/19/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| SECURED | Claimed: | $462.00  UNLIQ |
|---|---|---|

BRECKENRIDGE ISD
C/O PERDUE BRANDON FIELDER COLLINS MOTT
ATTN: JEANMARIE BAER
PO BOX 8188
WICHITA FALLS, TX 76307

Claim Number: 160
Claim Date: 05/19/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| SECURED | Claimed: | $7.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9836<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $663.00 |
| BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9837<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $6.71 |
| BRECKENRIDGE, MARY<br>971 HEARD AVE<br>AUGUSTA, GA 30904-4113 | | Claim Number: 4311<br>Claim Date: 09/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY<br>UNSECURED | Claimed: | $14,513.08<br>Scheduled:          $14,513.08  CONT |
| BREDA, MICHAEL EUGENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15341<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BREEDEN, MARY C, PR OF THE<br>ESTATE OF JAMES E BREEDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| BREEDLOVE, JUAN D, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BREEDLOVE, JUAN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BREEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BREEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BREIDINGER, CLAUDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

BREITENBACH, GLEN R, PR OF THE
ESTATE OF CHARLES A BREITENBACH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18453
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED          Claimed:                      $0.00   UNLIQ

---

BREITUNG, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23159
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

---

BREMMER, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23160
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

---

BRENDEL, FRED, PR OF THE
ESTATE OF PAULINE BRENDEL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18454
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED          Claimed:                      $0.00   UNLIQ

---

BRENNAN, CONNIE
S.A. TO THE ESTATE OF RAYMOND O CAMPBELL
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37159
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED          Claimed:                  $50,000.00   UNLIQ

---

BRENNAN, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23161
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

BRESLIN, WALTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23162
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

BRESNAHAN, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23163
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

BRESSAN, AMERICO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23164
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

BRESSI, ANTHONY F , JR, PR OF THE
ESTATE OF ANTHONY F BRESSI SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18455
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

BRESSI, JOSEPHINE, PR OF THE
ESTATE OF FRANK N BRESSI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18456
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BREST, DAVID L
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17584
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

BRETHAUER, CLARENCE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23165
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BREWER, BILLY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23168
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BREWER, BOBBY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23167
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BREWER, DANIEL C, PR OF THE<br>ESTATE OF DANIEL BREWER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BREWER, JAMES F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BREWER, ONEAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BREWER, SHEILA R<br>1639 SPRING LAKE DR<br>MESQUITE, TX 75149-6320 | Claim Number: 269<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BREWER, TAMMY<br>1704 MARTIN LUTHER KING JR BLVD LOT 291<br>KILLEEN, TX 76543-5430 | Claim Number: 2709<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| BREWER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BREWER, WOODROW (WILLIS)<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35484<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BREWSTER, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BREWSTER, PAULINE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BREY, KELLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| BREZNEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| BRICE, MYRON<br>3305 GETTYSBURG LN<br>FORT WORTH, TX 76123-1776 | | Claim Number: 3204<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BRICKLE, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| BRIDGE, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| BRIDGES, CHRISTEL HICKMAN, PR OF THE<br>ESTATE OF ROBERT E RIFFEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

| | |
|---|---|
| BRIDGES, DONNA L, PR OF THE ESTATE OF LAURENCE BRIDGES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18459 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRIDGES, LLOYD R C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 20923 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRIDGES, WINFORD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 23175 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | |
|---|---|
| BRIDGEWATER, WAYNE C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 23176 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | |
|---|---|
| BRIGANDI, JOSEPH C C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 20437 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BRIGANI, GERALDINE G, PR OF THE<br>ESTATE OF LEONARD J GIZINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRIGGS, BERNARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRIGGS, FERRONICA<br>2504 FOREST DALE LN APT 911<br>ARLINGTON, TX 76006-3005 | Claim Number: 8065<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |

| SECURED | Claimed: | $1,400.00 |
|---|---|---|

| | | |
|---|---|---|
| BRIGGS, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRIGGS, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRIGGS, RONDAL ROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35503<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| BRIGHAM, MICHELE<br>3221 COMO LAKE RD<br>DENTON, TX 76210 | | Claim Number: 2479<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $9,854.04 |
| BRIGHT, BOBBY RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32499<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRIGHT, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRIGHTHAUPT, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BRILEY, MAXINE P, PR OF THE<br>ESTATE OF JULIUS M BRILEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRILLA, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRIN, STEPHEN<br>2616 WINDING OAKS DR<br>ARLINGTON, TX 76016-1748 | Claim Number: 7744<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4905 (07/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BRINDOCK, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRINK, RICHARD L. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32449<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| BRINKER WSC<br>4534 INTERSTATE HIGHWAY 30 E<br>SULPHUR SPGS, TX 75482-6245 | | Claim Number: 4053<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| PRIORITY | Claimed: | $45,000.00   UNLIQ | |
| BRINKER WSC<br>4534 I. 30 EAST<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 11815<br>Claim Date: 09/18/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| PRIORITY | Claimed: | $45,000.00   UNLIQ | |
| BRINKLEY, ANNIE<br>2010 ROYAL CLUB CT<br>ARLINGTON, TX 76017-4463 | | Claim Number: 2345<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10372 (12/13/2016) | |
| UNSECURED | Claimed: | $5,063.00 | |
| BRISCOE, BILLY E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32126<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| BRISTOL, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BRITT, CLAUDE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRITT, DENNIS WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32500<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BRITTAIN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRITTAIN, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35508<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $108,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BRITTEN, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRITTINGHAM, ESTHER M, PR OF THE<br>ESTATE OF LOUIS U BRITTINGHAM SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRITTINGHAM, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRITTINGHAM, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRITTINGHAM, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35643<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BRITTINGHAM, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36276<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BRITTON, SHACARLA<br>21134 GATE VIEW DR<br>HOUSTON, TX 77073-5566 | | Claim Number: 3542<br>Claim Date: 08/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $542.00 |
| UNSECURED | Claimed: | $1,758.00 |
| BRITVCH, BRENDA J, PR OF THE<br>ESTATE OF LEONA E CROWDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRKOPAC, MIKE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BROACH, JAMES E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BROADHEAD, O.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROADWATER, JOHN I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROBST, ROGER<br>2480 LINDALE LN<br>MESQUITE, TX 75149-6536 | | Claim Number: 3931<br>Claim Date: 08/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $329.90 |
| BROCHU, ADRIEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROCHU, LAURENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROCIOUS, DOROTHY J, PR OF THE<br>ESTATE OF ROBERT D BROCIOUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BROCK, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROCK, WALTER W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROCK, WILLIAM C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32141<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35644<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $444,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36284<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $444,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BROD, LEANDER A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32137<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRODERICK, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRODERICK, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROGAN, GEORGE J.<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 32298<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| BROGAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| BROGAN, MICHAEL L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BROGAN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BROGDEN, ROBERT D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BROGDON, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BROGLIE, DONALD F, PR OF THE<br>ESTATE OF FREDERICK F BROGLIE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROHMAN, GERARD<br>300 VZ COUNTY ROAD 3515<br>WILLS POINT, TX 75169-5323 | Claim Number: 4339<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROKER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROKUS, MARGARET E, PR OF THE<br>ESTATE OF MARGARET L SCHMIDT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROMBERG, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRONNER, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BRONNER, RAYMOND L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROOKER, EARLON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKES, VERONICA H, PR OF THE<br>ESTATE OF WILLIAM BROOKES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROOKMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKS, BARBARA<br>C/O THE EARLY LAW FIRM<br>ATTN: ETHAN EARLY<br>360 LEXINGTON AVE., 20TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 16607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $250,000.00 |

| | |
|---|---|
| BROOKS, CALVIN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:        $0.00   UNLIQ

| | |
|---|---|
| BROOKS, CARMEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $1,000,000.00   UNLIQ

| | |
|---|---|
| BROOKS, CLIFFORD L, PR OF THE<br>ESTATE OF CARLTON W BROOKS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:        $0.00   UNLIQ

| | |
|---|---|
| BROOKS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $1,000,000.00   UNLIQ

| | |
|---|---|
| BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35494<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $396,000.00

| | | |
|---|---|---|
| BROOKS, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKS, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKS, JEROLYN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35489<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| BROOKS, JERROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROOKS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKS, MARCHELLE D<br>303 MEADOWCREEK DR<br>MESQUITE, TX 75150-8005 | | Claim Number: 4550<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $285.00 |
| BROOKS, MICHAEL G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROOKS, PEGGY J<br>3312 SCARLET OAK CT<br>DALLAS, TX 75234-2300 | | Claim Number: 1455<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROOKS, ROBERT B.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 15481<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500,000.00 |

| | | |
|---|---|---|
| BROOKS, ROBERTA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROOKS, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKS, WILLIE V.<br>211 SAYERS DR<br>MANSFIELD, TX 76063 | | Claim Number: 7765<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $3,000.00   UNLIQ |
| SECURED | Claimed: | $3,000.00   UNLIQ |
| TOTAL | Claimed: | $3,000.00   UNLIQ |
| BROOKS-PERRY, NORMA, PR OF THE<br>ESTATE OF GEORGE PERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BROSCIUS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROSCO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROSNIHAN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROTHER, FRANCIS VERNON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32501<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROTHERS, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| BROUGHTON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BROUHARD, JOHN JOSEPH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32502<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BROUILLARD, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BROUILLETTE, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BROUSSARD, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BROUSSEAU, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BROWN CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37543-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) |

ADMINISTRATIVE          Claimed:          $241.71   UNLIQ

| | | |
|---|---|---|
| BROWN CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37543-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

ADMINISTRATIVE          Claimed:          $8,678.88   UNLIQ

| | | |
|---|---|---|
| BROWN COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37732<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:          $217.83

| | | |
|---|---|---|
| BROWN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| BROWN, ARVEL, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BROWN, BILLIE J<br>1906 MARSH LN<br>ARDMORE, OK 73401-3401 | Claim Number: 2193<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| BROWN, BRENDA<br>330 E CAMP WISDOM RD APT 3206<br>DALLAS, TX 75241-3425 | Claim Number: 930<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $6,052.55 |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |

| BROWN, CELESTINE WYATT<br>4233 AMBASSADOR WAY<br>BALCH SPRINGS, TX 75180-2911 | Claim Number: 984<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| BROWN, CHARLES J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, CHARLES L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32138<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35222<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BROWN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, DELLMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, DENISE<br>600 LEGACY DR APT 611<br>PLANO, TX 75023-2213 | Claim Number: 367<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BROWN, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BROWN, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BROWN, DONALD L., SR., FOR THE ESTATE<br>OF OMIE JOANN BROWN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32504<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| BROWN, DONALD LESTER, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32503<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| BROWN, DOUGLAS RAY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15381<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

BROWN, ERNEST L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20448
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED        Claimed:              $0.00   UNLIQ

BROWN, ETSEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23219
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED        Claimed:        $1,000,000.00   UNLIQ

BROWN, EULA M, PR OF THE
ESTATE OF FLAVIS H BROWN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18471
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED        Claimed:              $0.00   UNLIQ

BROWN, FAYE E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20449
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED        Claimed:              $0.00   UNLIQ

BROWN, FRANK T, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20450
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED        Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| BROWN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, GERALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, GLENDALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35295<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $48,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BROWN, GLORIA, PR OF THE<br>ESTATE OF RALPH A BROWN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| BROWN, IRENE PAT HARDY<br>5100 CHAMA VALLEY RD APT 333<br>FORT WORTH, TX 76244-1909 | Claim Number: 955<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| PRIORITY              Claimed: | $0.00   UNDET |
| SECURED               Claimed: | $0.00   UNDET |

| BROWN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| BROWN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| BROWN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| BROWN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

BROWN, JAMES A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20452
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

BROWN, JOE-ANN, PR OF THE
ESTATE OF GLENDOLA ALLEN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18295
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

BROWN, JOHN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20453
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

BROWN, JOHN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20926
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

BROWN, JOHNNIE
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32139
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

BROWN, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23233
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BROWN, JOYCE G
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20454
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BROWN, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23235
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BROWN, LARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23226
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BROWN, LAURENIA R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20455
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, LAWRENCE S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35221<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $18,000.00 |

| | | |
|---|---|---|
| BROWN, LENORA, FOR THE<br>CASE OF RICHARD R BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BROWN, MARKII D<br>908 ESTATE DR<br>HUTTO, TX 78634-5354 | | Claim Number: 310<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $300.00 |
| TOTAL | Claimed: | $12,475.00 |

| | | |
|---|---|---|
| BROWN, MARY A, PR OF THE<br>ESTATE OF JOHN J BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BROWN, MICHAEL B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

BROWN, NEIL
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32135
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BROWN, OTIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23227
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BROWN, PATRICIA L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20457
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BROWN, PEARIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23229
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BROWN, PHILLIP D
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20458
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35649<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $420,000.00 |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36293<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $420,000.00 |
| BROWN, RAYMOND G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROWN, RENEE<br>1327 N MEDIO RIVER CIR<br>SUGAR LAND, TX 77478 | | Claim Number: 1576<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROWN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

BROWN, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23232
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

BROWN, ROBERT C
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17579
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

BROWN, ROBERT L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20460
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

BROWN, ROY D , JR, PR OF THE
ESTATE OF ROY D BROWN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18476
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

BROWN, RUBIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23241
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| | | |
|---|---|---|
| BROWN, SANDRA B<br>5525 MILFORD DR<br>FORT WORTH, TX 76137-4991 | Claim Number: 4988<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| BROWN, STEVEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35220<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $18,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BROWN, TRAVUE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, UNA, PR OF THE<br>ESTATE OF ROBERT E BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROWN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROWN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWNING, CONNIE<br>1500 SYLVANIA DR APT 235<br>HURST, TX 76053-4338 | | Claim Number: 9959<br>Claim Date: 01/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,889.00 |
| BROWNING, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROWNING, LINDSEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35487<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $156,000.00 | |
| BROWNING, MARTHA<br>901 N GARDEN RIDGE BLVD APT 1123<br>LEWISVILLE, TX 75077-2969 | Claim Number: 971<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| BROWNING, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BROXSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BROYLES, DANIEL K<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14109<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BROYLES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROYLES, STEVEN K<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14108<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRUCE, LEWIS E., JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32505<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRUCE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRUCH, STERLING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

BRUCKS, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23250
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

BRUECK, ARLETTA, PR OF THE
ESTATE OF LARRY F SMITH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20001
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

BRUGGEMAN, MICHAEL, PR OF THE
ESTATE OF EMERSON A BRUGGEMAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18477
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

BRUGNARA, LEO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23251
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

BRUMBAUGH, BARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23252
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

BRUMBELOW, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23253
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

BRUMFIELD, JIMMY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35219
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $2,500.00 |
| --- | --- | --- |

---

BRUMFIELD, TRULY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23254
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

BRUMLEY, JESSE CYRUS
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32136
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

BRUNDA, ANDREW
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23255
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

| | |
|---|---|
| BRUNELLE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| BRUNELLI, LOUIS SAMUEL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15442<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| BRUNHOEBER, STEWART<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| BRUNNER, HARRY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| BRUNO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BRUNO, JOSEPH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BRUNTON, ALAN R<br>17209 LECHLADE LN<br>DALLAS, TX 75252-4210 | | Claim Number: 1847<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BRUNTON, RICHARD ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32506<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BRUSDA, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BRUSH, TONI D, PR OF THE<br>ESTATE OF PETER N BRUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

BRUTON, PHYLLIS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20466
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

BRYAN, BYRON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23261
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

BRYAN, RONNIE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35218
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $18,000.00 |
| --- | --- | --- |

BRYAN, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23260
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

BRYANT, CAROL LOUISE
614 TURLEY DR
TEMPLE, TX 76502-4052

Claim Number: 4376
Claim Date: 09/15/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| PRIORITY | Claimed: | $2,775.00 |
| --- | --- | --- |

| BRYANT, DARRYL<br>510 W 10TH AVE<br>CORSICANA, TX 75110-7105 | Claim Number: 1543<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| BRYANT, DAVE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32148<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| BRYANT, JOHN<br>3404A NANCE ST A<br>HOUSTON, TX 77020 | Claim Number: 5763<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| PRIORITY | Claimed: | $251.08 |
|---|---|---|

| BRYANT, PRESTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| BRYANT, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BRYANT, SAMUEL E, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20467
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

BRYANT, WILLIAM F, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20468
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

BRYER, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23264
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

BRYSON, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23265
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

BRYSON, ROBERT S--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16963
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

BRZEZINSKI, JAMES L
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17580
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

BRZEZOWSKI, ERWIN J
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16962
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

BRZOSKA, SIGMUND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23266
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

BRZOZOWSKI, LINDA
PO BOX 791
OURAY, CO 81427-0791

Claim Number: 941
Claim Date: 06/02/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| PRIORITY | Claimed: | $10,618.70 |
|---|---|---|

BUBELLO, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23267
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| BUCALA, SR., GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35517<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $312,000.00 |
| BUCHANAN, DONALD<br>PO BOX 1276<br>ROYSE CITY, TX 75189 | | Claim Number: 2810-01<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount is $98.42 per month |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUCHANAN, DONALD<br>PO BOX 1276<br>ROYSE CITY, TX 75189 | | Claim Number: 2810-02<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount is $98.42 per month |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUCHER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BUCIUNI, GIUSEPPE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUCK, ERVIN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUCK, SCOTT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUCKELS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUCKHEIT, WILLIAM W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| BUCKHOLTS INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 2564<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $21,759.80   UNLIQ | |
| BUCKHOLTS INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 9946<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $23,824.64 | |
| BUCKHOLTS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 9969<br>Claim Date: 02/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $23,824.64 | |
| BUCKHOLTS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10009<br>Claim Date: 03/17/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| ADMINISTRATIVE | Claimed: | $23,824.64   UNLIQ | |
| SECURED | Claimed: | $0.00   UNLIQ | |
| BUCKHOLTS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10026<br>Claim Date: 03/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| ADMINISTRATIVE | Claimed: | $23,824.64   UNLIQ | |
| SECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BUCKLAND, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BUCKLEY, TONYA L, PR OF THE<br>ESTATE OF DAVID A REMPHREY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BUCKNER, ELTON DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35426<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BUCKVITZ, DOUGLAS W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BUCY, NONA R, PR OF THE<br>ESTATE OF ROWLEY C BUCY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BUDDE, ELAINE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35217
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $42,000.00

BUDDE, ROBERT
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35216
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $12,000.00

BUDDENBOHN, SUSAN, PR OF THE
ESTATE OF BARBARA BOENING
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18407
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                  $0.00   UNLIQ

BUDREWICZ, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23274
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:           $1,000,000.00   UNLIQ

BUELL, GREGORY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23275
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:           $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BUENO, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BUETTNER, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BUFANO, MANFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BUFFINGTON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BUICE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BUJANOWSKI, MICHAEL<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14107<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUKOVAC, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUKOWSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUKOWSKI, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BULER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BULL, MILLICENT, PR OF THE<br>ESTATE OF RICHARD BULL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BULL, ROBERT L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14106<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BULLARD, JAMES O<br>1543 SUTTER ST<br>DALLAS, TX 75216-3226 | Claim Number: 822<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BULLARD, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BULLIE, MARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BULLION, VIRGIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BULLOCK, ANGELA, PR OF THE<br>ESTATE OF WILLIE A BULLOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BULLOCK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUMGARNER, CAROLL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUMGARNER, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| BUNCH, DRUSCILLA, PR OF THE<br>ESTATE OF ROBERT F SELLERS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BUNCH, SHARRI KAY<br>7348 FOLKSTONE DR<br>FOREST HILL, TX 76140-2017 | Claim Number: 4105<br>Claim Date: 09/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| SECURED | Claimed: | $4,000.00 |
|---|---|---|

| | |
|---|---|
| BUNDAGE, KENIOL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35547<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $456,000.00 |
|---|---|---|

| | |
|---|---|
| BUNDICK, ORIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BUNJON, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BUONICONTI, LOUIS N--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BURAK, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURCH, GEORGE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BURCH, JR., WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURCH, LYNWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| BURCH, ORA EVERETT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15415<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BURCH, RICHARD KEITH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32507<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNDET

| | |
|---|---|
| BURCHAM, SHEILA<br>2233 CARMEN AVE<br>SHEBOYGAN, WI 53081-7057 | Claim Number: 4580<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED          Claimed:                          $0.00   UNDET

| | |
|---|---|
| BURDA, DORIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BURDA, DORIS M, PR OF THE<br>ESTATE OF JOHN BURDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| BURDEN, HUBERT<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37157<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $50,000.00   UNLIQ

| | | |
|---|---|---|
| BURDETTE, EDWARD EARLE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32508<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| BURDETTE, PAUL LESLIE, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15345<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BURDICK, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35554<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                  $138,000.00

| | | |
|---|---|---|
| BURGAMY, DELLENE<br>1715 MORRISH LN<br>HEATH, TX 75032-7750 | Claim Number: 3609<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BURGAN, GARY P, PR OF THE<br>ESTATE OF ELWOOD B BURGAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BURGE, MILO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32142<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BURGER, LEWIS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14105<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BURGER, RICHARD D, PR OF THE<br>ESTATE OF ANNA J BURGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BURGER, RICHARD D, PR OF THE ESTATE OF CLAYTON BURGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 18488 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURGER, RONALD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 20475 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURGESON, E. DOUGLAS C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 23294 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURGESS, ANDREW L C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 20928 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURGESS, EMMA 300 ANDERSON COUNTY RD 385 PALESTINE, TX 75803 | | Claim Number: 1312 Claim Date: 06/06/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 5089 (07/24/2015) |

| PRIORITY | Claimed: | $500.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| BURGESS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURGESS, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURGESS, TRISHIA, FOR THE<br>CASE OF MITCHELL BURGESS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BURGNER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURINSKAS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BURKART, STEPHANIE, PR OF THE<br>ESTATE OF RUDOLF R DUDOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BURKART, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKBURNETT ISD<br>C/O PERDUE BRANDON FIELDER COLLINS NOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 161<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $360.00   UNLIQ |
| BURKBURNETT ISD<br>C/O PERDUE BRANDON FIELDER COLLINS NOTT<br>ATTN: JEANMARIE BAER<br>P.O. BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9833<br>Claim Date: 11/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $387.25 |
| BURKBURNETT ISD<br>C/O PERDUE BRANDON FIELDER COLLINS NOTT<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 13803<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| ADMINISTRATIVE | Claimed: | $387.25 |

| | | |
|---|---|---|
| BURKE, DONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35252<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $6,000.00 | |
| BURKE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 7614<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BURKE, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BURKE, PATRICK WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15306<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BURKE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BURKE, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BURKE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BURKE, ROBERT G--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BURKE, SHARYN A, PR OF THE<br>ESTATE OF JOHN C HEILKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BURKE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKER, ROLAND<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14104<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BURKETT, GWEN<br>3423 PALM DR<br>MESQUITE, TX 75150-3430 | | Claim Number: 3490<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BURKETT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BURKETT, KENNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKETT, PATRICIA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKETT, ROOSEVELT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BURKHARDT, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKHART, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BURKHART, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKHOLDER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKMAN, DAVID V, PR OF THE<br>ESTATE OF VERNON T BARTHOLOW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35654<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $420,000.00 |
| BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36289<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $420,000.00 |

| | | |
|---|---|---|
| BURLESON, NORMA<br>S.A. TO THE ESTATE OF ALVIN BURLESON<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37164<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| BURLEY, CHRISTOPHER, PR OF THE<br>ESTATE OF LESLIE WEBB<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BURLEY, GRANT, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BURNER, ROBERT L, PR OF THE<br>ESTATE OF ROBERT L BURNER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BURNET, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | |
|---|---|
| BURNETT, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| BURNETT, JACK V. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15322<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| BURNETT, MARCUS V., SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15433<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| BURNETT, PAUL GETTYS, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32509<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNDET

| | |
|---|---|
| BURNETT, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

---

BURNETTE, ANDREA
C/O HOWARD STALLINGS FROM HUTSON ATKINS
ANGELL DAVIS, PA; ATTN: NICHOLAS C BROWN
P.O. BOX 12347
RALEIGH, NC 27605

Claim Number: 31714
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $25,000.00 UNLIQ |
|---|---|---|

BURNETTE, CHARLOTTE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20477
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BURNETTE, LACY E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20478
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BURNETTE, RICHARD E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20479
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BURNETTE, WILLIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22963
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURNHAM, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURNS, ALFRED J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BURNS, BENJAMIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35249<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| BURNS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURNS, CLAUDE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

BURNS, DONALD L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20481
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

BURNS, LESLIE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20482
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

BURNS, MICHAEL
246 E EDGEBROOK DR
HOUSTON, TX 77034-1403

Claim Number: 1900
Claim Date: 06/13/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00 | UNDET |

BURNS, RANDALL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35250
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $72,000.00 |

BURNSIDE, DONALD W
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17640
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

| | | |
|---|---|---|
| BUROS, ROBERT EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BURRELL, ARNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| BURRELL, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BURRELL, RUSSELL W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| BURRIER, CATHERINE L, PR OF THE<br>ESTATE OF BRIAN BURRIER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| BURRILL, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURRIS, JOSEPH CAREY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32510<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35232<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $240,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BURROUGHS, GARNER H, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURROUGHS, WILBER STANLEY (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15411<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURROW, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35240<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $54,000.00 |
| BURROWS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURT, BURDETTE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURT, HELEN<br>831 MEADOWGLEN CIR<br>COPPELL, TX 75019-5625 | | Claim Number: 10047-01<br>Claim Date: 04/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |
| BURT, HELEN<br>2200 SACRAMENTO STREET<br>APT 702<br>SAN FRANCISCO, CA 94115 | | Claim Number: 10047-02<br>Claim Date: 04/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BURTIS, MATHEW<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35293<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| BURTON, CARL B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BURTON, DAVID L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32147<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BURTON, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35524<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| BURTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| BURTON, MARK, PR OF THE<br>ESTATE OF GEORGE C BURTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURTON, ROLLIN DEWITT<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32310<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BURTON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| BURZLOFF, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| BUSCHMEIER, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BUSER, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $1,000,000.00  UNLIQ | |
| BUSH, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $1,000,000.00  UNLIQ | |
| BUSH, ESTHER ELIZABETH, PR OF THE<br>ESTATE OF VICTOR F REYNOLDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00  UNLIQ | |
| BUSH, MARY R, PR OF THE<br>ESTATE OF MELVIN R BUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00  UNLIQ | |
| BUSH, MENO JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $1,000,000.00  UNLIQ | |

| | | |
|---|---|---|
| BUSH, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| BUSHAW, PATRICIA A, PR OF THE<br>ESTATE OF RANDALL E BUSHAW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BUSHIKA, JOSEPH, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BUSHIKA, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BUSHMAN, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BUSKIRK, ROBERT J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUSKY, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUSSEY, JACQUELYN<br>620 HARVEST GLEN DR<br>CEDAR HILL, TX 75104-6067 | | Claim Number: 695<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUTCHER, LINDA KAY<br>617 WACO ST<br>ITALY, TX 76651-3595 | | Claim Number: 899<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |
| BUTCHER, RICHARD K, PR OF THE<br>ESTATE OF KENT BUTCHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BUTLER, ALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BUTLER, ANNETTE S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BUTLER, ARTHUR T, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BUTLER, BARBARA, PR OF THE<br>ESTATE OF EDWIN R BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BUTLER, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BUTLER, BYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUTLER, CHRISTINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUTLER, E R<br>1604 HOMEDALE DRIVE UNIT 1205<br>FORT WORTH, TX 76112 | | Claim Number: 2040<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUTLER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUTLER, GEORGE, JR<br>7762 LANTERN LN<br>FOUNTAIN, CO 80817-4280 | | Claim Number: 3252<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| PRIORITY | Claimed: | $12,475.00 |

BUTLER, JACK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23309
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

BUTLER, JAMES C
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35519
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $16,000.00 |
|-----------|----------|------------|

BUTLER, JOHN W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20492
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

BUTLER, JOSEPH L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35526
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $12,000.00 |
|-----------|----------|------------|

BUTLER, MARY
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 15634
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|-----------|----------|-------------|

| | | |
|---|---|---|
| BUTLER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUTLER, ROBERT M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUTLER, SABRENA<br>110 KENNEDY CIR<br>WACO, TX 76706-3684 | | Claim Number: 2554<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |
| BUTLER, SAMUEL SPENCER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32511<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUTLER, VIVIAN, PR OF THE<br>ESTATE OF HARRY C BUTLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BUTLER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUTRYN, FRED V, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUTTERFIELD, PATRICK<br>45 INDUSTRIAL PARK LN<br>ORLEANS, VT 05860-9424 | | Claim Number: 3487<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| BUTTERFIELD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUTTON, LYMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BUTTS, LILLIAN<br>1618 HICKORY BURL LN<br>CONROE, TX 77301-2760 | Claim Number: 4702<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| BUTTS, MARIE B, PR OF THE<br>ESTATE OF ARTHUR U BUTTS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BUTTS, SHEILA, PR OF THE<br>ESTATE OF NATHAN MASSEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BUTZER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BUTZLAFF, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

BUUM, BRADLEY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35527
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $90,000.00 |
|---|---|---|

BUXTON, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23317
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

BUZBY, DOLORES, PR OF THE
ESTATE OF WENDELL BUZBY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18500
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BUZBY, MARY A, PR OF THE
ESTATE OF THOMAS BUZBY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18499
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BYME, JAMES H, PR OF THE
ESTATE OF MICHAEL D BYRNE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18502
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BYRD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BYRD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BYRD, JOHNNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BYRD, MARY J, PR OF THE<br>ESTATE OF JOSEPH W DIEM SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BYRD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

BYRD, SARA, FOR THE
CASE OF LEROY BYRD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18501
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

BYRD, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23318
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

BYRNE, DENNIS EUGENE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23323
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

BYRNE, THOMAS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20932
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

BYRNES, DANIEL J
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35518
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $20,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BYRNES, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BYWATERS, CANDACE LEAH<br>9226 SYMPHONIC LN<br>HOUSTON, TX 77040-2471 | | Claim Number: 1064<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| C MCCALL<br>1608 BRIARWOOD BLVD<br>ARLINGTON, TX 76013-3413 | | Claim Number: 6183<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim Amount of $1692.00 per year |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| CABERNOCH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CABRERA, EDILBERTO<br>3519 SAMUEL ADAMS LN<br>MISSOURI CITY, TX 77459-2881 | | Claim Number: 2473<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4905 (07/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CABRERA, EDILBERTO<br>3519 SAMUEL ADAMS<br>MISSOURI CITY, TX 77459 | Claim Number: 10048<br>Claim Date: 04/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET |
| CAFARELLI, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAGLE, ROBERT A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35603<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $9,000.00 |
| CAIN, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAIN, DAWN M, PR OF THE<br>ESTATE OF KENNETH CAIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| CAIN, DENNIS R, PR OF THE<br>ESTATE OF JOAN CAIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| CAIN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| CAIN, PAUL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| CAIN, RICHARD J, PR OF THE<br>ESTATE OF FRANK J CAIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| CAIN, RICHARD J, PR OF THE<br>ESTATE OF MILDRED A CAIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| CALABRESE, CHARLES | Claim Number: 23566 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| CALDERON, PEDRO | Claim Number: 23573 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| CALDWELL, ALLEN | Claim Number: 23575 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| CALDWELL, BILLY R | Claim Number: 20495 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| CALDWELL, DANIEL | Claim Number: 23572 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| CALDWELL, HAROLD G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35657<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CALDWELL, HAROLD G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36277<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CALDWELL, IVA N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CALDWELL, JACKIE<br>4000 HOLLISTER ST APT 165<br>HOUSTON, TX 77080-2009 | | Claim Number: 346<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36094<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

| | | |
|---|---|---|
| CALDWELL, RHUDEAN, PR OF THE<br>ESTATE OF ALBERT P HARTMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CALDWELL, THARREL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CALDWELL, THOMAS, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32512<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CALDWELL, VERNIE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CALDWELL, WILLIAM, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CALHOUN, CYRUS C. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32369<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CALI, CANDACE M, PR OF THE<br>ESTATE OF SAMUEL J MOYER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CALICA, LUZ<br>900 VZ COUNTY ROAD 2512<br>CANTON, TX 75103-3807 | Claim Number: 1620<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CALICUTT, ROBIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35604<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CALISTRO, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| CALL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CALLAHAN, FRANKLIN DELANO, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32513<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CALLAHAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CALLAHAN, REGINALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CALLANAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CALLARI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CALLAWAY, DEBRA J<br>3922 ALTO AVE<br>CARROLLTON, TX 75007-2237 | | Claim Number: 349<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CALLEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CALLENDER, KNOLLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CALLOWAY, EDDIE<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | | Claim Number: 31836<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| CALLOWAY, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CALVACCA, IGNAZIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CALVERT, ANDREW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CALVERT, THOMAS (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CALVERY, MARTHA<br>3860 SILVERTON CIR UNIT 2203<br>FORT WORTH, TX 76133-3861 | Claim Number: 3553<br>Claim Date: 08/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $298.00 |

CALVEY, JAMES B
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17639
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

CALVIN, WILLIE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36086
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

CAMBIO, JOAN--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16958
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

CAMERON INDEPENDENT SCHOOL DISTRICT
C/O PERDUE BRANDON FIELDER COLLINS MOTT
ATTN: JOHN T. BANKS
3301 NORTHLAND DRIVE, SUITE 505
AUSTIN, TX 78731

Claim Number: 2560
Claim Date: 06/25/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| SECURED | Claimed: | $79,149.20   UNLIQ |
|---|---|---|

CAMERON INDEPENDENT SCHOOL DISTRICT
C/O PERDUE BRANDON FIELDER COLLINS MOTT
ATTN: JOHN T. BANKS
3301 NORTHLAND DRIVE, SUITE 505
AUSTIN, TX 78731

Claim Number: 9945
Claim Date: 01/22/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 7071 (11/20/2015)

| SECURED | Claimed: | $110,428.30 |
|---|---|---|

| | | |
|---|---|---|
| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 9970<br>Claim Date: 02/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5905 (09/10/2015) |
| SECURED | Claimed: | $110,428.30 |
| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10010<br>Claim Date: 03/17/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| ADMINISTRATIVE | Claimed: | $110,428.28   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10027<br>Claim Date: 03/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| ADMINISTRATIVE | Claimed: | $110,428.28   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| CAMERON, JOYCE E<br>401 RED OAK ST<br>BRAZORIA, TX 77422-8570 | | Claim Number: 223<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAMERON, JUANITA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CAMERON, PATRICIA A, PR OF THE<br>ESTATE OF BERNARD A SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAMERON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAMERON, TOMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAMILLUCCI, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAMILLUCCI, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAMMARATA, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36160<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,000.00 |
| CAMP, DANIEL<br>1016 FOREST AVE<br>LA PORTE, TX 77571-7123 | | Claim Number: 224<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $70.00 |
| CAMP, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAMPBELL, BRENDA K. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32441<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| CAMPBELL, DAVID<br>5101 LAKEHILL CT<br>DALLAS, TX 75220-2161 | | Claim Number: 6342<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $255,921.09 | Scheduled: | $250,378.28  CONT |
| CAMPBELL, DONALD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32146<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| CAMPBELL, FRED WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35605<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $4,000.00 | | |
| CAMPBELL, GREGORY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| CAMPBELL, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

| | | |
|---|---|---|
| CAMPBELL, HARRY L<br>922 CARLSBAD DR<br>MESQUITE, TX 75149-2585 | Claim Number: 392<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CAMPBELL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CAMPBELL, JAMES LARRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32514<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CAMPBELL, JEFFREY LEE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CAMPBELL, JOHN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15635<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

---

CAMPBELL, JOHN
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 15636
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

CAMPBELL, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23496
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

CAMPBELL, OLA MAE
S.A. TO THE ESTATE OF EARL CAMPBELL
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37165
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

CAMPBELL, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23498
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

CAMPBELL, RODNEY MARCUS
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32515
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CAMPBELL, ROGER LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32576<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| CAMPBELL, THOMAS H<br>608 ROBINDALE LN<br>FAIRFIELD, TX 75840-1914 | Claim Number: 14733<br>Claim Date: 12/04/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| CAMPONO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| CAMPOPIANO, LEO<br>2427 ANCHOR AVE<br>SPRING HILL, FL 34608 | Claim Number: 16593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| CAMPUTARO, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

CANADAY, EUGENE D
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17604
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

CANADY, CHESTER L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36157
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,800,000.00 |
|---|---|---|

CANAVAN, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23490
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

CANCILLA, FRED
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23489
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

CANDELA, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23488
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CANDUCCI, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CANE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CANESSA, C. ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CANFIELD, WILLIAM DAVID<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32426<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CANION, J COLLEEN<br>7042 KINGSBURY DR<br>DALLAS, TX 75231-7202 | | Claim Number: 516<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| CANNELLA, SANTINO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED　　　　　Claimed: | $0.00　UNLIQ |
| CANNING, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED　　　　　Claimed: | $1,000,000.00　UNLIQ |
| CANNON, GORDON, PR OF THE<br>ESTATE OF ALFRED SEIPP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED　　　　　Claimed: | $0.00　UNLIQ |
| CANNON, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED　　　　　Claimed: | $1,000,000.00　UNLIQ |
| CANNON, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED　　　　　Claimed: | $0.00　UNLIQ |

| CANNON, WAYNE JOSEPH, PR OF THE | Claim Number: 19570 |
| ESTATE OF JOSEPH F CANNON | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| CANOY, LEIGHTON | Claim Number: 23482 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CANTAFIO, ANTHONY | Claim Number: 23481 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CANTAFIO, LOUIS | Claim Number: 23480 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CANTER, EDWARD F | Claim Number: 20502 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CANTERBURY, JAMES D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CANTLEY, ROBERT ALISTAIR<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15274<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CANTONE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CANTONE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CANTRELL, JERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| CANTRELL, RONALD JAMES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15264<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| CANTU, ARTURO<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15637<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CANTU, MARCO A<br>710 W. MORALES<br>BEEVILLE, TX 78102 | | Claim Number: 1003<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CANTU, MATIAS<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32145<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| CANTWELL, BILLY T<br>4308 OAKRIDGE RD<br>LAKESIDE, TX 76135-4618 | | Claim Number: 1362<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| CANTWELL, DOUGLAS C.<br>9842 43RD PLACE, N.E.<br>SEATTLE, WA 98115 | | Claim Number: 4945<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CANTY PERRY, MARY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CANTY, ROBERT J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CAOUETTE, JULES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAPACHIETTI, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CAPARRELLI, JOSEPH | Claim Number: 16957 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| CAPASSO, LOUIS A | Claim Number: 17605 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| CAPEL, CONSTANCE O, PR OF THE | Claim Number: 19420 |
| ESTATE OF WILLIAM J OSTOVITZ | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| CAPEN, ROBERT | Claim Number: 23475 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CAPERNA, MARIO A | Claim Number: 20506 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CAPGEMINI AMERICA, INC<br>C/O SULLIVAN & WORCESTER LLP<br>ATTN: PATRICK P. DINARDO, ESQ.<br>ONE POST OFFICE SQUARE<br>BOSTON, MA 02109 | | Claim Number: 7762<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $2,972,865.06 |
| CAPLES, ROGER A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CAPONE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAPPS HARDWARE & AG CENTER<br>ATTN: BARRY CAPPS<br>512 W US HWY 84<br>FAIRFIELD, TX 75840 | | Claim Number: 2<br>Claim Date: 05/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $48,925.84 |
| CAPPS, CAROLYN S. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32367<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| CAPPS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CAPRIO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CAPRONI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CAPUANO, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CARABALLO, MIGUEL OLIVERAS<br>C/O ARNOLD & ITKIN LLP<br>ATTN: NOAH M. WEXLER<br>6009 MEMORIAL DRIVE<br>HOUSTON, TX 77007 | | Claim Number: 7868<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 2985 (12/12/2014) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| CARAFFA, MICHELLE N, PR OF THE<br>ESTATE OF NICKOLAS CARAFFA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CARATZOLA, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARAVELLO, THOMAS, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CARD, DIANNE E. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32397<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CARDIELLO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARDONI, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARDOSO, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARDOSO, MIKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARDRICHE MONTGOMERY, CATHY<br>2706 GARLAND DR APT D<br>KILLEEN, TX 76549-3718 | | Claim Number: 6161<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| CARDWELL, LONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| CARDWELL, VERNON E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CARE, HERMAN T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CAREY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| CAREY, FRANK M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| CAREY, IRVIN J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAREY, JAMES E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14103<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAREY, VINCENT W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAREY, WILLIAM V<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARGILE, JAMES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARGLE, JAMES LARRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15435<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| CARGLE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| CARGLE, KENNETH W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00    UNLIQ |
| CARIGNAN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| CARKIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | |
|---|---|---|
| CARL WHITE'S AUTOPLEX<br>PO BOX 1773<br>CORSICANA, TX 75151 | | Claim Number: 128<br>Claim Date: 05/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $75,234.25 |
| CARLETON, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARLILE, LARRY<br>47416 US HIGHWAY 69 N<br>BULLARD, TX 75757-5547 | | Claim Number: 238<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| ADMINISTRATIVE | Claimed: | $2,500.00 |
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $12,475.00 |
| TOTAL | Claimed: | $12,475.00 |
| CARLO, GINO<br>78 PINE CIRCLE DR<br>PALM COAST, FL 32164-7044 | | Claim Number: 1784<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 1877 (08/19/2014) |
| PRIORITY | Claimed: | $200.00 |
| CARLOW, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| CARLSON, CARL (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CARLSON, EVERT M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CARLSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CARLSON, JOHN A, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CARLSON, KENNETH M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARLSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARLSON, SHELDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARLSON, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARLTON, CARDOZO P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CARLTON, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CARLTON, ERNEST, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARLTON, T C<br>1216 REGENCY LN<br>TYLER, TX 75703-3942 | | Claim Number: 2896<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CARLUCCI, DANIEL<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14418<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARMAN, DON<br>P.O. BOX 493<br>MOUNTVILLE, PA 17554-0493 | | Claim Number: 14997<br>Claim Date: 12/07/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CARMICHAEL, DWIGHT<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15638<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

CARMICHAEL, HAROLD D
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17603
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| --- | --- | --- |

---

CARMICHAEL, RANDY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24239
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

---

CARMICHAEL, RAYMOND J
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35658
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $18,500.00 |
| --- | --- | --- |

---

CARMICHAEL, RAYMOND J
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36337
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $18,500.00 |
| --- | --- | --- |

---

CARMICHAEL, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24240
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

---

| | | |
|---|---|---|
| CARMODY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARMOUCHE, IDA<br>14535 LOURDES DR<br>HOUSTON, TX 77049 | | Claim Number: 1484<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARNAROLI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARNEY, DENNIS W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CARNEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CARNEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CARNLEY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36151<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $12,000.00 | |
| CAROLA, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CAROLL, MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32579<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CAROLL, WALLACE PRESTON, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32580<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| CAROLUS, LARRY B<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14102<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CAROLUS, LEONA Q, PR OF THE<br>ESTATE OF CHARLES S CAROLUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CARON, ALCIDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARPENTER, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARPENTER, PINAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| CARPENTER, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CARPENTER, RICHARD S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CARPENTER, ROBERT C.<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 16600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CARPENTER, THELMA C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CARPER, JAMES F, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

CARPER, JOSEPH R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20514
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

CARR, GROVER (DECEASED)
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24226
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

CARR, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24229
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

CARR, LARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24228
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

CARR, LISA L, PR OF THE
ESTATE OF CARROLL CARR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18513
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| CARR, VARNETTE D, PR OF THE<br>ESTATE OF RUBY A PRIDEAUX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARR, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARRAGHAN, ROBERTA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARRANO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARRICO, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARRIER, DELBERT LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CARRIER, RODERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CARRIGAN, WAYNE DEAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32577<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CARROL, BRUCE E, PR OF THE<br>ESTATE OF WARREN W CARROLL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CARROL, MILLER, PR OF THE<br>ESTATE OF JOSEPH W CARROLL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CARROLL, ANTHONY J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARROLL, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARROLL, CHARLES RUSSELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32578<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CARROLL, GEORGANNA, PR OF THE<br>ESTATE OF GEORGE M FROCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARROLL, JOHN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36146<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $18,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CARROLL, JUNE A, PR OF THE<br>ESTATE OF JOHN F CARROLL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35659<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $108,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36495<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $108,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CARROLL, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARROLL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARROLL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| CARROLL, WILBER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| CARROLLTON-FARMERS BRANCH ISD<br>C/O LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 6251<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| SECURED | Claimed: | $163,393.25 |
| CARROLLTON-FARMERS BRANCH ISD<br>C/O LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 7597-01<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $109,527.81 |
| CARROLLTON-FARMERS BRANCH ISD<br>C/O LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 7597-02<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| SECURED | Claimed: | $33,954.84 |

CARSON, DENNIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24215
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

CARSON, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24217
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

CARSON, RUSSEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24216
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

CARSON, SETH
862 N 3RD ST
WILLS POINT, TX 75169-1608

Claim Number: 474
Claim Date: 05/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3468 (02/06/2015)

| PRIORITY | Claimed: | $30,000.00 |
|---|---|---|

CARSTEN, BERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24213
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| CARSTEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CARSTO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CARTER EQUIPMENT<br>210 W. TYLER ST.<br>LONGVIEW, TX 75601 | | Claim Number: 2742<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED | Claimed: | $6,296.00 | |
| CARTER, CLAUDINE<br>501 W BURNETT ST #B<br>CALVERT, TX 77837-3001 | | Claim Number: 5734<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |
| CARTER, COLLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CARTER, JAMES LEE<br>1716 WORTHINGTON LN<br>LANCASTER, TX 75134-2985 | | Claim Number: 517<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| CARTER, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARTER, JOSEPH W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CARTER, KEMA<br>PO BOX 382883<br>DUNCANVILLE, TX 75138-2883 | | Claim Number: 2163<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARTER, LEWIS I., JR.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

---

CARTER, LOUIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24206
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

CARTER, MICHAEL L.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 10082
Claim Date: 07/07/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

CARTER, MICHAEL PATRICK
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35602
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $36,000.00 |
| --- | --- | --- |

CARTER, NAT D
3460 WESTMINSTER DR
PLANO, TX 75074-2400

Claim Number: 5979
Claim Date: 10/22/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3234 (01/12/2015)

| UNSECURED | Claimed: | $4,429.26 |
| --- | --- | --- |

CARTER, NATTIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24208
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| | | | |
|---|---|---|---|
| CARTER, NIVEN BURTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32581<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CARTER, RICHARD K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| CARTER, RICK E<br>105 INDEPENDENCE CIR<br>ODESSA, TX 79762-4501 | | Claim Number: 1563<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| CARTER, RICKEY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| CARTER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CARTER, STEPHANIE<br>502 E OAK ST<br>HIGHLANDS, TX 77562-2848 | Claim Number: 4470<br>Claim Date: 09/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED          Claimed: | $939.91 | |
| CARTER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CARTER, WILLIE L.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32408<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CARTER, WYLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CARTWRIGHT, CORRINA, PR OF THE<br>ESTATE OF JAMES F VALENTINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CARTWRIGHT, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARTWRIGHT, TINA M, PR OF THE<br>ESTATE OF JAMES W CARTWRIGHT SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CARTY, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARUSO, JOSEPH S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CARUSONE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CARVER, CARL N, PR OF THE<br>ESTATE OF JULIUS BROCKTON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CARVER, EMERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CARVER, GEORGE R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CARVER, JACKIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CARVER, LLOYD ANDREW<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32582<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

CARVER, SHIRLEY B
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20940
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

CASA, JAMES
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31905
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

CASABONA, LOUIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24199
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

CASALE, FRANK MICHAEL
C/O SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

Claim Number: 32311
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |

CASASANTA, VINCENT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24198
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| | | |
|---|---|---|
| CASE, DANIEL<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14752<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CASE, DANIEL<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 37392<br>Claim Date: 12/21/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CASE, GORDEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CASEBIER, NED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASEY, DENIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

CASEY, FRANK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24195
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

CASEY, JUANITA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20521
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

CASEY, SUSANNAH, PR OF THE
ESTATE OF THOMAS KEYS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19272
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

CASEY, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24193
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

CASEY, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24196
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| CASH, CHARLIE HOWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32583<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CASH, ROBERT H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CASHEN, THOMAS J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CASHER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASHIN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

CASS, BENNY L
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35662
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $153,000.00 |
|---|---|---|

CASS, BENNY L
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36498
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $153,000.00 |
|---|---|---|

CASS, FRANCIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24190
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

CASS, KYLE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36149
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $516,000.00 |
|---|---|---|

CASSANI, EUGENE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24189
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CASSAR, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| CASSAT, PATRICIA, PR OF THE<br>ESTATE OF ALBERT W ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| CASSATA, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| CASSEDAY, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| CASSELBERRY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CASSELL, NANCY C, PR OF THE<br>ESTATE OF EUGENE J SCHMELZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CASSENS, ARNOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CASSIDY, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35560<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $10,500.00 |
|---|---|---|

| | | |
|---|---|---|
| CASSISTA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CASTAGNA, LOUIS MILO (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15434<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CASTAGNERA, DANIELLE, PR OF THE<br>ESTATE OF FRANK GAVA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| CASTALDI, VICTOR M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35561<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $1,000.00

| | |
|---|---|
| CASTALDO, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| CASTALDO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| CASTANEDA, ALBERT F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35562<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                 $24,500.00

CASTELLANO, STEVEN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24181
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

CASTELLON, VINCENT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24180
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

CASTER, ROY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24179
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

CASTIGLIONE, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24178
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

CASTILLO, CECILIA DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32448
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| | | |
|---|---|---|
| CASTILLO, DAVID, SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32144<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CASTILLO, GILBERTO<br>203 ALLEN AVE<br>CLEVELAND, TX 77328-3101 | Claim Number: 2978<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CASTILLO, LUIS<br>675 S 15TH ST<br>RAYMONDVILLE, TX 78580-3123 | Claim Number: 2836<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CASTILLOUX, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CASTLE, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

CASTNER, WESLEY D
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17574
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

CASTO, CARL V
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20941
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

CASTONGUAY, NORMAND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24175
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

CASTONGUAY, ROGER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24296
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

CASWELL, CRAIG V
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20525
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CASWELL, GARDNER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASWELL, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CATALDO, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CATANI, RICHARD F--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CATE, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

CATENA, VINCENT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24170
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

CATES, GAYLON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24169
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

CATHCART, JAMES W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20526
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

CATON, JOSEPH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20527
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

CATON, NANCY
820 N. MUNROE RD
TALLMADGE, OH 44278

Claim Number: 37707
Claim Date: 10/06/2016
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| | | |
|---|---|---|
| CATTERTON, DENNIS M, PR OF THE<br>ESTATE OF FRANKLIN N CATTERTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CATUZZI, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CAUDULLO, ANTHONY S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CAULDER, TONY LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32584<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CAULFIELD, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CAULK, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAUTHEN, BOYCE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32585<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAVADEAS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAVALLARO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAVALLO, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CAVALLO, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAVALLO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAVANAGH, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAVANAUGH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAVE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

CAVELL, EUGENE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24157
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

CAVELL, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24156
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

CAVELLIER, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24155
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

CAVENDER, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24154
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

CAVEY, JOSEPH C, PR OF THE
ESTATE OF JOYCE A CAVEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18522
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CAWLEY, MARY E, PR OF THE<br>ESTATE OF FRANK E CAWLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAYTON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAYUGA ISD<br>ATTN: CAROL PUGH<br>PO BOX 427<br>CAYUGA, TX 75832 | Claim Number: 9805<br>Claim Date: 11/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CAZARES, FELIX<br>4707 WHITE OAK DR<br>EAST BERNARD, TX 77435-8127 | Claim Number: 335<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CEBULLA, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CEBULSKI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CECCACCI, MICHAEL GARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15346<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CECCI, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CELLA, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CELLUCCI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| CELMER, RICHARD N , SR, PR OF THE<br>ESTATE OF STANLEY CELMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | Claim Number: 2571<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $57,708.63 |
|---|---|---|
| UNSECURED | Claimed: | $102,127.36 |

| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | Claim Number: 4362<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $57,708.63 |
|---|---|---|
| UNSECURED | Claimed: | $102,824.26 |

| CELTIC LIQOUR CO.<br>4625 BOAT CLUB RD STE 265<br>FORT WORTH, TX 76135-7023 | Claim Number: 1422<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CENTAFANTI, ROCCO--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CENTRAL APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 880<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED          Claimed: | $315.49   UNLIQ | |
| CENTRAL HUDSON GAS & ELECTRIC<br>25 CENTRAL HUDSON WAY<br>FISHKILL, NY 12524 | Claim Number: 37807<br>Claim Date: 04/04/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $2,755.12 | |
| CENTRAL HUDSON GAS & ELECTRICA<br>THOMPSON HINE, LLP<br>335 MADISON AVENUE, 12TH FLOOR<br>NEW YORK, NY 10017 | Claim Number: 5013<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED          Claimed: | $2,755.12 | |
| CENTRAL MARKETING INC.<br>213 W 35TH ST FRNT 2<br>NEW YORK, NY 10001-2381 | Claim Number: 3430<br>Claim Date: 07/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $28,500.00 | |
| CENTRAL TELEPHONE COMPANY OF TEXAS<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202 | Claim Number: 3271<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5896 (09/09/2015) | |
| UNSECURED          Claimed: | $37.37 | |

| | |
|---|---|
| CENTRAL TELEPHONE COMPANY OF TEXAS<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202 | Claim Number: 3275<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5896 (09/09/2015) |

UNSECURED          Claimed:                    $901.63

| | |
|---|---|
| CENTURYTEL OF RUSSELLVILLE<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | Claim Number: 3272<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

UNSECURED          Claimed:                    $882.79

| | |
|---|---|
| CENTURYTEL OF SILOAM SPRINGS<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | Claim Number: 3274<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

UNSECURED          Claimed:                    $2.34

| | |
|---|---|
| CERNAK, LOUIS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| CG MILLENNIUM REALTY<br>STE G401 1450 W GRAND PKWY S<br>KATY, TX 77494 | Claim Number: 4651<br>Claim Date: 09/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

ADMINISTRATIVE          Claimed:                    $10,000.00

| | | | |
|---|---|---|---|
| CHADSEY, PATRICIA<br>16595 CADDO TRL<br>BULLARD, TX 75757 | | Claim Number: 1106<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CHAFFEE, NELSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CHAFFIN, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CHAILLOU, MELVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| CHAIREZ, CARMEN A<br>1932 PLANTATION DR<br>ROUND ROCK, TX 78681-2170 | | Claim Number: 2049<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| CHALK, RICKIE L, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35565<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $24,000.00 |
| CHAMBERLAIN, LEWIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHAMBERS, BERNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHAMBERS, CAROLYN, PR OF THE<br>ESTATE OF ELMER N CHAMBERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHAMBERS, HENRY<br>510 N ROSS AVE<br>MEXIA, TX 76667-2460 | Claim Number: 2069<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| CHAMBERS, HENRY V, JR<br>600 E SUMPTER ST<br>MEXIA, TX 76667-2470 | Claim Number: 2045<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| CHAMBERS, HENRY, JR<br>510 N ROSS AVE<br>MEXIA, TX 76667-2460 | Claim Number: 2062<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| CHAMBERS, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| CHAMBERS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| CHAMBERS, PAUL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| CHAMBERS, REGINALD, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| CHAMBERS, ROBERT H.<br>C/O BROOKMAN ROSENBERG BROWN & SANDLER<br>30 S. 15TH STREET, 17TH FLOOR<br>PHILADELPHIA, PA 19103 | | Claim Number: 16536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CHAMBERS, TODDY M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| CHAMBERS, TOMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CHAMPAGNE, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

CHAMPAGNE, DANNY R
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16948
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

CHAMPAGNE, JAREL J. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32393
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

CHAMPION, BOYD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24140
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

CHAMPION, PAUL W.
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15436
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

CHAMPLIN, CALEB
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24139
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| CHAMPLIN, CAMERON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CHAMPY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CHANCE, WILLIAM<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14101<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHANCE, WILLIAM E , JR, PR OF THE<br>ESTATE OF WILLIAM CHANCE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHANDER, THERESA A, PR OF THE<br>ESTATE OF RICHARD W CHANDLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CHANDLER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHANDLER, DARLENE<br>413 W RED OAK RD APT 19<br>RED OAK, TX 75154-4411 | | Claim Number: 3268<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CHANDLER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHANDLER, HARRIET A, PR OF THE<br>ESTATE OF DONALD CHANDLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHANDLER, JERRY ANSEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32586<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| CHANDLER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| CHANDLER, LARRY RAYMOND<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32587<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| CHANDLER, ROBERT H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| CHANEY, CECIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| CHANEY, JESSE L, PR OF THE<br>ESTATE OF JESSE W CHANEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHANNELL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHANNELL, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHAO, ROSA<br>6714 WINDING ROSE TRL<br>DALLAS, TX 75252-5836 | | Claim Number: 3045<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAO, SCHUCHERRY<br>SCHUCHERRY CHAO, PRO SE<br>11735 ALIEF CLODINE, APT 36<br>HOUSTON, TX 77072 | | Claim Number: 4490<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $4,000,000.00 |
| CHAPA, OFELIA<br>806 GREEN CANYON DR<br>MESQUITE, TX 75150-4349 | | Claim Number: 2158<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $185.25 |

| | | |
|---|---|---|
| CHAPMAN, ALTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31907<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CHAPMAN, JERRY L<br>401 E MARVIN AVE<br>WAXAHACHIE, TX 75165-3403 | Claim Number: 3432<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| SECURED          Claimed: | $100,100.00 | |
| CHAPMAN, MALCOLM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00  UNLIQ | |
| CHAPMAN, MICHAEL REID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32588<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| CHAPMAN, PAUL J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14138<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CHAPMAN, RONALD A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15379<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHAPMAN, SHARON L.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14139<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHAPMAN, TANYA R, PR OF THE<br>ESTATE OF GREGORY P CHAPMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHAPMAN, TERRY DEAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 36987<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAPMAN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CHAPMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHAPPELL, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35665<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $446,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36501<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $446,000.00 |
| CHARBONNEAU, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

CHARBONNEAU, PAUL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24126
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

CHARLES, BOGGS D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35292
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $26,000.00 |
|---|---|---|

CHARLES, DAVID J.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32143
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CHARLES, GERALDINE, PR OF THE
ESTATE OF JEROME BENNETT
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18384
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CHARLSON, RONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24124
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHARNESKI, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| CHASE PAYMENTECH, LLC<br>ATTN: LAZONIA CLARK<br>14221 DALLAS PARKWAY<br>BUILDING II<br>DALLAS, TX 75254-2942 | | Claim Number: 1859<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 8266 (04/25/2016) |
| UNSECURED | Claimed: | $1.00　UNLIQ CONT |
| CHASE, EDGAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| CHASE, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| CHASE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| | | |
|---|---|---|
| CHATMAN, MICHAEL<br>18718 DENNINGTON DR<br>KATY, TX 77449-7222 | | Claim Number: 5753<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHAVES, ANTONIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CHAVEZ, HENRY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| CHAVEZ, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CHAVEZ, LEONARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35569<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,200.00 |

CHAVEZ, ROBERT
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36269
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

CHAVEZ, TOMAS
113 E 43RD ST
SAN ANGELO, TX 76903-1623

Claim Number: 1890
Claim Date: 06/13/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

CHAVIS, ERNEST
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20532
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

CHAVIS, WILLIAM ARTHUR
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32589
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

CHAVOUSTIE, PATRICK
5433 SE MILES GRANT RD APT E204
STUART, FL 34997-1850

Claim Number: 14985
Claim Date: 12/07/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $428,000.00 |
|---|---|---|

| CHAVOUSTIE, PATRICK<br>5433 SE MILES GRANT RD APT E204<br>STUART, FL 34997-1850 | Claim Number: 15489<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $428,000.00 |
|---|---|---|

| CHEAKAS, TOMMY<br>3835 POSTWOOD DR<br>SPRING, TX 77388 | Claim Number: 2316<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|

| PRIORITY | Claimed: | $1,006.99 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| CHEATHAM, LORENTHA S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| CHEATHAM, PAUL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| CHEATHAM, STEFAN<br>1036 WOODLANDS CIR APT 1210<br>FORT WORTH, TX 76120-3269 | Claim Number: 4290<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|

| PRIORITY | Claimed: | $839.50 |
|---|---|---|

CHEETHAM, ROBERT W--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16947
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

CHEHATI, MALIK
1901 KNOXVILLE DR
BEDFORD, TX 76022-7653

Claim Number: 3612
Claim Date: 08/11/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5253 (08/10/2015)

| PRIORITY | Claimed: | $4,650.00 |
|---|---|---|

CHELLINO, DOMINICK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24117
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

CHENAULT, MARION R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20534
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

CHENIER, HAROLD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24116
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHENOWETH, CARLTON D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHERRICK, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHERRY, ARTHUR<br>4817 EASTOVER AVE<br>FORT WORTH, TX 76119-5123 | | Claim Number: 200<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| CHESNEY, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHESNUTT, ROBERT H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CHESSON, JAMES F.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32140<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHESTER, RUTH DESHONG, PR OF THE<br>ESTATE OF ARTHUR F CHESTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHESTNUT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHESTNUT, KATRINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHESTNUT, MOSES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHEW, LEE W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHIADO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHIANESE, PASQUALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHIARALUCE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHICK, MICHAEL D, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHICOS, SUSAN<br>11368 TOWN LINE RD<br>HIBBING, MN 55746-8148 | | Claim Number: 9661<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $1,171.07 |
| CHILCOAT, JEAN H, PR OF THE<br>ESTATE OF RICHARD L CHILCOAT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHILCOTE, JEAN B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHILDRESS COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: D'LAYNE PEEPLES CARTER<br>PO BOX 9132<br>AMARILLO, TX 79105-9132 | | Claim Number: 191<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 5809 (08/31/2015) |
| SECURED | Claimed: | $296.03   UNLIQ |
| CHILDRESS COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>PO BOX 9132<br>AMARILLO, TX 79105-9132 | | Claim Number: 10001<br>Claim Date: 03/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 9204 (08/08/2016) |
| ADMINISTRATIVE | Claimed: | $253.45   UNLIQ |
| SECURED | Claimed: | $253.45   UNLIQ |
| TOTAL | Claimed: | $253.45   UNLIQ |

| | | |
|---|---|---|
| CHILDRESS, WAYNE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHILDRESS, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36250<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| CHILDS, ALBERT E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHILDS, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36245<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |
| CHILELLI, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CHIN, DICK MING<br>10209 CIMMARON TRL<br>DALLAS, TX 75243-2517 | | Claim Number: 2174<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| CHINIEWICZ, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHINTAMAN, MURALI<br>8717 WINTER WOOD CT<br>PLANO, TX 75024 | | Claim Number: 1569<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| CHIODO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHISARI, CHARLES<br>4281 HITZING AVE<br>N FT MYERS, FL 33903-3851 | | Claim Number: 1233<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| CHISHOLM, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHIUSANO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHLUDZINSKI, EDWARD W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHMIELEWSKI, EDWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHMIELEWSKI, TED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CHOATE, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHOATE, HOMER T.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32153<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHOICE, SHANDALYN D<br>4004 W PIONEER DR APT 132<br>IRVING, TX 75061-8159 | | Claim Number: 1610<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHOINSKI, MISCHELLE LYNE, PR OF THE<br>ESTATE OF JOHN CHOINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHONKO, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CHORMANN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | |
| CHRISAKIS, THEODORE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14140<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| CHRISAKIS, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| CHRISOPOULOS, MARIA, PR OF THE<br>ESTATE OF GUS XENAKIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| CHRISOPOULOS, PANAYOTIS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |

| CHRIST, ROBERT W | Claim Number: 20547 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| CHRISTEN, ROBERT | Claim Number: 17571 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| CHRISTENSEN, EDWARD | Claim Number: 24351 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CHRISTENSEN, SHIRLEY | Claim Number: 1287 |
| 413 SURREY PL | Claim Date: 06/06/2014 |
| MESQUITE, TX 75149-5991 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 3235 (01/12/2015) |

| ADMINISTRATIVE | Claimed: | $360.00 |
| PRIORITY | Claimed: | $360.00 |
| TOTAL | Claimed: | $360.00 |

| CHRISTIAN, ANTOINETTE, PR OF THE | Claim Number: 18326 |
| ESTATE OF WILLIAM J AVERY | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CHRISTIAN, BRANDY<br>1513 GREY FOX TRL<br>KILLEEN, TX 76543-5114 | Claim Number: 10058<br>Claim Date: 04/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED Claimed: | $262.88 | |
| CHRISTIAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED Claimed: | $1,000,000.00 UNLIQ | |
| CHRISTIAN, ELBERT C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED Claimed: | $0.00 UNLIQ | |
| CHRISTIAN, KENNETH M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35782<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED Claimed: | $250.00 | |
| CHRISTIAN, KENNETH M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36544<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED Claimed: | $250.00 | |

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　　Doc 13290　　Filed 07/16/18　　Page 2625 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| CHRISTIE, LEONARD GARY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32590<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00　UNDET |
| CHRISTISON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| CHRISTMAN, DANIEL S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| CHRISTMAN, SCOTT B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| CHRISTMAS, PHILLIP<br>6425 TEAL RUN DR<br>HOUSTON, TX 77035-2029 | | Claim Number: 9730<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

CHRISTMAS, TROYE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24348
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

CHRISTNER, LLOYD E, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20551
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

CHRISTO, CHRISTIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24347
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

CHRISTOPHER, ALICE V
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20552
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

CHRISTOPHER, M K
PO BOX 1563
KILLEEN, TX 76540

Claim Number: 9684
Claim Date: 10/30/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| PRIORITY | Claimed: | $0.00 UNDET |
| --- | --- | --- |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 2627 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | | |
|---|---|---|---|
| CHRISTOPHER, STACY L<br>10134 WILD HOLLOW LN<br>HOUSTON, TX 77088-2150 | | Claim Number: 10040<br>Claim Date: 03/27/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| CHRISTY, CARMEN, PR OF THE<br>ESTATE OF CHRISTINE C CHRISTY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| CHUKWURAH, OBIAGELI<br>PO BOX 743663<br>DALLAS, TX 75374-3663 | | Claim Number: 1329<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $2,739.69 | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $2,739.69 | |
| TOTAL | Claimed: | $2,739.69 | |
| CHURCH, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| CHURCH, CYNTHIA SHAW, FOR THE ESTATE OF<br>WILLIAM LEWIS CHURCH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32591<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNDET | |

CHURCH, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24346
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

CHURCH, JERRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24345
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

CHURCH, LARRY L.
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15397
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

CHURCH, VERONICA L, PR OF THE
ESTATE OF CLINTON H OGLE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19219
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

CHURCHILL, EDWIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24344
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

CHURCHWELL, JAMES
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157
P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37158
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

---

CIAFFONE, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24343
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

CIANFLONE, JOSEPH A. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32353
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

---

CIARLEGLIO, LUIGI
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24342
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

CIARPELLA, JOHN F, PR OF THE
ESTATE OF JOHN F CIARPELLA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18541
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| CIAVOLA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED  Claimed: | $1,000,000.00  UNLIQ | |
| CICCARELLI, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED  Claimed: | $1,000,000.00  UNLIQ | |
| CIEPIELOWSKI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED  Claimed: | $1,000,000.00  UNLIQ | |
| CIESLA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED  Claimed: | $1,000,000.00  UNLIQ | |
| CIEZKOWSKI, BARBARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED  Claimed: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| CIEZKOWSKI, HENRY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CINGEL, JOSEPH R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CINNAMON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CIPRIANO, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CIRILLO, JOSEPH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

CISLO, ANDREW
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24335
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

CISNEROS, EDWARD
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35783
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $11,000.00 |
|---|---|---|

CISNEROS, EDWARD
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36545
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $11,000.00 |
|---|---|---|

CISNEROS, JOHNNY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36246
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $11,000.00 |
|---|---|---|

CITRO, LINDA J, PR OF THE
ESTATE OF RICHARD FRANZ
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18765
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CITY OF COPPER CANYON<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4820<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $67.64 |
| CITY OF COPPER CANYON<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4824<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $588.17 |
| CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON<br>FORT WORTH, TX 76102 | | Claim Number: 1778<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $75.00 |
| CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON<br>FORT WORTH, TX 76102 | | Claim Number: 2529<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $75.00 |
| CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON ST.<br>FORT WORTH, TX 76102 | | Claim Number: 4537<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $35.10 |

| | | |
|---|---|---|
| CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON ST.<br>FORT WORTH, TX 76102 | | Claim Number: 4538<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $143.00 |
| CITY OF GARLAND<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | | Claim Number: 2760<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $3,688.93   UNLIQ |
| CITY OF GARLAND<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | | Claim Number: 9952-01<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>Amends Claim# 2760 |
| SECURED | Claimed: | $447.43 |
| CITY OF GARLAND<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | | Claim Number: 9952-02<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| SECURED | Claimed: | $3,233.26 |
| CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4814<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $88.02 |

| | | |
|---|---|---|
| CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4817<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $105.43 |
| CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4819<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $497.35 |
| CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4821<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $25.57 |
| CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4825<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $489.21 |
| CITY OF RENO<br>165 BYBEE ST<br>RENO, TX 75462-7132 | | Claim Number: 1931<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| CITY OF RENO<br>160 BLACKBURN ST<br>RENO, TX 75462-7152 | | Claim Number: 2573<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CITY OF ROANOKE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4826<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $299.51 | |
| CITY OF WACO / WACO INDEPENDENT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 871<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $19,401.16 | |
| CITY OF WACO / WACO ISD<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 37745<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) | |
| ADMINISTRATIVE | Claimed: | $188,147.02   UNLIQ | |
| CITY OF WACO AND/OR WACO ISD<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37559<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | |
| ADMINISTRATIVE | Claimed: | $199,875.60   UNLIQ | |

| | | |
|---|---|---|
| CITY VIEW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 162<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $1,043.00   UNLIQ |
| CITY VIEW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9829<br>Claim Date: 11/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $1,037.60 |
| CITY VIEW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13806<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE | Claimed: | $1,037.60 |
| CIUFO, GERALD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CIZON, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CLAIRMONT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLAMPITT, MICHAEL R, PR OF THE<br>ESTATE OF JAMES F NAGEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CLANCY, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLANCY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLARA YOUNG WHITTEN FAMILY TRUST<br>ATTN: JOE BARENTINE, TRUSTEE<br>PO BOX 223882<br>DALLAS, TX 75222-3882 | | Claim Number: 789<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CLARISSE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLARK WELDING SERVICE<br>369 CALLAHAN AVENUE<br>APPALACHIA, VA 24216 | | Claim Number: 1709<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $139,407.45 |
| CLARK, ANNIE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CLARK, BECKY M.<br>S.A. TO THE ESTATE OF WALTER MAWDSLEY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37200<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| CLARK, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CLARK, CHARLES<br>1121 HUNTINGTON DR<br>RICHARDSON, TX 75080-2928 | Claim Number: 7948<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| PRIORITY | Claimed: | $73,727.01 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $73,955.51  CONT |

| | |
|---|---|
| CLARK, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CLARK, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CLARK, CURTIS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CLARK, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| CLARK, DONALD F, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| CLARK, DONALD RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32592<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CLARK, EVA<br>2801 MOSS AVE<br>MIDLAND, TX 79705-4226 | Claim Number: 1809<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| CLARK, FAYE E.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32383<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CLARK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.
Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 2642 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

CLARK, GARY P
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36232
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $168,000.00 |
|---|---|---|

CLARK, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24324
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

CLARK, HAYWOOD L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20557
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

CLARK, HOWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24328
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

CLARK, HUGH ERVIN
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32593
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

CLARK, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24316
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

CLARK, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24323
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

CLARK, JAMES J.
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14141
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CLARK, JAMES R
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36231
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

CLARK, JOE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24315
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CLARK, JUDITH KATHRYN<br>PO BOX 868036<br>PLANO, TX 75086 | | Claim Number: 4157<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLARK, LARRY M<br>7642 LA SOBRINA DR<br>DALLAS, TX 75248-3135 | | Claim Number: 537<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,731.00 |
| CLARK, LAVERNE COOPER<br>140 DOREEN CT<br>VALLEJO, CA 94589 | | Claim Number: 4171<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLARK, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLARK, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CLARK, MARGARET M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CLARK, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLARK, MELBA<br>134 W CORNING AVE<br>DALLAS, TX 75224-3510 | | Claim Number: 3289<br>Claim Date: 07/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4676 (06/04/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35784<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $25,000.00 |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36508<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $25,000.00 |

| | | |
|---|---|---|
| CLARK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLARK, ROBERT H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CLARK, RON R, PR OF THE<br>ESTATE OF JAMES F CLARK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CLARK, SHERIAN DARLENE, PR OF THE<br>ESTATE OF DOROTHY LISTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CLARK, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CLARK, THOMAS J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $100,000.00  UNLIQ | |
| CLARK, THOMAS L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| CLARK, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | |
| CLARK, WAYNE M, PR OF THE<br>ESTATE OF GERALD J CLARK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| CLARK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | |

| | | |
|---|---|---|
| CLARK, ZELMA<br>C/O ALL UTILITY COMPANIES<br>3812 CLOTELL DR.<br>FORT WORTH, TX 76119-7740 | | Claim Number: 4412<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| CLARKE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLARKSON, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLARY, PATRICK M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36227<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $17,500.00 |
| CLASBY, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CLAUDIN, ARTHUR | | Claim Number: 24310 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CLAUDY, JAMES | | Claim Number: 24309 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CLAUSON, RALPH | | Claim Number: 24308 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CLAVEY, NORMA V, PR OF THE | | Claim Number: 18546 |
| ESTATE OF NORMAN D CLAVEY | | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CLAY, HARRY MILTON | | Claim Number: 32594 |
| C/O WALLACE & GRAHAM, PA | | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | | |
| SALISBURY, NC 28144 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CLAY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLAYTON, DAWN G, PR OF THE<br>ESTATE OF TRESSLER W SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CLAYTON, WILLIE M, PR OF THE<br>ESTATE OF DONALD L CLAYTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CLEARY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLEMANS, WILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CLEMENS, SHERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLEMENT , ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36228<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| CLEMENT, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLEMENTE, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLEMENTI, JAMES N DI, PR OF THE<br>ESTATE OF JOSEPH N DI CLEMENTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

CLENDENNEN, DAVID ANDREW
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 15639
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

CLENDENNY, LEROY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24301
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

CLEPPE, PHILLIP
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24300
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

CLERMONT, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24299
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

CLETO, ANDREW
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24298
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CLEVELAND, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLEVELAND, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLEVELAND, ROOSEVELT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLEVENGER, MARTHA E, PR OF THE<br>ESTATE OF LOUIS E EDWARDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CLEVENGER, RENA<br>30510 QUINN RD<br>TOMBALL, TX 77375-2962 | | Claim Number: 447<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $400.00 |

| CLEVENSHIRE, JOHN J--EST | Claim Number: 16945 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| CLEWELL, JAMES A | Claim Number: 20561 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| CLIFFORD, JAMES | Claim Number: 24361 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| CLIFFORD, RICHARD H, PR OF THE | Claim Number: 18548 |
| ESTATE OF HENRY W CLIFFORD | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| CLIFTON, JOSEPH | Claim Number: 20562 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

CLIFTON, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24362
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

CLIFTON, WHITMAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24363
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

CLINARD, ELIZABETH
PO BOX 23622
WACO, TX 76702-3622

Claim Number: 5217
Claim Date: 10/14/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| UNSECURED | Claimed: | $790.43 |
| --- | --- | --- |

CLINARD, JERRY
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17566
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

CLINARD, LONNIE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36242
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $6,000.00 |
| --- | --- | --- |

CLINE, GARY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20948
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CLINE, HAZEL J
305 S ANDREWS DR APT G3
ROBINSON, TX 76706-5744

Claim Number: 354
Claim Date: 05/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

CLINEDINST, ALLEN B, III
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20563
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CLINES, LISA, PR OF THE
ESTATE OF JOSEPH QUATTROCHI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19511
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CLINK, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24364
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| CLINKSCALES, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| CLINTON, ANSON B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| CLISCH, GERALD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| CLONTZ, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| CLONTZ, ENLO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| CLOONAN, EDWARD | Claim Number: 24368 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CLOUATRE, CALVIN , SR | Claim Number: 36204 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $18,000.00 |

| CLOUD, COY | Claim Number: 24369 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CLOUNCH, CECIL | Claim Number: 24370 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CLOUSE, THOMAS | Claim Number: 24371 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CLOUTIER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CLOUTIER, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CLOUTIER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CLOVERLEAF PRINTING & SIGN SHOP<br>1009 N WASHINGTON ST<br>BEEVILLE, TX 78102-3928 | | Claim Number: 652<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $927.94 |
|---|---|---|
| UNSECURED | Claimed: | $927.94 |
| TOTAL | Claimed: | $927.94 |

| | | |
|---|---|---|
| CLUBB, JOHN H.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32154<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35890<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $912,000.00 |
| CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36513<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $912,000.00 |
| CO-AX VALVES INC.<br>1518 GRUNDY'S LN<br>BRISTOL, PA 19007 | | Claim Number: 749<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) |
| UNSECURED | Claimed: | $10,967.00 |
| COATES, BARBARA JEAN, PR OF THE<br>ESTATE OF OTTIS CLINGERMAN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COBB, ROBIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

| COBB, SQUARE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| COBERN, MARIAN THOMPSON (DECEASED)<br>415 ALAN<br>MT PLEASANT, TX 75455 | Claim Number: 5248<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| COBLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| COCCAGNA, ALPHONSUS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| COCHRAN, CONSTANCE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COCHRAN, CONSTANCE JEANETTE, PR OF THE ESTATE OF DANIEL J COCHRAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18552 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| COCHRAN, DEBRA E, PR OF THE ESTATE OF HELEN LOAR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19368 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| COCHRAN, LEE M 15525 LEAVALLEY CIR DALLAS, TX 75248-5229 | Claim Number: 435 Claim Date: 05/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| COCHRAN, RUSSELL WILLIAM C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY, NC 28144 | Claim Number: 32595 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| COCKBURN, MICHAEL L C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND, OH 44113-7210 | Claim Number: 17562 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

COCKLIN, PAUL ROGER
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32596
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

COCKRELL, DAISY M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20566
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

COCKRELL, MAGRUDER, PR OF THE
ESTATE OF JAMES A ALLEN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18297
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

CODY, EDMUND C
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17561
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
|---|---|---|

CODY, JAMES E. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32382
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| CODY, MERVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| CODY, ROBERT DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32597<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| CODY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| COFER, ARVESTER<br>1501 CLAUDE ST<br>DALLAS, TX 75203-3624 | | Claim Number: 4468<br>Claim Date: 09/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4094 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $1,500,000.00 |
| PRIORITY | Claimed: | $3,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,500,000.00 |
| TOTAL | Claimed: | $1,500,000.00 |
| COFER, TONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| COFFEE INSURANCE AGENCY INC<br>1725 FANNIN ST<br>VERNON, TX 76384-4603 | Claim Number: 727<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| COFFEE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COFFEY, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COFFEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COFFIN, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COFFMAN, BERNARD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COFFMAN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COFFMAN, SHIRLEY<br>1804 REALISTIC CT<br>BEDFORD, TX 76021-4653 | | Claim Number: 4675<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3470 (02/06/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COFIELD, IDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COGDILL, DUANE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| COGGIANO, GRACE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COGGINS, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| COGNETTI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| COHEN, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| COHEN, MARY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| COHEN, STUART Z, PR OF THE<br>ESTATE OF LEONARD BARRON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COHRON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COHRS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COKE, STEPHEN A<br>41 ASH BLUFF LN<br>DALLAS, TX 75248-7904 | | Claim Number: 3684<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| SECURED | Claimed: | $61,877.42 |
|---|---|---|

| | | |
|---|---|---|
| COKER, ROYCE , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36203<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $2,500.00 |
|---|---|---|

COKER, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24390
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED　　　　Claimed:　　　　　$1,000,000.00　UNLIQ

COLAO, MANUEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24391
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED　　　　Claimed:　　　　　$1,000,000.00　UNLIQ

COLAPELLE, MARIO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24392
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED　　　　Claimed:　　　　　$1,000,000.00　UNLIQ

COLBETH, JR. , GLEASON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24393
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED　　　　Claimed:　　　　　$1,000,000.00　UNLIQ

COLBY, MELVYN J.
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15292
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED　　　　Claimed:　　　　　　$0.00　UNLIQ

| | | |
|---|---|---|
| COLE, ANNASTASIA F, PR OF THE<br>ESTATE OF GEORGE N FRANGAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COLE, ANTHONY<br>PO BOX 16867<br>FORT WORTH, TX 76162-0867 | Claim Number: 2603<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| COLE, CHARLES S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35893<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $8,000.00 |
|---|---|---|

| | | |
|---|---|---|
| COLE, CHARLES S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36546<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $8,000.00 |
|---|---|---|

| | | |
|---|---|---|
| COLE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COLE, NANCY J, FOR THE<br>CASE OF HOWARD COLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COLE, NORMAN F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COLE, RALPH EDWARD<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| COLE, ROBERT EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32598<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLEMAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLEMAN, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLEMAN, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COLEMAN, OLIVER K.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14142<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| COLEMAN, PAUL<br>3805 PANAMA DR<br>CORPUS CHRISTI, TX 78415-3331 | | Claim Number: 9770<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $4,167.29 |
| COLEMAN, RONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLES, WAETINA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COLETTA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLFER, WILLIAM (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COLLACCHI, BARBARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35894<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $744,000.00 |
| COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36516<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $744,000.00 |
| COLLETTI, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLLEY, REBECCA S.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32416<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| COLLIE, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| COLLIER, FRED A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| COLLIER, JAMES M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| COLLIER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| COLLIER, KARL WAYNE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15249<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

COLLIER, LILLIAN F
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20574
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

COLLIER, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24404
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

COLLIN COUNTY TAX ASSESSOR/COLLECTOR
C/O GAY MCCALL ISAACKS GORDON ROBERTS PC
1919 S. SHILOH RD
SUITE 310, LB40
GARLAND, TX 75042

Claim Number: 2759
Claim Date: 06/30/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| SECURED | Claimed: | $19,710.83  UNLIQ |
|---|---|---|

COLLIN COUNTY TAX ASSESSOR/COLLECTOR
C/O GAY MCCALL ISAACKS GORDON ROBERTS PC
1919 S. SHILOH RD
SUITE 310, LB40
GARLAND, TX 75042

Claim Number: 9951-01
Claim Date: 01/22/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 8073 (03/24/2016)
Amends Claim# 2759

| SECURED | Claimed: | $666.56 |
|---|---|---|

COLLIN COUNTY TAX ASSESSOR/COLLECTOR
C/O GAY MCCALL ISAACKS GORDON ROBERTS PC
1919 S. SHILOH RD
SUITE 310, LB40
GARLAND, TX 75042

Claim Number: 9951-02
Claim Date: 01/22/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 8905 (07/13/2016)

| SECURED | Claimed: | $18,896.27 |
|---|---|---|

COLLINS, ANNETTE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

Claim Number: 20576
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

COLLINS, ANNIE L, PR OF THE
ESTATE OF WILSON DAVIS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

Claim Number: 18626
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

COLLINS, ARNOLD A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

Claim Number: 20575
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

COLLINS, BASIL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

Claim Number: 24407
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

COLLINS, BRITTE
8623 OTHELLO ST
HOUSTON, TX 77029-3309

| | | |
|---|---|---|
| SECURED | Claimed: | $4,500.00 |

Claim Number: 7891
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4280 (04/27/2015)

| | | |
|---|---|---|
| COLLINS, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COLLINS, GEORGE E., JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36200<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $17,200.00 |
|---|---|---|

| | | |
|---|---|---|
| COLLINS, JAMES W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COLLINS, JANET A<br>1310 KIRBY LAKE CT<br>RICHMOND, TX 77406-7981 | | Claim Number: 966<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $103.49 |

| | | |
|---|---|---|
| COLLINS, JOHNNIE A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36201<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| COLLINS, JONISE<br>14100 MONTFORT DR APT 3330<br>DALLAS, TX 75254-3037 | Claim Number: 3044<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| COLLINS, PAMLIN<br>4834 COURT RD<br>HOUSTON, TX 77053 | Claim Number: 1702<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| COLLINS, RANSFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| COLLINS, ROBERT F<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COLLINS, SHELDON E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| COLLINS, TIMOTHY<br>2017 ELMRIDGE DR<br>ARLINGTON, TX 76012-2213 | Claim Number: 4714<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) | |
| UNSECURED          Claimed: | $4,000.00 | |
| COLLINS, WILLIAM A.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14143<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COLLISON, KAREN, PR OF THE<br>ESTATE OF RICHARD D GALSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COLLVINS, JAMES H., JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15365<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COLMANE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| COLON, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED　　　　Claimed: | $1,000,000.00　UNLIQ |
| COLON, PEDRO<br>3132 WILLIAMSBURG RD<br>IRVING, TX 75061-1746 | Claim Number: 1338<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED　　　　Claimed: | $0.00　UNDET |
| COLON, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED　　　　Claimed: | $0.00　UNLIQ |
| COLOPY, GERMANOUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED　　　　Claimed: | $1,000,000.00　UNLIQ |
| COLQUHOUN, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED　　　　Claimed: | $1,000,000.00　UNLIQ |

| COLSTON, CLAUDE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| COLSTON, EUGENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| COLSTON, ROBERT<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15640<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |
| COLTON, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| COLTRIN, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36197<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000.00 |

COMANS, CLANCY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24414
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

COMEAU, NORMAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24415
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

COMEGYS, CHARLES A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20953
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

COMER, DONALD RAY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24476
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

COMMARERI, JOYCE I, PR OF THE
ESTATE OF LAWRENCE COMMARERI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18557
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| COMMODARI, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COMMONWEALTH OF VIRGINIA<br>DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | Claim Number: 6351<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| COMOLETTI, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| COMPERCHIO, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| COMPLIANCE ASSURANCE ASSOCIATES, INC.<br>682 ORVIL SMITH RD.<br>HARVEST, AL 35749 | Claim Number: 13269<br>Claim Date: 11/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) | |
| UNSECURED          Claimed: | $450.00 | |

| | |
|---|---|
| COMPOFELICE, SUSAN C, PR OF THE<br>ESTATE OF JOSEPH M COMPOFELICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| COMPTON, CHARLES E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                 $100,000.00   UNLIQ

| | |
|---|---|
| COMPTON, HARMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| COMPTON, MERAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| COMPTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| COMPTON, VICTORIA, PR OF THE<br>ESTATE OF NICHOLAS LOPREATO JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |
| COMPTON-LITTLE, EILEEN ESTHER, PR OF THE<br>ESTATE OF JAMES G COMPTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |
| COMSTOCK, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $1,000,000.00   UNLIQ | |
| CON-WAY FREIGHT<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | Claim Number: 1<br>Claim Date: 04/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED           Claimed: | $730.22 | |
| CONANT, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $1,000,000.00   UNLIQ | |

CONAWAY, TIMOTHY N.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32151
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

CONDERINO, ANSELMO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24484
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

CONDIT, GERALD L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36199
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

CONDON, ROLAND
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17546
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

CONE, GARVIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24485
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONFORTO, ROSS J | Claim Number: 17547 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 950 MAIN AVE STE 1300 | | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONGROVE, JOHN | Claim Number: 24486 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONJAR, NICHOLAS J, JR | Claim Number: 20581 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONKLIN, BRUCE D | Claim Number: 20582 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONKLIN, DAVE | Claim Number: 24487 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONLEY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CONLEY, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CONLON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CONN, LINDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36195<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $156,000.00 | |
| CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36190<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $120,000.00 | |

| | | |
|---|---|---|
| CONNAUGHTON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONNELL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONNELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONNELLEY, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONNELLY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CONNELLY, JAMES J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14144<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CONNELLY, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31909<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CONNELLY, MICHAEL J, PR OF THE<br>ESTATE OF MICHAEL CONNELLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CONNER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONNER, JOSEPH LYLE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32599<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CONNER, MATHEW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONNER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONNERS, HARLEY G, PR OF THE<br>ESTATE OF ROBERT J GILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CONNOLLY, DARRELL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 31717<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CONNOLLY, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CONNOLLY, PATRICK M.<br>5096 WEST HARRISON ROAD<br>PITTSBURGH, PA 15205 | Claim Number: 37137<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CONNOLLY, SYLVIA M, PR OF THE<br>ESTATE OF WILLIAM CONNOLLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CONNOLLY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CONNOR, GERALD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CONNOR, MANDIE, PR OF THE<br>ESTATE OF ALLEN S CONNOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CONNOR, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| CONNORS, MANDELLA, PR OF THE<br>ESTATE OF THOMAS FEAGINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| CONRAD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| CONRAD, DONALD G, PR OF THE<br>ESTATE OF DONALD E CONRAD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| CONROY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CONROY, FRANCIS M--EST | | Claim Number: 16943 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | | |
|---|---|---|
| CONROY, WILLIAM | | Claim Number: 24504 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| CONSTANTINE, LOUIS | | Claim Number: 24505 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| CONTI, FRANCIS | | Claim Number: 24506 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| CONTRERAS, SAMUEL | | Claim Number: 24507 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 752<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $71,654.00 |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 1347<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $40,113.00 |
| UNSECURED | Claimed: | $31,541.00 |
| CONVERSE, HOLLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONVERTITO, ALEXANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONWAY, FRANCIS B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CONWAY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COOK , ROBERT L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36212<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| COOK, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35897<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $379,000.00 |
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36519<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $379,000.00 |

| | | |
|---|---|---|
| COOK, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COOK, CLINT (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COOK, CURTIS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36144<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| COOK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COOK, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COOK, HARRY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| COOK, HERSCHEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COOK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COOK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| COOK, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| COOK, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| COOK, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| COOK, TERESA A<br>PO BOX 155<br>BRIGGS, TX 78608-0155 | | Claim Number: 3926<br>Claim Date: 08/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| COOK, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |

| | | |
|---|---|---|
| COOK, WILLIAM JERRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32600<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOK-DUNN, JOYCE<br>S.A. TO THE ESTATE OF CHARLES COOK<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37179<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 163<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $105.05   UNLIQ |
| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 164<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $3,498.43   UNLIQ |
| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9830<br>Claim Date: 11/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $3,763.29 |

| | | |
|---|---|---|
| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9831<br>Claim Date: 11/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $95.59 |
| COOKERLY, FRANK M.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14145<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COOKINGHAM, ALLISON<br>6202 DELANY RD<br>HITCHCOCK, TX 77563 | | Claim Number: 5260<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $644.58 |
| COOL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COOLEY, DEBRA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| COOLEY, SAMUEL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COOLEY, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COOLING, LARRY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COONTS, BETTY J, PR OF THE<br>ESTATE OF CHARLES LOCHAMY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COOPER, BILLIE SUE BALLENGER<br>3041 STATE HWY 322<br>LONGVIEW, TX 75603 | Claim Number: 4561<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| COOPER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| COOPER, DAVID H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36136<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $2,100.00 | |
| COOPER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| COOPER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| COOPER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| COOPER, JOHN DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36142<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

| | | |
|---|---|---|
| COOPER, LEONARD N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COOPER, LORRAINE<br>PO BOX 495726<br>GARLAND, TX 75049-5726 | Claim Number: 3522<br>Claim Date: 08/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| PRIORITY | Claimed: | $507.00 |
|---|---|---|

| | | |
|---|---|---|
| COOPER, RAYMOND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COOPER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

COOPER, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24530
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

COOPER, WALTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24531
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

COOPER, WELBURN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24529
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

COPELAND, JIMMY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24533
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

COPELAND, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24534
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| | | | |
|---|---|---|---|
| COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789-0390 | | Claim Number: 5644<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00 | UNDET |
| SECURED | Claimed: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00 | UNDET |
| COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789-0390 | | Claim Number: 10042<br>Claim Date: 04/07/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10172 (11/16/2016) | |
| UNSECURED | Claimed: | $12,000.00 | |
| COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789-0390 | | Claim Number: 10074<br>Claim Date: 05/18/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10172 (11/16/2016) | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789-0390 | | Claim Number: 10619<br>Claim Date: 08/17/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10172 (11/16/2016) | |
| UNSECURED | Claimed: | $19,000.00 | |
| COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789 | | Claim Number: 37693<br>Claim Date: 08/08/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| PRIORITY | Claimed: | $61,000.00 | |

| | | |
|---|---|---|
| COPENHAVER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COPITHORNE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COPLEY, JOHN ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COPPERAS COVE INDEPENDENT SCHOOL DISTRIC<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 10021<br>Claim Date: 03/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| ADMINISTRATIVE | Claimed: | $196,898.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 2565<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $184,086.48   UNLIQ |

| | | |
|---|---|---|
| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 9944<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $196,898.00 |
| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 9968<br>Claim Date: 02/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $196,898.00 |
| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10011<br>Claim Date: 03/17/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| ADMINISTRATIVE | Claimed: | $196,898.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| COPPLE, CAROL LEE, PR OF THE<br>ESTATE OF SAMUEL COPPLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CORBEIL, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CORBELL, KARLA<br>1400 W WASHINGTON ST UNIT 101<br>PARIS, TX 75460-6887 | | Claim Number: 4435<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9659 (09/26/2016) |
| PRIORITY | Claimed: | $182.86 |
| SECURED | Claimed: | $0.00 |
| CORBETT, DANNY<br>4610 ROYAL COURT CIR<br>ABILENE, TX 79606-3236 | | Claim Number: 4802<br>Claim Date: 10/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CORBETT, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORBETT, ROBERT F<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CORBIN, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CORBIN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| CORBITT, PAULINE, PR OF THE<br>ESTATE OF BILLY CORBITT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| CORBITT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| CORCORAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| CORDELL, DARYL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |

CORDINGLEY, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24545
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|-----------|----------|----------------------|

CORDOVA, BEN R
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36137
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $5,000.00 |
|-----------|----------|-----------|

CORDS, ALVIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24546
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|-----------|----------|----------------------|

CORGEY, MICHAEL H
1715 GOODSON LOOP
PINEHURST, TX 77362

Claim Number: 12281
Claim Date: 10/13/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNDET |
|-----------|----------|--------------|

CORLETT, HAROLD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24547
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|-----------|----------|----------------------|

| | | |
|---|---|---|
| CORMAN, JACK<br>10830 N. CENTRAL EXPRESSWAY # 160<br>DALLAS, TX 75231 | Claim Number: 5744<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED          Claimed: | $500.00 | |
| CORMAY, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CORMAY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CORMIER, BRADLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36135<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $28,000.00 | |
| CORMIER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CORMIER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORNBLATT, SYLVAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CORNEGLIO, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORNELIUS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORNELIUS, VALERIE J, PR OF THE<br>ESTATE OF HIRAM L CORNELIUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CORNETT, HILRIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORNISH, HERMAN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CORPORATE GREEN INC<br>PO BOX 820725<br>DALLAS, TX 75382-0725 | | Claim Number: 3296-02<br>Claim Date: 07/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6051 (09/16/2015)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $502.88 |
| CORPUS CHRISTI WATER REFINING<br>3742 SATURN RD<br>CORPUS CHRISTI, TX 78413-1915 | | Claim Number: 539<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,258.74 |
| CORRADO, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CORRAL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CORREIA, DOLORES N. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15348<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CORREIA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CORREIA, MANUEL (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15377<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CORRELL, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| CORRENTE, ANTONIO M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ |
| CORRIGAN, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ |
| CORSO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ |
| CORSO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ |
| CORTES, MARISELA<br>7701 CRYSTALBROOK W<br>AUSTIN, TX 78724-3319 | Claim Number: 4242<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED    Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| COSENTINO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COSME, MICHAEL<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15641<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COSNER, GARY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COSS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COSSENTINO, WILLIAM C , JR, PR OF THE<br>ESTATE OF WILLIAM C COSSENTINO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| COSTA, FRANK J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COSTA, JENNIFER<br>21406 PARK ORCHARD DR<br>KATY, TX 77450 | | Claim Number: 1998<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $800.00 |
| COSTA, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COSTA, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COSTANTINI, OCTAVIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| COSTELLO, DONNA M, PR OF THE ESTATE OF WILLIAM J BLESI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18403 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| | |
|---|---|
| COSTELLO, JOHN J C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 20594 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| | |
|---|---|
| COSTELLO, ROBERT C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 24567 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | |
|---|---|
| COSTELLO, WILLIAM C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 24566 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | |
|---|---|
| COSTER, BRYAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 20595 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| COSTER, BRYAN STEPHEN, PR OF THE<br>ESTATE OF EDNA COSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COTE, DEAN R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COTE, DENIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COTE, IRVING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COTHRON, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COTIGNOLA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COTT, MARION BETH<br>2014 SW LINCOLN ST<br>TOPEKA, KS 66604-3050 | | Claim Number: 4644<br>Claim Date: 09/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $110.58 |
|---|---|---|

| | | |
|---|---|---|
| COTTE, JACQUELINE, PR OF THE<br>ESTATE OF JOSEPH C HURD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COTTEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COTTER, WILLIAM A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

COTTINGHAM, BRANDI
6333 GENOA RD
FORT WORTH, TX 76116-2027

Claim Number: 3391
Claim Date: 07/28/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

COTTLE, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22928
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

COTTO, MICHAEL A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20596
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

COTTON, JOSEPH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20597
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

COTTON, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22929
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| COUFAL, KAREN<br>901 E YOUNG AVE<br>LOT # 128<br>TEMPLE, TX 76501 | | Claim Number: 4019<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET |
| SECURED | Claimed: | $0.00 UNDET |

| COUGHLIN, EVELYN P, PR OF THE<br>ESTATE OF GEORGE R COUGHLIN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| COUGHLIN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| COUGHLIN, WILLIAM M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| COUILLARD, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| COULOMBE, DENIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| COUNARD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| COUNCIL, HILDA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| COUNTISS, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| COUNTY OF ANDERSON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37539<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) |

ADMINISTRATIVE          Claimed:          $60,866.41   UNLIQ

| | | |
|---|---|---|
| COUNTY OF ANDERSON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37728<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE          Claimed: | $41,898.62 | |
| COUNTY OF ANDERSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 865-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED          Claimed: | $57,614.54   UNLIQ | |
| COUNTY OF ANDERSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 865-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED          Claimed: | $35.07   UNLIQ | |
| COUNTY OF BASTROP, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37729<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE          Claimed: | $66,486.93   UNLIQ | |
| COUNTY OF BASTROP, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 868-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED          Claimed: | $531,991.94   UNLIQ | |

| | | |
|---|---|---|
| COUNTY OF BASTROP, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 868-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED          Claimed: | $28,446.11  UNLIQ | |
| COUNTY OF BOSQUE, TEXAS<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37542-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE          Claimed: | $179.02  UNLIQ | |
| COUNTY OF BOSQUE, TEXAS<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37542-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE          Claimed: | $1,733.50  UNLIQ | |
| COUNTY OF BOSQUE, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37731<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE          Claimed: | $171.02 | |
| COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 866-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED          Claimed: | $50,069.49  UNLIQ | |

| | | |
|---|---|---|
| COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 866-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED            Claimed: | $6,669.74   UNLIQ | |
| COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37544-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE            Claimed: | $49,171.91   UNLIQ | |
| COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37544-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE            Claimed: | $2,943.62   UNLIQ | |
| COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37733<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE            Claimed: | $53,279.65 | |
| COUNTY OF CORYELL, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37545-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE            Claimed: | $630.44   UNLIQ | |

| | |
|---|---|
| COUNTY OF CORYELL, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37545-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

ADMINISTRATIVE          Claimed:              $5,313.99   UNLIQ

| | |
|---|---|
| COUNTY OF CORYELL, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37734<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:              $757.25

| | |
|---|---|
| COUNTY OF CORYELL, TEXAS, THE ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 872-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

SECURED          Claimed:              $1,460.37   UNLIQ

| | |
|---|---|
| COUNTY OF CORYELL, TEXAS, THE ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 872-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

SECURED          Claimed:              $5,707.77   UNLIQ

| | |
|---|---|
| COUNTY OF DENTON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37546-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:              $1,611.23   UNLIQ

| | |
|---|---|
| COUNTY OF DENTON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37546-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

| ADMINISTRATIVE | Claimed: | $11,707.74   UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF DENTON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37735<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) |

| ADMINISTRATIVE | Claimed: | $13,984.92   UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF DENTON, TEXAS, THE ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 869-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| SECURED | Claimed: | $1,937.41   UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF DENTON, TEXAS, THE ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 869-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

| SECURED | Claimed: | $12,855.86   UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF EASTLAND, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37547-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) |

| ADMINISTRATIVE | Claimed: | $21,933.87   UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF EASTLAND, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37547-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

ADMINISTRATIVE          Claimed:               $1,154.96   UNLIQ

| | |
|---|---|
| COUNTY OF EASTLAND, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37737<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:               $18,588.36

| | |
|---|---|
| COUNTY OF FREESTONE, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37548<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |

ADMINISTRATIVE          Claimed:               $6,041,169.09   UNLIQ

| | |
|---|---|
| COUNTY OF FREESTONE, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37726<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |

ADMINISTRATIVE          Claimed:               $9,295,551.06   UNLIQ

| | |
|---|---|
| COUNTY OF FREESTONE, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 883<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

SECURED          Claimed:               $13,937,528.45   UNLIQ

| | | |
|---|---|---|
| COUNTY OF HENDERSON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37550-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) | |
| ADMINISTRATIVE | Claimed: | $96,722.04   UNLIQ |
| COUNTY OF HENDERSON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37550-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE | Claimed: | $10,404.25   UNLIQ |
| COUNTY OF HENDERSON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37738<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE | Claimed: | $301,882.81   UNLIQ |
| COUNTY OF HENDERSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 870-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $468.69   UNLIQ |
| COUNTY OF HENDERSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 870-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED | Claimed: | $55,896.17   UNLIQ |

| | | |
|---|---|---|
| COUNTY OF HILL, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 874<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| SECURED          Claimed: | $0.40 | |
| COUNTY OF HILL, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37551-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE          Claimed: | $528.83   UNLIQ | |
| COUNTY OF HILL, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37551-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE          Claimed: | $1,063.47   UNLIQ | |
| COUNTY OF HILL, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37740<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE          Claimed: | $1,647.27   UNLIQ | |
| COUNTY OF LEON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37553<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE          Claimed: | $31.13   UNLIQ | |

| | |
|---|---|
| COUNTY OF LEON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37741<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:                    $31.13   UNLIQ

| | |
|---|---|
| COUNTY OF LEON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 882<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

SECURED               Claimed:                    $32.72   UNLIQ

| | |
|---|---|
| COUNTY OF MILAM, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37556-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 11128 (04/10/2017) |

ADMINISTRATIVE          Claimed:              $9,700,548.42   UNLIQ

| | |
|---|---|
| COUNTY OF MILAM, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37556-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

ADMINISTRATIVE          Claimed:                   $186.60   UNLIQ

| | |
|---|---|
| COUNTY OF MILAM, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37727<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 11128 (04/10/2017) |

ADMINISTRATIVE          Claimed:              $18,781,581.80   UNLIQ

| | | |
|---|---|---|
| COUNTY OF MILAN, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 877-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED          Claimed: | $8,600,029.23   UNLIQ | |
| COUNTY OF MILAN, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 877-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED          Claimed: | $1,591,271.99   UNLIQ | |
| COUNTY OF STEPHENS, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37557<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | |
| ADMINISTRATIVE          Claimed: | $1,403.71   UNLIQ | |
| COUNTY OF STEPHENS, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37744<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) | |
| ADMINISTRATIVE          Claimed: | $1,473.90   UNLIQ | |
| COUNTY OF STEPHENS, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 875-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED          Claimed: | $17.41   UNLIQ | |

| | | |
|---|---|---|
| COUNTY OF STEPHENS, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 875-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED          Claimed: | $947.43   UNLIQ | |

| | | |
|---|---|---|
| COUNTY OF WILLIAMSON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37560<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE          Claimed: | $504.22   UNLIQ | |

| | | |
|---|---|---|
| COUNTY OF WILLIAMSON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37746<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE          Claimed: | $363.03   UNLIQ | |

| | | |
|---|---|---|
| COUNTY OF WILLIAMSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 879<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| SECURED          Claimed: | $313.77   UNLIQ | |

| | | |
|---|---|---|
| COURSEN, LEWIS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

COURTEMANCHE, GORDON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22934
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

COURTNEY, WALTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22935
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

COURTNEY, WANDA J, FOR THE
CASE OF SIMON W WALTERS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20174
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

COUSINS, MARY A, PR OF THE
ESTATE OF GEORGE D RHEEM JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19544
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

COUSINS, VINCENT
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20602
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

COUTO, EUSEBIO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22936
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

COUTU, GERARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22937
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

COUTURE, ROBERT L
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16939
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

COVARRUBIAS, REYNALDO
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36133
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $108,300.00 |

COVELLO, ALBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22938
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| | | |
|---|---|---|
| COVENEY, GERALD F<br>725 TANGLEWOOD TRL<br>POTTSBORO, TX 75076-4811 | Claim Number: 2928<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED            Claimed: | $0.00   UNDET | |
| COVENEY, SANDI<br>PO BOX 2550<br>LINDALE, TX 75771-8650 | Claim Number: 623<br>Claim Date: 05/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9658 (09/26/2016) | |
| PRIORITY            Claimed: | $0.00   UNDET | |
| COVER, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| COVEY, WILLIAM L , JR, PR OF THE<br>ESTATE OF WILLIAM L COVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| COWAN, CLARENCE M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

COWAN, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22939
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

COWART, EDDIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22940
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

COWART, EUGENE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22941
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

COWELL, DENNIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22942
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

COWELL, WILLIAM J
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17549
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COWETTE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COWGILL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COWICK, HAZE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COWLING, NOEL<br>3906 ALDERWOOD LN<br>TEMPLE, TX 76502 | | Claim Number: 4625<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT IS $1305.36 MONTHLY FOR LIFE |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| COWMAN, BARBARA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| COX, BILLIE<br>4880 FM 1129<br>POWELL, TX 75153-9701 | | Claim Number: 1977<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COX, CARL J.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15285<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COX, CHARLES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32152<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COX, DANNY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COX, DONALD L<br>8308 TYLER DR<br>LANTANA, TX 76226-7385 | | Claim Number: 2701<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10378 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| COX, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COX, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COX, JIMMIE RENO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35902<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $21,000.00 |
| COX, JIMMIE RENO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36547<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $21,000.00 |
| COX, JOE W.<br>P.O. BOX 11<br>201 ROBIN ST.<br>ECTOR, TX 75439 | | Claim Number: 31777<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

COX, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22950
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

COX, KENNETH
PO BOX 1962
SALINA, KS 67402-1962

Claim Number: 1292
Claim Date: 06/06/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

COX, MALCOLM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22948
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

COX, MARILYNN D, PR OF THE
ESTATE OF JAMES A COX
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18581
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

COX, MICHAEL D.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32150
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COX, MICHELLE R. DECEASED | Claim Number: 32398 | |
| C/O COOPER HART LEGGIERO & WHITEHEAD | Claim Date: 12/14/2015 | |
| (FORMERLY THE DAVID LAW FIRM) | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 2202 TIMBERLOCH PLACE, SUITE 200 | | |
| THE WOODLANDS, TX 77380 | | |

UNSECURED          Claimed:                  $0.00   UNDET

| | | |
|---|---|---|
| COX, MILTON | Claim Number: 22949 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| COX, NANCY | Claim Number: 32149 | |
| C/O HISSEY KIENTZ, LLP | Claim Date: 12/14/2015 | |
| ATTN: MICHAEL HISSEY | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 | | |
| AUSTIN, TX 78759 | | |

UNSECURED          Claimed:                  $0.00   UNLIQ

| | | |
|---|---|---|
| COX, RANDY P, PR OF THE | Claim Number: 18583 | |
| ESTATE OF ROBERT E COX | Claim Date: 12/11/2015 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 100 N. CHARLES ST., 22ND FLR. | | |
| BALTIMORE, MD 21201 | | |

UNSECURED          Claimed:                  $0.00   UNLIQ

| | | |
|---|---|---|
| COX, SHERRY, FOR THE | Claim Number: 18582 | |
| CASE OF PHILLIP V COX | Claim Date: 12/11/2015 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 100 N. CHARLES ST., 22ND FLR. | | |
| BALTIMORE, MD 21201 | | |

UNSECURED          Claimed:                  $0.00   UNLIQ

| | | |
|---|---|---|
| COX, STEVEN DEWITT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32601<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COX, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COXE, NELSON L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COY, DONNA<br>3308 RAINTREE DR<br>PLANO, TX 75074-3103 | | Claim Number: 1252<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $29.90 |
| COYLE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COYLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| COYLE, RICHARD LEONARD (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15432<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| COYNE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| COYNE, JOHN M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00    UNLIQ | |
| COYNE, MARY C, PR OF THE<br>ESTATE OF JAMES J COYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |

COYNE, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22919
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

CRABTREE, EDWARD ALLEN
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32602
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

CRAFT, ALLEN W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20608
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

CRAFT, LARRY JOE
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32603
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

CRAFTON, DORIS, PR OF THE
ESTATE OF KENNETH ABEL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18273
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CRAGHEAD, DEAN STERLING (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15353<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CRAIG, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRAIG, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRAIG, LEANN ANN<br>4724 SHADY HILL DR<br>FOREST HILL, TX 76119-7547 | | Claim Number: 3515<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRAIG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CRAIG, SHIRLEY B, PR OF THE<br>ESTATE OF ROBERT L CRAIG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| CRAIGHEAD, ALONA FAY, PR OF THE<br>ESTATE OF WILLIAM D CRAIGHEAD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| CRAIGHEAD, ROY H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| CRAMER, MELISSA, PR OF THE<br>ESTATE OF WILLIAM MARTIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| CRAMER, PEGGY<br>205 CIRCLEVIEW DR S<br>HURST, TX 76054-3627 | Claim Number: 1244<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| | |
|---|---|
| CRANDALL, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| CRANDALL, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| CRANDALL, DEAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| CRANDALL, KIMBERLY A<br>13100 PANDORA DR APT 228<br>DALLAS, TX 75238-4038 | Claim Number: 9617<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

UNSECURED          Claimed:                          $0.00   UNDET

| | |
|---|---|
| CRANE, CHARLES--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

CRANE, KATHERINE
302 W KAUFMAN ST
ROCKWALL, TX 75087-3028

Claim Number: 2997
Claim Date: 07/10/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3640 (02/24/2015)

| PRIORITY | Claimed: | $2,775.00 |
| --- | --- | --- |

CRANE, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22913
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

CRANK, CARRIE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20610
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

CRANK, SIDNEY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22912
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

CRAPSE, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22911
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

CRAVEN, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22910
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

CRAVEN, JANICE
P.O. BOX 202455
ARLINGTON, TX 76006-8455

Claim Number: 9696
Claim Date: 10/30/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3640 (02/24/2015)

| UNSECURED | Claimed: | $2,500.00 |
|---|---|---|

CRAVEN, JANICE
PO BOX 202455
ARLINGTON, TX 76006-8455

Claim Number: 9697
Claim Date: 10/30/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3640 (02/24/2015)

| UNSECURED | Claimed: | $1,300.00 |
|---|---|---|

CRAVER, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22909
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

CRAVEY, CHARLES
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32163
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CRAWFORD, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRAWFORD, CHARLES<br>3613 WATERWHEEL CT<br>GRAND PRAIRIE, TX 75052-6652 | | Claim Number: 1910<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| CRAWFORD, GEORGE, PR OF THE<br>ESTATE OF ALVIN J CRAWFORD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CRAWFORD, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CRAWFORD, KENNETH A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36132<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |

CRAWFORD, MAGGIE L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20612
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CRAWFORD, MAURICE S, PR OF THE
ESTATE OF VIRGIL CRAWFORD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18589
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CRAWFORD, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22907
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

CRAWFORD, MICHAEL L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36130
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

CRAWFORD, WILLIAM J
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17464
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CRAWFORTH, EVAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CREAMER, FRANCIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CREASON, DARWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CREEKPAUM, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CREEL, BILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CREEL, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CREEL, ROSCOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CREGHAN, ISABELL A. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32442<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CREMER, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRENSHAW, RICKY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

CREPPON, ELVA
13811 4TH ST
SANTA FE, TX 77517-3727

Claim Number: 1565
Claim Date: 06/10/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

CRESCENZO, ANTHONY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22898
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

CRESPOLINI, ALEXANDER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22897
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

CRESSMAN, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22896
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

CRESTA, CARMINE A, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20613
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | | |
|---|---|---|---|
| CRETA, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CRETELLA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CRETELLA, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CREWS, BOB<br>4600 TAFT BLVD<br>APT 114<br>WICHITA FALLS, TX 76308 | | Claim Number: 1507<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| CREWS, JAMES N<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| CREWS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRIDER, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRIPE, LIONEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRISCO, ORVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRISLER, JOSEPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36260<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $500.00 |

CRISP, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22888
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

CRISSON, COPELAND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22887
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

CRITCHFIELD, JEFFREY B
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20614
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

CRIZER, SUSAN ELLEN, PR OF THE
ESTATE OF CHARLES TINKLER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20088
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

CROCE, FRANK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22886
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| CROCETTI, HOWARD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CROCKETT, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CROCKETT, WILLIAM, PR OF THE<br>ESTATE OF JOHN E CROCKETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CRONA, ANITA<br>103 SPRING BRANCH ST<br>LUFKIN, TX 75904-7538 | | Claim Number: 8034<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CRONAN, JOE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 2763 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| CRONAUER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRONE, ROSALYN, PR OF THE<br>ESTATE OF HARRY D CRONE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CRONIN, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRONIN, ROBERT SCOTT<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| CRONIN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CRONISTER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CROOK, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36116<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| CROOKS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CROSBY, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CROSBY, KIM, PR OF THE<br>ESTATE OF ROBINETTE WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CROSBY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CROSLIS, TERRENCE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32312<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CROSS, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CROSS, ETHELENE, PR OF THE<br>ESTATE OF GEORGE W TABB<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CROSS, FRED C. (DECEASED)<br>6510 ABRAMS RD STE 630<br>DALLAS, TX 75231-7256 | | Claim Number: 31782<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |

CROSS, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24108
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

CROSS, GORDON--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16937
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

CROSS, IRVING
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22876
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

CROSS, JOHN BERNARD
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32604
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

CROSS, LESTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24107
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CROSSIN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CROSSLEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CROSSMAN, RICHARD E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CROSSON, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CROTEAU, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| CROTEAU, RONALD W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| CROUCH, BUCK WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32605<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CROUCH, CHARLES EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32606<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CROUCH, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CROUCH, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

CROUCH, TIMOTHY L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20617
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

CROUSE, KATHLEEN B, PR OF THE
ESTATE OF EDWARD W CROUSE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18594
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

CROVO, HOWARD C
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20618
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

CROWDER, EURYDICE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20958
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

CROWDER, JAMES E
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35903
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $384,000.00 |
| --- | --- | --- |

---

CROWDER, JAMES E
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36532
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

---

CROWE, BILLY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24099
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

CROWE, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24100
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

CROWE, JESSE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24098
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

CROWE, LLOYD JOSEPH
C/O SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

Claim Number: 32313
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| | | |
|---|---|---|
| CROWELL, JOSEPH | Claim Number: 20959 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CROWELL, ROBERT | Claim Number: 24097 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CROWLEY NORMAN LLP | Claim Number: 7561 | |
| ATTN: RICH NORMAN | Claim Date: 10/24/2014 | |
| 3 RIVERWAY, SUITE 1775 | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| HOUSTON, TX 77056 | Comments: WITHDRAWN | |
| | DOCKET: 4739 (06/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CROWLEY, EDWARD | Claim Number: 24096 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CROWLEY, JAMES | Claim Number: 24095 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

CROWNOVER, HOMER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24094
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

CRUE, GRACE C, PR OF THE
ESTATE OF HARVEY C CRUE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18597
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

CRULL, ROBERT E.
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15296
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

CRUM, RAY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24093
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

CRUMLEY, EUGENE ROBERT
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32607
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| CRUMP, ALBERT, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| CRUMP, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00 |

| CRUMP, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| CRUMPLER, ALBERT B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| CRUSE, SHONDETTE D, PR OF THE<br>ESTATE OF HAROLD R CRUSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CRUTCHFIELD, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CRUZ, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CRUZ, HOPE<br>9514 PECAN GLEN CT<br>HOUSTON, TX 77040-7636 | | Claim Number: 4680<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CRUZ, MARIA<br>2848 MARK TWAIN DR<br>FARMERS BRANCH, TX 75234-2128 | | Claim Number: 1975<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $11,725.00 |

| | | |
|---|---|---|
| CRYER, ELTON F.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32164<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CUCCHIARA, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUDDY, GEORGE S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUELLAR, CIRO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32162<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUFFE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUFFLEY, ELSIE, PR OF THE<br>ESTATE OF AUGUST CUFFLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUGGINO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUGLE, HORACE, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CULBERSON, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CULBERTSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CULLEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CULLEN, JOHN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| CULLINS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $1,000,000.00   UNLIQ | |
| CULLISON, DONALD L, PR OF THE<br>ESTATE OF ALVIN CULLISON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| CULLUM, BARBARA<br>10512 LOWER PASS<br>MCKINNEY, TX 75070-8491 | Claim Number: 4387<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED       Claimed: | $57,450.00 | |
| CULP, GERMAINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CULP, RUDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CULTON, JOYCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CUMMINGS, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CUMMINGS, EDWARD MAURICE<br>16765 TUOLUMNE STREET<br>MADERA, CA 93637-1048 | | Claim Number: 13006<br>Claim Date: 11/04/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $1,500.00 |
| SECURED | Claimed: | $0.00 |
| CUMMINGS, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CUMMINGS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUMMINGS, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUMMINGS, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUMMINGS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUMMINS, DAVID T, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUMMINS, DEBORAH L, PR OF THE<br>ESTATE OF STEPHEN CUMMINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CUMOR, ROLAND E., SR<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES ST., 22ND FLOOR<br>BALTIMORE, MD 21201 | Claim Number: 37254<br>Claim Date: 12/15/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CUMOR, RONALD E.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES ST., 22ND FLOOR<br>BALTIMORE, MD 21201 | Claim Number: 37255<br>Claim Date: 12/15/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CUNDIFF, RICHARD WARREN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32608<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CUNNIFF, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CUNNINGHAM, ALLAN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36117<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $7,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CUNNINGHAM, DONALD LEON, PR OF THE<br>ESTATE OF LEON C CUNNINGHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUNNINGHAM, JAMES<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUNNINGHAM, JANET W<br>4404 GREENBRIER DR<br>DALLAS, TX 75225-6641 | Claim Number: 672<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CUNNINGHAM, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUNNINGHAM, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CUNNINGHAM, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CUNNINGHAM, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CUNNINGHAM, ROBERT C, PR OF THE<br>ESTATE OF RICHARD CUNNINGHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CUNNINGHAM, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CUNNINGHAM, THOMAS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUPP, WANDA S, FOR THE<br>CASE OF EARL R CUPP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CURLEY, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CURRAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CURRAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| CURRAN, RICHARD WILLIAM (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15354<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CURRIER, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CURRY, BARBARA<br>1425 FOX HILL FARMS CT<br>CHESTERFIELD, MO 63005-4646 | | Claim Number: 4770<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $77,301.28 | Scheduled: | $77,301.28  CONT |
| CURRY, EDNA, PR OF THE<br>ESTATE OF GLENN CURRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CURRY, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | |
|---|---|---|---|
| CURTIN, NEIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31911<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| CURTIS, CARNELL OWENS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 36988<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| CURTIS, DAVID<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00 UNLIQ | |
| CUSACK, PAMELA SUSAN<br>1405 LOST CREEK DR<br>MOORE, OK 73160 | | Claim Number: 4742<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| CUSHMAN, JAMES<br>PO BOX 100655<br>FORT WORTH, TX 76185-0655 | | Claim Number: 318<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |

CUSTER, HAROLD G
C/O SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

Claim Number: 32314
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |

CUSTIS, EDWARD C, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20626
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |

CUTHBERTSON, JANIE A, PR OF THE
ESTATE OF JOHN E CUTHBERTSON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18606
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |

CUTHRELL, BARNEY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24065
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

CUTLER, CURTIS D
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17461
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 2787 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| CUTLER, DOLORES, PR OF THE<br>ESTATE OF BLAIN R CUTLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CUTRIGHT, ALAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CUTRIGHT, WOODROW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CUTTER, BESSIE, PR OF THE<br>ESTATE OF ROBERT P CUTTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CUTTER, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CWIK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| CYPHER, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| CYPRESS, ZANES E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| CYR, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| CZAPLA, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CZARKOWSKI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CZEPIEL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CZEPOWSKI, RAYMOND S.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32361<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CZERNY, JAMES L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| D'AGUI, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| D'AMBROSIO, ALFONSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| D'AMICO, ROCCO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| D'AMICO, ROGER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00　UNLIQ |
| D'ANDREA, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| D'ANDREA, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

D'ANGELO, LOUIS A
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

| | | Claim Number: 17459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

D'ASTICE, DOMINIC
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| | | Claim Number: 24011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

D'AURIA, ALPHONSE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| | | Claim Number: 24007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

DA SILVA, JOSE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| | | Claim Number: 24054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

DA SILVA, JOSE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| | | Claim Number: 24055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

DA SILVA, VASCO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24056
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

DABRIEO, EDWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24053
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

DACASTELLO, DAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24052
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

DACEY, ALFRED J
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17456
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

DAFFER, JR., JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24051
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

DAFFIN, HOWARD H , III, PR OF THE
ESTATE OF HOWARD DAFFIN JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18609
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

---

DAFIN, JOHN, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20628
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

---

DAGENHART, WILLIAM E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20629
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

---

DAGLIO, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24050
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

DAHL, DARRELL G. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32381
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

---

| | | |
|---|---|---|
| DAHL, LEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| DAHLY, DONOVAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| DAIGLE, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| DAILEY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| DAILEY, JIM<br>3049 S YORKTOWN AVE<br>TULSA, OK 74114-5433 | | Claim Number: 4383<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $50.00　UNLIQ |

| | | |
|---|---|---|
| DAILEY, THOMAS R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DALE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DALEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DALEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DALEY, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| DALEY, MICHAEL P, PR OF THE<br>ESTATE OF ELEANOR DALEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| DALEY, MICHAEL P, PR OF THE<br>ESTATE OF JOSEPH P DALEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| DALEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:       $1,000,000.00   UNLIQ

| | |
|---|---|
| DALEY, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:       $1,000,000.00   UNLIQ

| | |
|---|---|
| DALEY, WAYNE<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| DALLABRIDA, JAMES A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| DALLAIRE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| DALRYMPLE, JAMES CULLEN, JR, PR OF THE<br>ESTATE OF SAMUEL WATSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| DALSKY, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| DALTON, LYLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| DAMATO, BARBARA, FOR THE<br>CASE OF MICHAEL DAMATO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DAMEWOOD, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DAMIS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DAMON, PHILIP W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DAMRON, JEROME<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| DAMSKE, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DANA<br>1524 FLORENCE DR<br>AZLE, TX 76020-4312 | | Claim Number: 1690<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DANCIL, ALFONSO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DANCIL, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DANCY, MILDRED P, PR OF THE<br>ESTATE OF ISHAM DANCY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DANDO, RONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANDRIDGE, WALLACE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANFORTH, DEBORAH L, PR OF THE<br>ESTATE OF JOHN W JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANGERFIELD, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANIEL, CARL H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANIEL, CAROLYN, PR OF THE<br>ESTATE OF JIMMY L DANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DANIEL, IVORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DANIEL, ZANTHIA<br>622 SWEET FLOWER DR<br>HOUSTON, TX 77073-4355 | Claim Number: 11041<br>Claim Date: 08/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| DANIEL-BESER, SHIRLEE E, PR OF THE<br>ESTATE OF WILLIAM HOLTZNER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DANIELS, DARRELL<br>6815 VICKIE SPRINGS LN<br>HOUSTON, TX 77086 | Claim Number: 3493<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET |

DANIELS, DAVID ARNOLD
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15324
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED　　　Claimed:　　　　　　$0.00　UNLIQ

DANIELS, EDWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24022
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED　　　Claimed:　　　　$1,000,000.00　UNLIQ

DANIELS, EDWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24023
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED　　　Claimed:　　　　$1,000,000.00　UNLIQ

DANIELS, GILBERT
3221 CHIMNEY ROCK DR
NACOGDOCHES, TX 75965-3213

Claim Number: 2305
Claim Date: 06/20/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

UNSECURED　　　Claimed:　　　　　　$0.00　UNDET

DANIELS, KENNETH, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20633
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED　　　Claimed:　　　　　　$0.00　UNLIQ

| | | |
|---|---|---|
| DANIELS, LARRY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANIELS, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANIELS, MELISHA MARIE<br>PO BOX 2714<br>LONG BEACH, CA 90801 | Claim Number: 9720<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $19,233.81 |
|---|---|---|

| | | |
|---|---|---|
| DANIELS, MORRIS R.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32344<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DANIELS, MORRIS R.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32415<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DANIELS, NELSON T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DANIELS, OAKLEY G, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36118<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,500.00 |
| DANIELS, YVONNE<br>315 N GREENVILLE AVE APT 614<br>ALLEN, TX 75002-9143 | | Claim Number: 1852<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DANIELSON, DARWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DANIELSON, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DANIKER, GEORGE VAN, PR OF THE<br>ESTATE OF MADELINE VANDANIKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DANISI, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DANKO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DANNA, PETER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DANSBY, MARGARET<br>10842 COUNTY ROAD 1200<br>ATHENS, TX 75751-8663 | Claim Number: 1171<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| DANSBY, MARGARET<br>10842 COUNTY ROAD 1200<br>ATHENS, TX 75751-8663 | Claim Number: 1172<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                        $0.00   UNDET

| | |
|---|---|
| DANZIS, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                 $1,000,000.00   UNLIQ

| | |
|---|---|
| DAPPRICH, WILLIAM K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                   $100,000.00   UNLIQ

| | |
|---|---|
| DAPRON, PAUL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                   $100,000.00   UNLIQ

| | |
|---|---|
| DARBY, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                 $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| DARDEN, JOHNNY L, PR OF THE ESTATE OF HARRY DARDEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18618 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DARE, JOSEPH G. C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST., 22ND FLR BALTIMORE, MD 21201 | Claim Number: 14146 Claim Date: 11/24/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DARKINS, VICTOR C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 24014 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DARNELL, FRED E C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 20666 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DARR, CHARLES C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 24013 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DARRAH, HAROLD | Claim Number: 24012 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DASCANI, DOMINIC J | Claim Number: 16800 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| DASH, WALLACE D | Claim Number: 32315 |
| C/O SIMMONS HANLY CONROY | Claim Date: 12/14/2015 |
| ONE COURT STREET | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| ALTON, IL 62002 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| DASHTIZADEH, MOHAMED R | Claim Number: 20667 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| DAUBERT, CAROL T, PR OF THE | Claim Number: 20092 |
| ESTATE OF JERRY TOLODZIECKI | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

DAUGHERTY, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24010
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

DAUGHTRY, FRED
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24009
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

DAUKSHA, MAE, PR OF THE
ESTATE OF EDWARD DAUKSHA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18619
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

DAULTON, JOE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24008
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

DAUNIS, W O
GARI DIANNE DAUNIS
PO BOX 4112
WACO, TX 76708-0410

Claim Number: 5137
Claim Date: 10/10/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4280 (04/27/2015)

| SECURED | Claimed: | $0.00   UNDET |
|---------|----------|---------------|

---

DAUPHINEE, CLAYTON J., JR. (DECEASED)
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15329
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

DAUSE, WILLARD E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36119
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $22,000.00 |
| --- | --- | --- |

DAUSE, WILLIE B
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35666
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000.00 |
| --- | --- | --- |

DAUSE, WILLIE B
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36548
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000.00 |
| --- | --- | --- |

DAUZENROTH, GEORGE DAVID (DECEASED)
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15414
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35667<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $120,000.00 |
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36524<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $120,000.00 |
| DAVENPORT, CHARLES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAVENPORT, DAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| DAVENPORT, ROSEMARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| DAVEY, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVID, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVID, GEORGETTE P, PR OF THE<br>ESTATE OF AUGUSTINE F PERNA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAVIDSON, BARRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36120<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500.00 |
| DAVIDSON, DAWN, PR OF THE<br>ESTATE OF JEROME J STIPEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 2813 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| DAVIDSON, GEORGE D<br>PO BOX 194<br>FAIRFIELD, WA 99012 | | Claim Number: 12217<br>Claim Date: 10/12/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $75,000.00 |
| DAVIDSON, GEORGE D<br>PO BOX 194<br>FAIRFIELD, WA 99012 | | Claim Number: 12218<br>Claim Date: 10/12/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $75,000.00 |
| DAVIES, LOLLY<br>S.A. TO THE ESTATE OF HOWARD COX<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37180<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| DAVIES, MELISSA J, PR OF THE<br>ESTATE OF RUBIN KIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAVIES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DAVIS, ALBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAVIS, ALBERTINE G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAVIS, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36121<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $30,000.00 |
| DAVIS, ARVAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, AUDREY<br>1407 LAVONIA LN<br>PASADENA, TX 77502-3132 | | Claim Number: 1611<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DAVIS, BERNARD E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, BEVERLY BERNICE<br>1445 ALDRIDGE DR<br>LANCASTER, TX 75134-2966 | | Claim Number: 3734<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| PRIORITY | Claimed: | $12,475.00 |
|---|---|---|
| SECURED | Claimed: | $125,000.00 |
| UNSECURED | Claimed: | $28,000.00 |
| TOTAL | Claimed: | $125,000.00 |

| | | |
|---|---|---|
| DAVIS, BRENDA, PR OF THE<br>ESTATE OF OWEN A LOWE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36259<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, CLARENCE E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32161<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

DAVIS, CLEVELAND J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20671
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

DAVIS, CURTIS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36258
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

DAVIS, DARRYL
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32160
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

DAVIS, DAVID
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24001
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

DAVIS, DAVID A
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17319
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, DAWN M, PR OF THE<br>ESTATE OF LEO C WOLF SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, DENNIS L<br>4480 WANDERING VINE TRL<br>ROUND ROCK, TX 78665-1266 | Claim Number: 4129<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |

| UNSECURED | Claimed: | $45.31 |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, DONNA, PR OF THE<br>ESTATE OF SAMUEL A NICOLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, EARLINE<br>3305 PECAN RIDGE DR<br>ROWLETT, TX 75088-5971 | Claim Number: 1990<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |

| UNSECURED | Claimed: | $19,597.75 |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, EDSEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, ELIZABETH T, PR OF THE<br>ESTATE OF NEIL P DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAVIS, ELMER E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAVIS, ETTA J, PR OF THE<br>ESTATE OF WILLIAM DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAVIS, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

DAVIS, FRANCIS J
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17470
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

---

DAVIS, FRANK EARL, JR.
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15431
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

---

DAVIS, GERALD FOSTER, PR OF THE
ESTATE OF J D DAVIS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18620
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

---

DAVIS, GILBERT D. (DECEASED)
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15290
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

---

DAVIS, H J
1803 TENNYSON DR
ARLINGTON, TX 76013-6430

Claim Number: 9682
Claim Date: 10/30/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

---

| | | |
|---|---|---|
| DAVIS, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, JAMES O, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35672<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $324,000.00 |

| | | |
|---|---|---|
| DAVIS, JAMES O, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36434<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $324,000.00 | |
| DAVIS, JAN THOMAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32609<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| DAVIS, JEAN<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32159<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DAVIS, JEFF<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DAVIS, JIMMIE L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| DAVIS, JO<br>30 BELLA VIS<br>BALLINGER, TX 76821-2261 | Claim Number: 7727<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED    Claimed: | $0.00    UNDET | |
| DAVIS, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| DAVIS, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00    UNLIQ | |
| DAVIS, JONATHAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| DAVIS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |

| | | | |
|---|---|---|---|
| DAVIS, KARIA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DAVIS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DAVIS, KEVIN O<br>4801 FRANKFORD RD STE 100<br>DALLAS, TX 75287-5329 | | Claim Number: 443<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| PRIORITY | Claimed: | $750.00 | |
| DAVIS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DAVIS, LEOTA (DECEASED)<br>C/O O'BRIEN LAW FIRM<br>815 GEYER AVE.<br>SAINT LOUIS, MO 63104 | | Claim Number: 15570<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| DAVIS, LEROY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| DAVIS, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DAVIS, LINDA A, PR OF THE<br>ESTATE OF RAYMOND L DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DAVIS, MARIE F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DAVIS, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | |
|---|---|
| DAVIS, MARY F, FOR THE<br>CASE OF JAMES DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DAVIS, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DAVIS, MICHAEL A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DAVIS, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DAVIS, NORMA J, PR OF THE<br>ESTATE OF NORMAN BRITCHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, OTTIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, PATRICIA M, PR OF THE<br>ESTATE OF WILLIAM DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAVIS, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, PHYLLIS<br>2525 BOLTON BOONE DR APT 308<br>DESOTO, TX 75115-2033 | | Claim Number: 2862<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $523.21 |
| DAVIS, R L<br>501 E HOUSTON ST APT 9<br>TYLER, TX 75702-8200 | | Claim Number: 401<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $350.00 |

| | | | |
|---|---|---|---|
| DAVIS, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| DAVIS, RAYMOND A.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14147<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| DAVIS, RHONTE<br>5006 SE LINCOLN ST<br>PORTLAND, OR 97215-3845 | | Claim Number: 3811<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| ADMINISTRATIVE | Claimed: | $250,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $250,000.00 |
| TOTAL | Claimed: | $250,000.00 |

| | | | |
|---|---|---|---|
| DAVIS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| DAVIS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, THOMAS M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, TROY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, TULON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| DAVIS, WALTER, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| DAVIS, WAYMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DAVIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DAVIS, WILLIAM S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| DAVISSON, DELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| DAW, THOMAS | Claim Number: 23906 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAWE, ROBERT | Claim Number: 23905 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAWSON, ROBERT | Claim Number: 23904 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAWSON, TERRI | Claim Number: 20967 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAY, CURLEY E | Claim Number: 20676 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAY, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAY, LEWIS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAY, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAY, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36257<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| DAYHOFF, PAULA J, PR OF THE<br>ESTATE OF WILLIAM C GRUBER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DAYHOFF, PAULA, PR OF THE<br>ESTATE OF REGINA D MOX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DAZZO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DE LA CERDA JR., JOE F.<br>20335 BRIDGEDALE LANE<br>HUMBLE, TX 77338 | | Claim Number: 1324<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9661 (09/26/2016) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,000.00 |
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| DE LA FUENTE, JOSE L<br>7957 MESA TRAILS CIR<br>AUSTIN, TX 78731-1447 | | Claim Number: 3667<br>Claim Date: 08/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,415.84 |

| | | |
|---|---|---|
| DE STEFANO, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEAL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEAN, JOHN M<br>4374 WILLOW LN<br>DALLAS, TX 75244-7449 | | Claim Number: 3732<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| ADMINISTRATIVE | Claimed: | $910.00 |
|---|---|---|
| PRIORITY | Claimed: | $910.00 |
| TOTAL | Claimed: | $325.00 |

| | | |
|---|---|---|
| DEAN, KATHERINE F, PR OF THE<br>ESTATE OF FREDA LUTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEAN, MICHAEL<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15642<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DEAN, NORMAN JR, PR OF THE<br>ESTATE OF HELEN L DEAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEAN, NORMAN L , JR, PR OF THE<br>ESTATE OF NORMAN L DEAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEAN, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEAN, VAUGHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DEANE, CORA J, PR OF THE<br>ESTATE OF JAMES E DEANE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DEANE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DEANER, WILLIAM W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DEARDORFF, THOMAS E, PR OF THE<br>ESTATE OF MERVIN E DEARDORFF<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DEAREN, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEATON, RONALD FAYE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32610<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEBARBA, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEBARBERA, ANGELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEBARROS, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEBISH, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DEBONIS, GUIDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEBORD, BOOKER C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DEBORD, JOHN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DECAMBRA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DECATUR, CHARLOTTE, PR OF THE<br>ESTATE OF NOBLE L DECATUR III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

DECHIARA, TERRY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36100
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $144,000.00 | |
|---|---|---|---|

DECILLO, MICHAEL JOHN
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15367
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

DECKARD, BERNICE
S.A. TO THE ESTATE OF ROBERT DECKARD
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37182
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00 | UNLIQ |
|---|---|---|---|

DECKER, GARY
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 15643
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

DECKER, JAMES
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17489
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

---

DECKER, JOHN R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20680
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

DECKER, LESLIE R
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17488
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
|---|---|---|

DECKER, NANCY E, PR OF THE
ESTATE OF KENNARD A DECKER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18636
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

DECKER, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23886
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

DECKER, ROBERT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31913
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

DECKMAN, MICHAEL L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20681
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

DEDMON, JIMMY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23851
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

DEEGAN, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23850
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

DEEM, RICHARD L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20682
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

DEES, MICKEY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36102
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $240,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DEFALCO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEFEO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEFEO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEFLORIAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEGAZIO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

DEGENHARDT, KARL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23874
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

DEGNAN, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23872
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

DEGNAN, LAWRENCE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23873
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

DEGNAN, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23871
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

DEGNER, ALTON
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36108
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $156,000.00 |
|-----------|----------|-------------|

| | | |
|---|---|---|
| DEGREEN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEHART, PERCIVAL RAYMOND<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32611<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEHAVEN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEHETRE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEHMEL, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DEHNE, JOHN R, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DEHNE, RONALD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DEIMLER, HERMAN L.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14148<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DEIMLER, SAUNDRA<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14149<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DEJULIUS, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| DEKNATEL, LORI ANN, PR OF THE<br>ESTATE OF CHARLES F BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEL RIO, BLANCA<br>7539 STONE PINE LN<br>HOUSTON, TX 77041 | | Claim Number: 2067<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| DEL SOL, MARISOL<br>2230 DES JARDINES ST<br>HOUSTON, TX 77023-5118 | | Claim Number: 3676<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DELANEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DELANEY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DELANEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DELANO, PHILIP<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DELASHMUTT, JAMES DOUGLAS (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15422<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DELAURA, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DELEON, ANTONIO<br>382 EVA PL<br>ROCKWALL, TX 75032-6114 | | Claim Number: 3636<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DELGAIZO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DELGROSSO, JOHN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DELIA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DELKER, JOSEPH F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DELLA CAMERA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DELLARIPA, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DELMASTRO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DELOATCH, WALTER, PR OF THE<br>ESTATE OF JOHN W DELOATCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DELORIERS, GEORGE T, PR OF THE<br>ESTATE OF JOHN DELORIERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DELORSO, DENNIS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14150<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| DELORY, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| DELOUISE, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DELSIGNORE, RINALDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DELTA FABRICATION & MACHINE INC.<br>ATTN: GERALD WILLIAMS<br>P.O. BOX 980<br>DAINGERFIELD, TX 75638 | Claim Number: 84<br>Claim Date: 05/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| SECURED | Claimed: | $44,319.20 |
|---|---|---|

| DELTA FABRICATION & MACHINE INC.<br>ATTN: GERALD WILLIAMS<br>P.O. BOX 980<br>DAINGERFIELD, TX 75638 | Claim Number: 2222<br>Claim Date: 06/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| SECURED | Claimed: | $65,934.20 |
|---|---|---|

| | | |
|---|---|---|
| DELTORO, MARY<br>1500 BEAUMONT ST<br>BAYTOWN, TX 77520-3104 | Claim Number: 1135<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| DELUCA, SPERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| DELUCCA, FRED J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| DELYANI, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| DEMARIA, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| DEMBOWSKI, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEMCZAK, MARGARET L, PR OF THE<br>ESTATE OF LOUIS S CARETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEMERS, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEMERS, ELEANOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEMERS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEMMON, ERNEST C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEMORY, LEE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEMPSEY, AGNES<br>317 S 4TH ST<br>WYLIE, TX 75098-3618 | Claim Number: 4887<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $100 PER MONTH | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEMPSEY, DAVID R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32158<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEMPSEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

| | |
|---|---|
| DENAULT, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

---

| | |
|---|---|
| DENBY, JAMES<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15644<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00   UNDET

---

| | |
|---|---|
| DENHAM, ALLEN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36256<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $47,000.00

---

| | |
|---|---|
| DENICOLIS, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00   UNLIQ

---

| | |
|---|---|
| DENIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

---

| | | |
|---|---|---|
| DENMARK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DENNEY, LEWIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36255<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| DENNEY, SHARRON<br>417 TOWNLINE RD<br>TOMAH, WI 54660-1382 | | Claim Number: 4982<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| DENNING, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DENNIS, BILLY J.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32157<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DENNIS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DENNIS, JAMES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DENNIS, MATTHEW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DENNIS, RICHARD B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DENNIS, WAYNE C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32167<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DENNIS, WILLIAM RUSSELL (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15267<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DENNY, PEGGY<br>718 FM 646 RD N<br>DICKINSON, TX 77539-7266 | | Claim Number: 2520<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| UNSECURED | Claimed: | $1,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DENT, TERRY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DENTON ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4816<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

| SECURED | Claimed: | $24.86 |
|---|---|---|

| | | |
|---|---|---|
| DENTON ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4822<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

| SECURED | Claimed: | $347.85 |
|---|---|---|

| | | |
|---|---|---|
| DENTON ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | Claim Number: 4823<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $924.15 |
| DENTON ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | Claim Number: 4828<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $671.81 |
| DENVER, LANNY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 177<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | |
| PRIORITY | Claimed: | $266,975.12 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5071<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11047 (03/24/2017) | |
| PRIORITY | Claimed: | $244,200,360.95 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 14479<br>Claim Date: 11/25/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8893 (07/12/2016) |
| ADMINISTRATIVE | Claimed: | $68,018.25 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 37617<br>Claim Date: 05/26/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) |
| ADMINISTRATIVE | Claimed: | $238.54 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS RD, STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 37703<br>Claim Date: 09/09/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 12322 (12/08/2017) |
| ADMINISTRATIVE | Claimed: | $200.92 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 37780<br>Claim Date: 03/16/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| PRIORITY | Claimed: | $71,612,800.94 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 37818<br>Claim Date: 05/01/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Amends claim # 177; 37780 |
| PRIORITY | Claimed: | $71,428,035.39 |

| | | |
|---|---|---|
| DEPEW, PAMELA ABSHER, FOR THE ESTATE OF BUDDY RAY DEPEW C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY, NC 28144 | Claim Number: 32612 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DEPIES, RONALD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 23844 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEPPERSCHMIDT, LARRY C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | Claim Number: 36254 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $98,750.00 |
|---|---|---|

| | | |
|---|---|---|
| DEPUTY, PATRICIA, PR OF THE ESTATE OF WILBERT D DEPUTY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18639 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DERBIDGE, SPENCER C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 23843 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DERBY, CLARENCE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| DERBYSHIRE, CINDY<br>1801 SONNET DR<br>GRAPEVILLE, TX 76051-7903 | Claim Number: 1815<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| SECURED | Claimed: | $200.00 |
|---|---|---|

| DERBYSHIRE, JOHN<br>1801 SONNET DR<br>GRAPEVINE, TX 76051-7903 | Claim Number: 377<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| PRIORITY | Claimed: | $5,000.00 |
|---|---|---|
| SECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |

| DERENFIELD, REINHOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DERMATIS, MINAS E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14151<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEROO, DONALD | Claim Number: 23841 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEROSIER, EUGENE | Claim Number: 23840 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DERRIG, JR., JOHN | Claim Number: 23838 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DERRIG, THOMAS | Claim Number: 23839 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DERWIN, JOHN | Claim Number: 23837 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DESAI, ROHIT B<br>13115 CATALINE GROVE LN<br>RICHMOND, TX 77469 | Claim Number: 8061<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED          Claimed: | $850.00 | |
| DESALVO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DESANTIS, ENZO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DESANTO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DESANTO, MARY LOU, PR OF THE<br>ESTATE OF GARY L JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| DESAULNIERS, JANIS L, PR OF THE<br>ESTATE OF FRANK SHIFFLETT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| DESCHAMPS, OMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DESELLIER, RICHARD J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| DESESA, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DESHONG, ROBERT, PR OF THE<br>ESTATE OF GEORGE F DESHONG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

DESIMONE, ARTHUR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23831
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

---

DESIMONE, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23832
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

---

DESJARDINS, ALBERT A--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16803
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

---

DESKA, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23830
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

---

DESMARAIS, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23829
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

---

| | | |
|---|---|---|
| DESMOND, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DESROSIERS, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DESTA, MARTA<br>11921 LEISURE DR<br>DALLAS, TX 75243-5007 | | Claim Number: 1036<br>Claim Date: 06/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $6,200.00 |
| DETERS, JUSTIN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DEUBLER, BILLIE<br>208 TINKER TRL<br>BURLESON, TX 76028-5930 | | Claim Number: 4520<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DEUBLER, WINSTON<br>208 TINKER TRL<br>BURLESON, TX 76028-5930 | Claim Number: 4519<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| DEUTER, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DEVAUGHN, JOHN K, PR OF THE<br>ESTATE OF CAROLYN M DEVAUGHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DEVAUGHN, JOHN K, PR OF THE<br>ESTATE OF JOHN A DEVAUGHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DEVEAU, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| DEVEER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEVENNY, ETHEL M, PR OF THE<br>ESTATE OF HARRY J DEVENNY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEVER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEVER, DAVID K<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36110<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $19,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DEVEREAUX, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEVINCENTIS, BERTRAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEVINE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEVINNY, ROBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36253<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| DEVITT, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEVLIN, AMBROSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

DEVLIN, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23818
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

DEVORE, EDWIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23816
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

DEVRIES, ANGELO B., SR.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32155
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

DEWALT, ELAINE W., FOR THE ESTATE OF
KEITH ANTONIO DEWALT
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32613
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |

DEWALT, JOHN L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20636
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| DEWEESE, JOE<br>420 W LAWSON RD<br>APT 4<br>DALLAS, TX 75253 | | Claim Number: 270<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $7,500.00 |
| DEWEESE, JOE ROSS<br>420 W LAWSON RD TRLR 4<br>DALLAS, TX 75253-6255 | | Claim Number: 1667<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $7,500.00 |
| DEYOUNG, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DI PIERO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIAMOND, GARY K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DIAMOND, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DIAZ, FREDY<br>6161 PINELAND DR APT 824<br>DALLAS, TX 75231-8257 | Claim Number: 1204<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| DIAZ, HECTOR L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DIAZ, JUAN DE DIOS<br>PO BOX 681<br>LOS EBANOS, TX 78565-0681 | Claim Number: 5626<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| DIAZ, SAVINO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| DIBASTIANI, SCOTT A, PR OF THE<br>ESTATE OF ROBERT A DIBASTIANI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DIBLASIO, RAYMOND D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DICE, MICHAEL R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DICE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DICESARE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DICHIARA, JOHN N | Claim Number: 20640 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00    UNLIQ |

| DICICCO, KENNETH | Claim Number: 23749 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| DICKENS, DARELL LEE | Claim Number: 32614 |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | |
| SALISBURY, NC 28144 | |

| UNSECURED | Claimed: | $0.00    UNDET |

| DICKERSON, BILLY | Claim Number: 23670 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| DICKERSON, DAVID | Claim Number: 23748 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | |
|---|---|---|
| DICKERSON, MARK W, PR OF THE<br>ESTATE OF CHRISTOPHER DICKERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DICKERT, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DICKEY, FRANCIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DICKIE, BRIAN<br>22 DAWSON PLACE<br>LONDON, W2 4TJ<br>UNITED KINGDOM | Claim Number: 5084<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $872,908.30 | Scheduled: | $872,908.30  CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| DICKIE, BRIAN<br>22 DAWSON PLACE<br>LONDON, W2 4TJ<br>UNITED KINGDOM | Claim Number: 5085<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $848,752.11 | Scheduled: | $848,752.11  CONT |
|---|---|---|---|---|

---

| | | |
|---|---|---|
| DICKMAN, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DICKMAN, RICHARD A<br>7612 EVERGREEN DR<br>WATAUGA, TX 76148-1711 | | Claim Number: 933<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DICKSON, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DICKSON, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36176<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $180,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DICKSON, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DICOCCO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIDOMENIC, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIDRIKSON ASSOCIATES INC<br>1514 ROBINHOOD LN<br>LUFKIN, TX 75904-4833 | | Claim Number: 2525<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $19,072.00 |
| DIEFFENDERFER, RALPH E<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DIEHL, DORIS E, PR OF THE<br>ESTATE OF ARLIE E DIEHL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DIEHL, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DIEM, GERARD W<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14152<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DIETER, HARRY A, PR OF THE<br>ESTATE OF HARRY J DIETER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DIETRICH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DIETSCH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| DIETZ, CASIMIR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DIETZ, FREDERICK W.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DIFFENDERFER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DIFRANCESCA, GIUSEPPE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DIGAUDIO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| DIGIACOMO, KIMBERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| DIGIACOMO, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| DIGIUSTO, FELIX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIGNOTI, SANTO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DILLINGER, ROBERT A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

---

DILLON, DON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23652
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

DILLON, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23653
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

DILLON, PETER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20643
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

DILLON, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23654
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

DILLSWORTH, CONSTANCE, PR OF THE
ESTATE OF LARRY ALLEN DILLSWORTH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18656
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DILORENZO, EMILIO--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DIMASI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIMATTIA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIMICK, ROBERT G, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DIMIELE, ROSARIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 2882 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| DIMLER, JOHN F , JR, PR OF THE<br>ESTATE OF JOHN F DIMLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| DIMOND, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| DINATALE, LEROY F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| DINEHART, PALMERA M, PR OF THE<br>ESTATE OF LLOYD W DINEHART<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| DINELLO, ALEC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| DINGMAN, RODNEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DINH, TONY<br>11122 OAKCENTER DR<br>HOUSTON, TX 77072 | | Claim Number: 1183<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DINOCENZA, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DINUNNO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DION, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DIONNE, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIPALMA, GENE T, PR OF THE<br>ESTATE OF PASQUALE DIPALMA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DIPIETRO, ALFONZO<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14153<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DISABELLA, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DISABELLA, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

DISTEFANO, CHARLES
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20646
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

DITERESA, MATTHEW
6103 CORAL RIDGE RD
HOUSTON, TX 77069-2515

Claim Number: 781
Claim Date: 06/02/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

DITEWIG, FREDERICK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23640
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

DITTMAR, MELVIN E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20647
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

DITTO, WALTER RAY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36183
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $396,000.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| DITURO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIVINE, GREGORY<br>127 W MAHAN ST<br>RICHWOOD, TX 77531-2818 | | Claim Number: 3381<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DIXON, AUDREY, PR OF THE<br>ESTATE OF MILTON HUNT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DIXON, BOYD LAWAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36056<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,000.00 |
| DIXON, GLADYS<br>2102 GRANBURY ST<br>CLEBURNE, TX 76033-7461 | | Claim Number: 296<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

DIXON, GUENITH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20648
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

DIXON, JOHN HARVEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20649
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

DIXON, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23638
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

DIXON, ROYCE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23637
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

DIXON, WILLIAM JOHN
C/O SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

Claim Number: 32316
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| DIXSON, IDA<br>9805 LAKE JUNE RD<br>DALLAS, TX 75217-3038 | | Claim Number: 198<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $30,000.00 |
| SECURED | Claimed: | $0.00 |
| DIXSON, KENNETH EDWARD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15266<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DIXSON, VINCENT<br>202 JURASSIC CIR<br>MABANK, TX 75147-2925 | | Claim Number: 3735<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| DOAK, HOWARD, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DOAN, D MICHAEL<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14154<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DOBBINS, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36063<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $13,000.00 |
| DOBOSZ, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOBOSZ, STEVE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOBRINDT, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

DOBSON, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23633
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

DOCKERY, WILLIAM Y
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35675
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $260,000.00 |
| --- | --- | --- |

DOCKERY, WILLIAM Y
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36437
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $260,000.00 |
| --- | --- | --- |

DOCKHAM, ROSCOE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23632
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

DOCKTER, DARRELL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23631
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| DOCUMENT BINDING COMPANY INC<br>2221 MANANA DR STE 130<br>DALLAS, TX 75220-7119 | Claim Number: 940<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |

| UNSECURED | Claimed: | $224.96 |
|---|---|---|

| | | |
|---|---|---|
| DODD, ERNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DODD, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DODD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DODDS, KATHERINE, PR OF THE<br>ESTATE OF RAYMOND J BRANDT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| DODGE, GARY A | Claim Number: 20651 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| DODGEN, DAVID | Claim Number: 297 |
| 4008 GEORGIAN DR | Claim Date: 05/27/2014 |
| HALTOM CITY, TX 76117-2638 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 3640 (02/24/2015) |

| UNSECURED | Claimed: | $1,700.00 |

| DODSON, GORDON J | Claim Number: 20652 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| DODSON, JERRY A | Claim Number: 5454 |
| 1605 HOLLY ST | Claim Date: 10/17/2014 |
| CLEBURNE, TX 76033-7619 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 4280 (04/27/2015) |

| SECURED | Claimed: | $0.00   UNDET |

| DODSON, KENNETH V, PR OF THE | Claim Number: 18661 |
| ESTATE OF ROBERT L DODSON | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DODSON, LYNN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31888<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED              Claimed:              $1,000,000.00

| | | |
|---|---|---|
| DODSON, MARSHA<br>1321 W COCHRAN ST<br>TYLER, TX 75702-4106 | | Claim Number: 2065<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED              Claimed:              $86.21

| | | |
|---|---|---|
| DODSON, STEVEN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED              Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| DODSON, WILLIAM S.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31858<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED              Claimed:              $1,000,000.00

| | | |
|---|---|---|
| DOERING, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED              Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| DOHERTY, GARRETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOHERTY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOHERTY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOHLER, BRENDA P, PR OF THE<br>ESTATE OF RONALD DOHLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DOHNALIK, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36069<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |

| | | |
|---|---|---|
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35677<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $300,000.00 | |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36439<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $300,000.00 | |
| DOLAN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| DOLAN, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| DOLBER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| DOLCH, JUNE, PR OF THE<br>ESTATE OF ELMER BENTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOLIN, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOLLY, BORDEN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOLYAK, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOMBECK, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 2897 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| DOMBKOWSKI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOMBKOWSKI, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOMBROSKI, KENNETH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DOMBROSKI, RAYMOND P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DOMBROWSKI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

DOMENICI, FRANCIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23614
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

---

DOMER, IVAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23613
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

---

DOMINGUE, JEAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23612
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

---

DOMINIAK, NORMA MAE, PR OF THE
ESTATE OF JOHN F DOMINIAK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18664
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED          Claimed:          $0.00   UNLIQ

---

DOMINY, JAMES B.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32166
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED          Claimed:          $0.00   UNLIQ

---

| | | |
|---|---|---|
| DOMRES, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DON AND NANCY HARRELL FAMILY TRUST<br>309 LAKEWOOD DR<br>HILLSBORO, IL 62049 | Claim Number: 5733<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DON DIEGO-ALVARADO, LUPE<br>2201 S. HIGHWAY 5 LOT # 92<br>MCKINNEY, TX 75069 | Claim Number: 3037<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) | |

| UNSECURED | Claimed: | $1,800.00 |
|---|---|---|

| | | |
|---|---|---|
| DON FRANKE ENTERPRISES<br>P.O. BOX 101<br>FULSHEAR, TX 77441-0101 | Claim Number: 2744<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2914 (12/02/2014) | |

| UNSECURED | Claimed: | $12,560.00 |
|---|---|---|

| | | |
|---|---|---|
| DONA, OTTAWA ANNE, PR OF THE<br>ESTATE OF CHARLES H RUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DONA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONAGHY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONAHUE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONAHUE, KEITH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONAHUE, KIMBERLY K, PR OF THE<br>ESTATE OF MARGARET DONAHUE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DONAHUE, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| DONAHUE, LOUIS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| DONALDSON, SHARON TREMBLE<br>2010 WINEBERRY DR<br>KATY, TX 77450 | | Claim Number: 37810<br>Claim Date: 04/06/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

SECURED            Claimed:                   $20,000,000.00

| | | |
|---|---|---|
| DONATHAN, HORACE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36071<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                       $12,000.00

| | | |
|---|---|---|
| DONEGAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| DONELL GATES<br>DBA D STYLE<br>7989 BELT LINE RD STE 104<br>DALLAS, TX 75248-5720 | Claim Number: 2995<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $10,000.00 |
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |

| DONEY, CATHERINE, PR OF THE<br>ESTATE OF JOHN F DONEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| DONEY, ROBERT J<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14155<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| DONITHAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DONNAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DONNELLY, BRIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONNELLY, MICHAEL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DONNELLY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONOHO, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONOHOE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DONOHUE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONOVAN, BARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONOVAN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONOVAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONOVAN, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DONOVAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONOVAN, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DONOVAN, JOHN G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DONOVAN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONOVAN, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DONOVAN, TIMOTHY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| DONOVAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| DOOGAN, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| DOOLEY, NENA<br>PO BOX 380782<br>DUNCANVILLE, TX 75138-0782 | Claim Number: 4130<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| DOOLEY, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DOOLITTLE, DORIS JEAN, FOR THE ESTATE OF<br>LEONARD EDWARD DOOLITTLE, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32615<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNDET |
| DOOLITTLE, MARLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| DOONAN, EDWARD F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| DOORNHAAG, DANIEL D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| DORAN, MARK J<br>4309 BRECKENRIDGE DR<br>KILLEEN, TX 76542-7553 | Claim Number: 668<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $630.95 |

---

DORAN, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23584
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

DORAN, WALLACE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23585
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

DORAN, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23583
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

DORE, SHAWNE FOX
15128 WILD DUCK WAY
ROANOKE, TX 76262-3742

Claim Number: 9673
Claim Date: 10/30/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

---

DORE, STACEY H.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 9761
Claim Date: 10/31/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| DOREY, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DORHAM, LEANZA<br>P O BOX 622<br>FAIRFIELD, TX 75840 | | Claim Number: 4968<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DORMAN, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DORRILL, WILLIAM H , JR, PR OF THE<br>ESTATE OF WILLIAM H DORRILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DORRIS, BARBARA (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15427<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DORRIS, JAMES DEREL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15389<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DORSEY, ANTHONY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DORSEY, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| DORSEY, GEORGE A , III, PR OF THE<br>ESTATE OF GEORGE A DORSEY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DORSEY, NORMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| DORY, NICHOLAS J<br>1217 N ROESSLER ST<br>MONROE, MI 48162 | | Claim Number: 12590<br>Claim Date: 10/23/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35682<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $427,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36444<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $427,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DOSS, JIMMIE, JR<br>841 WHITE ROCK ST<br>SAGINAW, TX 76179-3433 | | Claim Number: 3249<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DOSS, LISA<br>1785 E INTERSTATE 30<br>GARLAND, TX 75043-4456 | | Claim Number: 1577<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DOSS, TRAE<br>6104 HUNTINGTON DR<br>HALTOM CITY, TX 76137-2195 | Claim Number: 1645<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| DOSSANTOS, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DOSSETT, CHARLES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DOSSEY, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DOSTER, CARL JACKSON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32616<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| DOTSON, JOHN ARMON, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32617<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOTY, AARON D<br>725 WASHINGTON ST APT 320<br>MONROE, MI 48161-1443 | | Claim Number: 12121<br>Claim Date: 10/07/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOUCETTE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOUCETTE, MILTON G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DOUCETTE, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

DOUGHERTY, ARTHUR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23516
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

DOUGHERTY, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23543
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

DOUGHERTY, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23517
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

DOUGHERTY, JOSEPH C, PR OF THE
ESTATE OF LAWRENCE DOUGHERTY SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18670
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

DOUGHERTY, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23544
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

| | | |
|---|---|---|
| DOUGHERTY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOUGLAS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOUGLAS, DONALD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32165<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DOUGLAS, JIMMIE L<br>414 W 24TH ST<br>TYLER, TX 75702-1903 | | Claim Number: 2791<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOUGLAS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| DOUGLAS, PHILLIP, III, PR OF THE<br>ESTATE OF PHILLIP DOUGLAS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DOUGLASS, HAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DOUYLLIEZ, RONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DOVAS, MICHAEL K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DOVE, RONALD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOVRIL, LUCIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| DOWD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| DOWD, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| DOWDY, MARIE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| DOWDY, MARIE L, PR OF THE<br>ESTATE OF WILLIAM DOWDY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| DOWDY, MONTIE R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36073<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $112,000.00 |
| DOWELL, BARBARA<br>22115 PICO LANDING ST<br>RICHMOND, TX 77407-2970 | Claim Number: 977<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOWLING, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOWNERY, FREDERICK<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14156<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DOWNEY, JUNE A, PR OF THE<br>ESTATE OF JOSEPH M DOWNEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

DOWNEY, MILAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23534
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

DOWNEY, ROBERT T
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20662
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

DOWNEY, ROBERT T, PR OF THE
ESTATE OF ELIZABETH DOWNEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18674
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

DOWNIE, DONELL
1307 S BROWNLEE BLVD
CORPUS CHRISTI, TX 78404-3128

Claim Number: 925
Claim Date: 06/02/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

DOWNING, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23531
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| DOWNING, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOWNING, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOWNS, BURDETTE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOWNS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOWNS, EARLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DOWNS, JAMES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DOWNS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOYLE, MICHAEL J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DOYLE, STEVEN A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DOYLE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DOZIER, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DRAEGER, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36252<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DRAGER, WAYNE C.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15441<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DRAHA, VRATISLAV<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15418<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DRAKE, JOSEPH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DRAKE, RANDALL FRANCIS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32618<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DRAKE, ROBERT A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DRAKE, THOMAS J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DRAPEAU, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DRAPER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DRAPER, VINCENT C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DRAUS, JACOB<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DRAWDY, NORMAN (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DRAYTON, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DRESEN, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DRESSER, STELLA<br>PO BOX 152<br>FATE, TX 75132 | | Claim Number: 268<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $200.00 |
| DREW, MARLEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DREW, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DREXLER, MICHAEL<br>24123 TAYLOE HOUSE LN<br>KATY, TX 77493-2632 | | Claim Number: 617<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $865.27 |
| DREYFUS, SCOTT, PR OF THE<br>ESTATE OF MILTON DREYFUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

DRIES, JOHN                                      Claim Number: 23548
C/O THE FERRARO LAW FIRM                         Claim Date: 12/11/2015
ATTN: ANELY HERNANDEZ, ESQ.                      Debtor: ENERGY FUTURE HOLDINGS CORP.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

DRINNON, LESTER D, JR                            Claim Number: 20665
C/O LAW OFFICES OF PETER G. ANGELOS P.C.         Claim Date: 12/11/2015
100 N. CHARLES ST., 22ND FLR.                    Debtor: ENERGY FUTURE HOLDINGS CORP.
BALTIMORE, MD 21201

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

DRISCOLL, BILL                                   Claim Number: 17141
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD            Claim Date: 12/11/2015
JACK LONDON MARKET                               Debtor: ENERGY FUTURE HOLDINGS CORP.
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

DRISCOLL, CHARLES R                              Claim Number: 20696
C/O LAW OFFICES OF PETER G. ANGELOS P.C.         Claim Date: 12/11/2015
100 N. CHARLES ST., 22ND FLR.                    Debtor: ENERGY FUTURE HOLDINGS CORP.
BALTIMORE, MD 21201

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

DRISCOLL, JEROME                                 Claim Number: 23547
C/O THE FERRARO LAW FIRM                         Claim Date: 12/11/2015
ATTN: ANELY HERNANDEZ, ESQ.                      Debtor: ENERGY FUTURE HOLDINGS CORP.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

DRISCOLL, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23546
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

DRISCOLL, SHIRLEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20697
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

DRISGILL, RONALD L, PR OF THE
ESTATE OF JAMES T DRISGILL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18676
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

DRIVER, DON
1990 S BURLESON BLVD TRLR 8
BURLESON, TX 76028-1609

Claim Number: 4176
Claim Date: 09/08/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3837 (03/09/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

DROPPLEMAN, PATRICIA F, PR OF THE
ESTATE OF HOLLIE ARTHUR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18318
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| DRUCKER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DRUDING, DIANNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DRUGA, NICHOLAS J<br>3317 ASHINGTON LN<br>PLANO, TX 75023-3928 | | Claim Number: 2016<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| ADMINISTRATIVE | Claimed: | $2,500.00 |
|---|---|---|
| PRIORITY | Claimed: | $2,500.00 |
| SECURED | Claimed: | $2,500.00 |
| TOTAL | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| DRUIETT, JOHN R, PR OF THE<br>ESTATE OF JAMES J DRUIETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DRURY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

DRUST, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23563
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

DRUST, STANLEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20698
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

DRY, GERALD F
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36075
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $31,000.00 |
| --- | --- | --- |

DRYKERMAN, RIKKI, ESQ, PR OF THE
ESTATE OF JAMES F KEIMIG
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19255
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

DRYKERMAN, RIKKI, PR OF THE
ESTATE OF RICHARD F MALONEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19407
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | | | |
|---|---|---|---|---|
| DUARTE, JAMES M<br>5208 MANHASSETT DR<br>ARLINGTON, TX 76018-1965 | | Claim Number: 1096<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| DUBBERLY, TOMMY<br>654 CR 1503<br>ALBA, TX 75410 | | Claim Number: 3994<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $125,239.01 CONT |
| DUBE, FREDERIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| DUBE, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| DUBE, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |

| | | |
|---|---|---|
| DUBEAU, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| DUBIN CORPORATE PLUS FUND<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | | Claim Number: 7645<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| DUBUC, LIONEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| DUBY, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| DUDA, ALEXANDER J, JR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

DUDA, BETTE A, PR OF THE
ESTATE OF KENNETH E WILLIAMS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20128
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

DUDA, MICHAEL D
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17361
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

DUDA, MIKE
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14157
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

DUDECK, GERALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23556
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

DUDLEY, DAVID
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23555
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DUDLEY, HENRY C., JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32174<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DUDLEY, RALPH E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14158<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DUFF, MARGARET, PR OF THE<br>ESTATE OF THEODORE G DUFF<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DUFFIE, WARREN<br>3419 S EWING AVE<br>DALLAS, TX 75216-5222 | | Claim Number: 3359<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| PRIORITY | Claimed: | $1,400.00 |
|---|---|---|
| SECURED | Claimed: | $1,400.00 |
| TOTAL | Claimed: | $1,400.00 |

| | | |
|---|---|---|
| DUFFUS, TIMOL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DUFFY, MICHAEL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DUFFY, PATRICIA, PR OF THE<br>ESTATE OF PAUL G DUFFY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DUFFY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUFFY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUFRESNE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

DUFRESNE, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23550
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

DUGAS, WARREN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23549
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

DUGGAN, PATRICIA, PR OF THE
ESTATE OF FRANCIS DUGGAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18682
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

DUGGER, CLARENCE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24568
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

DUGGER, TOMMY A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20700
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| DUHON, RONALD G.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32104<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DUKE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUKE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUKE, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUKES, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DULSKY, RICHARD B, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DUMAH, TIMI<br>6508 WOODHAVEN ST<br>PEARLAND, TX 77584-7013 | | Claim Number: 2592<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUMAIS, JAMES A, PR OF THE<br>ESTATE OF RICHARD R ROBINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DUMAS, ALLEN WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36251<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| DUMAS, ANGELA<br>17102 ARTWOOD LN<br>MISSOURI CITY, TX 77489-6109 | | Claim Number: 5429<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DUMAS, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUMAS, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUMAS, PELLUM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUMONT, REGINALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUNAGAN, DANA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36085<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| DUNAGAN, WAYNE JERRELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32619<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| DUNAJA, LEONARD G , JR, PR OF THE<br>ESTATE OF DOLORES V DUNAJA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DUNAWAY, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DUNBAR, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DUNBURG, WILLIAM H.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32171<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

DUNCAN, HORACE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24581
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

DUNCAN, KENNETH E
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14159
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

DUNCAN, KENNETH E
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14160
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

DUNCAN, LOWELL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20701
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

DUNCAN, MELVIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24579
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DUNCAN, OWEN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00    UNLIQ | |
| DUNCAN, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00    UNLIQ | |
| DUNCAN, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00    UNLIQ | |
| DUNCAN, TED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36084<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $22,000.00 | |
| DUNKLE, JENNIFER LEE, PR OF THE<br>ESTATE OF LEROY SHENTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00    UNLIQ | |

| | | |
|---|---|---|
| DUNKLIN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUNLAP, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUNLOP, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUNN, CHESLEY EARL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36077<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $52,500.00 |
| DUNN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DUNN, IDA L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36079<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $15,000.00 |
| DUNN, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DUNN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| DUNN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| DUNN, RICHARD B, PR OF THE<br>ESTATE OF JAMES C DUNN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

DUNN, ROBERT R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20704
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

DUNN, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24587
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

DUNNAHOE, JAMES
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36083
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $87,000.00 |
|---|---|---|

DUNNAM, WILLIAM
325 CHESTNUT DR
PALESTINE, TX 75803-5613

Claim Number: 1270
Claim Date: 06/06/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

DUNNE, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24650
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DUNNOCK, BETTY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DUNNOCK, JOHN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DUNTON, HOWARD W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DUPERRE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DUPONT, MARC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| DUPRE, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUPRE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUPREY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DURAN, ENOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36082<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| DURAN, IVONNE<br>405 VALLEY MILLS DR<br>ARLINGTON, TX 76018-4003 | | Claim Number: 3669<br>Claim Date: 08/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $2,775.00   UNLIQ |

| | | |
|---|---|---|
| DURAND, JOHN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DURAND, SCOTT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DURBIN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DURDEN, WILLARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DUREN, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| DURGA, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DURHAM, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DURHAM, CARL E , JR, PR OF THE<br>ESTATE OF CARL DURHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DURHAM, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DURHAM, JACK L. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15362<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

DURKIN, JAMES A
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17360
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

DURKIN, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24638
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

DURNING, RALPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24637
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

DURR, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24636
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

DURRANT, ARTHUR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24635
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DUSAK, DAVID W.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32172<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DUSANEK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DUSHEK, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DUSHEL, FRANCES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DUSSEAULT, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| DUSTO, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DUTSCH, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36081<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DUTTON, HENRY J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DUTY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DUVALL, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DUZICH, ANGELO | Claim Number: 24628 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DVORAK, FRANK | Claim Number: 24627 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DWIGGINS, WILLIAM R | Claim Number: 20712 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DWYER, PHILIP C | Claim Number: 20713 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DWYER, THOMAS P | Claim Number: 17289 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 950 MAIN AVE STE 1300 | | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DWYER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| DWYER, WILLIAM F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $100,000.00   UNLIQ

| | | |
|---|---|---|
| DYAL, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| DYAS, HARRY<br>3839 BRIARGROVE LN APT 2202<br>DALLAS, TX 75287-6366 | | Claim Number: 2956<br>Claim Date: 07/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED          Claimed:                  $0.00   UNDET

| | | |
|---|---|---|
| DYE, WILBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $0.00   UNLIQ

| | | |
|---|---|---|
| DYER, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DYER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DYER, ELWOOD<br>127 PUBLIC SQ STE 2828<br>CLEVELAND, OH 44114-1227 | | Claim Number: 17320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DYER, OGLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DYER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

DYER, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24621
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

DYJAK, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24619
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

DYKES, JERRY WAYNE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36080
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $4,000.00 |
| --- | --- | --- |

---

DYKES, TOMMY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24618
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

DYKES, WILLIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24617
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

DYOTT, ALLEN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20715
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

EADDY, HAROLD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24616
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

EADY, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24615
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

EAGLETON, RICK AND CINDY
PO BOX 18244
MUNDS PARK, AZ 86017

Claim Number: 10061
Claim Date: 05/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

EAKLE, CHRISTOPHER D, PR OF THE
ESTATE OF HAROLD E EAKLE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18688
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| EAMES, DANI<br>2386 S DAIRY ASHFORD RD #523<br>HOUSTON, TX 77077-5739 | Claim Number: 1935<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED          Claimed:                          $0.00   UNDET

| | |
|---|---|
| EARHART, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| EARLEY, JERRY MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32620<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNDET

| | |
|---|---|
| EARLS, JAMES ROBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32621<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNDET

| | |
|---|---|
| EARLY, RICHARD NORMAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32622<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNDET

EARP, THOMAS E, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20717
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

EARVOLINO, LOUIS P.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32380
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

EASON, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24614
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

EASTERDAY, GARY L
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17322
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

EASTERLIN, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24613
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| EASTLAND COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37736<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE          Claimed: | $49,025.84 | |
| EASTMAN, RUSSEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EASTON, ROBERT D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| EASTON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| EASTVOLD, MAX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| EASTWOOD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EASTWOOD, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EASTWOOD, WILLIE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EATHERLY, THERESA<br>12147 BURGOYNE DR<br>HOUSTON, TX 77077-6033 | | Claim Number: 4555<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| EATON, ANDRE V.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14183<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

EATON, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24608
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

EAVES, ALLAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24607
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

EBEN, TERRY D.
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14182
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

EBERHARDT, JOE H
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20720
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

EBERSOLE, NANCY L, PR OF THE
ESTATE OF BOYD S GODLOVE JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18838
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EBERT, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EBERT, WILLIAM D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EBERWEIN, RUSSELL E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EBNER, GLENROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34182<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $264,000.00 |
| ECKER, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ECKHARDT, WILLARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24604
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

ECKHART, ELSIE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20723
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

ECKHART, ELSIE L, PR OF THE
ESTATE OF WILLIAM W ECKHART JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18691
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

ECKHART, LAMONT
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20724
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

ECKHART, LOUIS W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20725
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| ECKLEY, GARY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ECKLUND, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ECKLUND, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ECKSTEIN, MARK H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ECTOR CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DAVID G. AELVOET<br>711 NAVARRO ST, STE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 9995<br>Claim Date: 03/05/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 5280 (08/12/2015) | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNLIQ<br>$175.10   UNLIQ | |

| | |
|---|---|
| EDER, RICHARD W, PR OF THE<br>ESTATE OF EMIL W EDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EDGE, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EDGERLY, CLEMENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:           $1,000,000.00   UNLIQ

| | |
|---|---|
| EDMISTON, CHRISTINA, PR OF THE<br>ESTATE OF FLORENCE BARNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EDMISTON, CHRISTINA, PR OF THE<br>ESTATE OF WILLIAM BARNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | | | |
|---|---|---|---|
| EDMOND, LANDO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| EDMONDS, ESTEE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| EDMONDSON, BARBARA L.<br>301 PRINCE ALBERT CT<br>RICHARDSON, TX 75081-5059 | | Claim Number: 1263<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| EDMONDSON, LAMESIA<br>1205 VENUS ST<br>CEDAR HILL, TX 75104-3220 | | Claim Number: 5344<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| EDWARD LONG ESTATE<br>718 US HIGHWAY 82 E # 151<br>SHERMAN, TX 75090-0528 | | Claim Number: 4232<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| PRIORITY | Claimed: | $0.00   UNDET | |

| EDWARD LONG ESTATE<br>ATTN: LAURA LONG HALL<br>4061 PORT ROYAL DR<br>DALLAS, TX 75244 | Claim Number: 4233<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| EDWARDS, CHARLES LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32623<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| EDWARDS, CHARLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| EDWARDS, CURTIS, PR OF THE<br>ESTATE OF FREDERICK WAIDNER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| EDWARDS, DAVID B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EDWARDS, DEANNA<br>PO BOX 580<br>PRINCETON, LA 71067 | | Claim Number: 9922<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10375 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EDWARDS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EDWARDS, EMORY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EDWARDS, GERALD<br>PO BOX 430438<br>HOUSTON, TX 77243 | | Claim Number: 7659<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10380 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EDWARDS, GERALD<br>PO BOX 430438<br>HOUSTON, TX 77243 | | Claim Number: 9923<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10375 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |

---

EDWARDS, GWEN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24597
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

EDWARDS, HERSHAL
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14181
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

EDWARDS, JACK (DECEASED)
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24593
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

EDWARDS, JACK, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20731
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

EDWARDS, JACQUELINE M, PR OF THE
ESTATE OF WALDON N EDWARDS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18695
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

EDWARDS, JO ANN, PR OF THE
ESTATE OF HINTON C COLLIER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18554
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

EDWARDS, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24596
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

EDWARDS, LARRY R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20975
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

EDWARDS, LAVELLE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24600
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

EDWARDS, LEWIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24591
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| EDWARDS, MATTHEW FORD, PR OF THE<br>ESTATE OF FORD WILSON EDWARDS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| EDWARDS, RAMON L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| EDWARDS, RUBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| EDWARDS, SONYA R<br>232 ALEXANDRIA ST<br>MESQUITE, TX 75149-1757 | Claim Number: 3201<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|

| EDWARDS, TEREASA<br>2730 RIVIERA DR<br>GARLAND, TX 75040-4258 | Claim Number: 1374<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| UNSECURED | Claimed: | $300.00 |
|---|---|---|

| | | |
|---|---|---|
| EDWARDS, TEREASA<br>2730 RIVIERA DR<br>GARLAND, TX 75040-4258 | | Claim Number: 1375<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $300.00 |
| EDWARDS, TEREASA<br>2730 RIVIERA DR<br>GARLAND, TX 75040-4258 | | Claim Number: 4066<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $300.00 |
| EFF, SHARON G, PR OF THE<br>ESTATE OF GEORGE C JACKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EGAN, MARTIN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EGAN, ROBERT B--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| EGGE, THOMAS C, PR OF THE<br>ESTATE OF CHARLES T EGGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EGGLESTON, DARRELL J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33908<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $3,500.00

| | |
|---|---|
| EGING, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| EHATT, CHERYL, PR OF THE<br>ESTATE OF WILLIAM E MOONEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EHLERS, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| EHLERT, DEAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EHRHART, CHARLES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EHRLER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EICHE, LOUISE<br>14356 CENTREPORT LANDING CIR APT 2316<br>FORT WORTH, TX 76155-2965 | | Claim Number: 3304<br>Claim Date: 07/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| EICHELBERGER, EUGENE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| EICHELBERGER, KAREN M, PR OF THE<br>ESTATE OF GERALD AUTHEMENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| EICHNER, MATHEW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| EIKENBERG, JEFFREY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| EILAND, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                 $1,000,000.00   UNLIQ

| | |
|---|---|
| EISEMANN, CAROLYN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| EISENHARDT, JOHN F, PR OF THE<br>ESTATE OF JOHN F BRANNOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| EISENHART, LEE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| EISENHAUER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| EISENZOPF, PATRICIA ANN, PR OF THE<br>ESTATE OF RUDOLPH J EISENZOPF JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| EITNER, MANFRED E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

EKDAHL, RAYMOND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24660
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|-----------|----------|----------------------|

ELAM, RICKEY L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33701
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $42,000.00 |
|-----------|----------|------------|

ELBON, DIANE, PR OF THE
ESTATE OF LEWIS CLINE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18550
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|-----------|----------|--------------|

ELDERS, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24661
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|-----------|----------|----------------------|

ELDREDGE, JERRY
307 STONECREST DR
ROCKWALL, TX 75087-4213

Claim Number: 3447
Claim Date: 08/01/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00  UNDET |
|-----------|----------|--------------|

| | | |
|---|---|---|
| ELDREDGE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| ELDRIDGE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| ELECK, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| ELGIN, RICHARD R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| ELIAS, HARRIETT LEE, PR OF THE<br>ESTATE OF MICHAEL ELIAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ELIOPOULOS, PERICLES | | Claim Number: 24665 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ELKINS, ROBERT | | Claim Number: 33703 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ELLENBURG, LORRAINE, PR OF THE | | Claim Number: 20009 |
| ESTATE OF BURN STEPHENSON | | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ELLER, LARRY | | Claim Number: 24666 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ELLERY, DONALD | | Claim Number: 24667 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| ELLIOT, WILLIAM MICHAEL<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32317<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| ELLIOTT ASSOCIATES, L.P.<br>TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS<br>INC., C/O ELLIOTT MGMT CORP, M. STEPHAN<br>40 WEST 57TH STREET<br>NEW YORK, NY 10019 | Claim Number: 4112-01<br>Claim Date: 09/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: ALLOWED<br>DOCKET: 11286 (05/30/2017) | | | |
| UNSECURED | Claimed: | $2,638,880.00 | Allowed: | $2,592,592.00 |
| ELLIOTT ASSOCIATES, L.P.<br>TRANSFEROR: MORGAN STANLEY CAPITAL SVC'S<br>LLP, C/O ELLIOTT MGMT CORP, M. STEPHAN<br>40 WEST 57TH STREET<br>NEW YORK, NY 10019 | Claim Number: 5688-01<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: ALLOWED<br>DOCKET: 11060 (03/24/2017) | | | |
| UNSECURED | Claimed: | $254,532.62 | Allowed: | $250,249.28 |
| ELLIOTT ASSOCIATES, L.P.<br>TRANSFEROR: CREDIT SUISSE INTERNATIONAL<br>C/O ELLIOTT MGMT CORP - MICHAEL STEPHAN<br>40 WEST 57TH STREET<br>NEW YORK, NY 10019 | Claim Number: 6484-01<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: ALLOWED<br>DOCKET: 7562 (01/05/2016) | | | |
| UNSECURED | Claimed: | $206,280.00 | Allowed: | $206,280.20 |
| ELLIOTT INTERNATIONAL, L.P.<br>TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS<br>INC., C/O ELLIOTT MGMT CORP, J. GRANT<br>40 WEST 57TH STREET<br>NEW YORK, NY 10019 | Claim Number: 4112<br>Claim Date: 09/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: ALLOWED<br>DOCKET: 11286 (05/30/2017) | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,607,620.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $5,509,258.00 |

ELLIOTT INTERNATIONAL, L.P.
TRANSFEROR: MORGAN STANLEY CAPITAL SVC'S
LLC, C/O ELLIOTT MGMT CORP, J. GRANT
40 WEST 57TH STREET
NEW YORK, NY 10019

Claim Number: 5688
Claim Date: 10/20/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: ALLOWED
DOCKET: 11060 (03/24/2017)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $540,881.82 | Scheduled: | $0.00 UNLIQ | Allowed: | $531,779.72 |

ELLIOTT INTERNATIONAL, L.P.
TRANSFEROR: CREDIT SUISSE INTERNATIONAL
C/O ELLIOTT MGMT CORP - JEREMY GRANT
40 WEST 57TH STREET
NEW YORK, NY 10019

Claim Number: 6484
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: ALLOWED
DOCKET: 7562 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $438,345.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $438,344.80 |

ELLIOTT, ARTHUR E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20738
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | |

ELLIOTT, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24671
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | |

ELLIOTT, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24672
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | |

| | | |
|---|---|---|
| ELLIOTT, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELLIOTT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELLIOTT, KENNETH L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ELLIOTT, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELLIOTT, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ELLIOTT, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELLIOTT, SHAWNDRA<br>522 DAKOTA DR<br>TEMPLE, TX 76504-3644 | | Claim Number: 2711<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ELLIS, BEAU<br>3824 GESSNER DR<br>DENTON, TX 76210-0309 | | Claim Number: 2545<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ELLIS, BILLY JOE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32624<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ELLIS, DERRELL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

ELLIS, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24675
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

ELLIS, JAMES H. JR.
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15408
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|----------------|

ELLIS, JOE D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33947
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000.00 |
|-----------|----------|-----------|

ELLIS, JOYCE L, PR OF THE
ESTATE OF MILLARD W KELLER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19259
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|----------------|

ELLIS, MERL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24676
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

| | | |
|---|---|---|
| ELLIS, PATRICIA L<br>4454 CABOT DR<br>GRAND PRAIRIE, TX 75052-3384 | Claim Number: 1602<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED        Claimed: | $1,200.00 | |
| ELLIS, ROGER S. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32390<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| ELLIS, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| ELLIS, SAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ELLISON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| ELLISON, ELLIS M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33946<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $24,000.00 | |
| ELMORE, JOE NATHAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32625<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNDET | |
| ELMORE, TROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| ELONIS, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| ELROD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| ELROD, JERRY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ELSASS, JENNIE<br>C/O EXECUTOR DOUG ELSASS<br>120 SPRINGFIELD LN<br>WAXAHACHIE, TX 75165-7129 | | Claim Number: 208<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $400.00 |
| ELTON, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ELWOOD, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ELY, S.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EMANUELLI, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EMBRY, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EMC CORPORATION<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | | Claim Number: 89<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
| ADMINISTRATIVE | Claimed: | $94,746.00 |
| UNSECURED | Claimed: | $3,024.37 |
| EMEOTT, RONALD K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

EMEREL, HERMAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24687
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

EMERSON, WALTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24688
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

EMGE, JOSEPH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20743
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

EMMONS, CARLETON B--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16811
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

EMMONS, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24689
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| EMORY, ROBERT W. | Claim Number: 15480 |
| C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT | Claim Date: 12/08/2015 |
| ATTN: CHRISTOPHER PHIPPS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 6810 FM 1960 WEST | |
| HOUSTON, TX 77069 | |

| UNSECURED | Claimed: | $500,000.00 |

| ENCK, ROBERT E | Claim Number: 20744 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ENDE, JOSEPH H | Claim Number: 20745 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ENDLER, PHILIP | Claim Number: 17326 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ENDLEY, VIRGINIA W | Claim Number: 20746 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ENDLEY, VIRGINIA W, PR OF THE<br>ESTATE OF GEORGE R ENDLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ENDSLEY, MICKEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ENEA, ROCCO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ENFINGER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ENFINGER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

ENGELMAN, FREDRICK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24694
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ENGELMAN, RICK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24695
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ENGLAND, EDWARD L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33705
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

ENGLAND, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24696
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ENGLISH, EDGAR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24698
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ENGLISH, JOHN S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ENGLISH, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ENGLISH, WAYNE<br>4849 BLUECAP COURT<br>MESQUITE, TX 75181 | Claim Number: 9800<br>Claim Date: 11/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10380 (12/13/2016) |
|---|---|

| SECURED | Claimed: | $24,580.00 |
|---|---|---|

| ENGSTROM, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ENGSTROM, THOMAS JAY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15277<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ENKO, ALFRED R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| ENNIS, HARVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| ENRIQUEZ, DANIEL C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32173<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| ENSLEY, TOMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| ENSTROM, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| ENTRIKEN, DENNIS D.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15251<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ENZE, CHARLES<br>5600 LACEBACK TER<br>AUSTIN, TX 78738-6021 | | Claim Number: 7729<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $252,900.00 | Scheduled: | $246,083.39 CONT |
| EPHFROM, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35687<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| EPHFROM, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36549<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| EPLEY, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| EPPS, ROENA, PR OF THE<br>ESTATE OF LEROY EPPS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ERCOLANI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ERDMAN, EDWARD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ERDMAN, IRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ERDMAN, RONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
|---|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

ERDMANN, EILT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24705
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ERICKSON, RICHARD A
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17328
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

ERLINGER, RALPH
4110 GREYWOOD DRIVE
YORK, PA 17402-3313

Claim Number: 12091
Claim Date: 10/05/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

ERVIN, TIMM E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20751
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ERWIN, JOSEPH L
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17329
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESCALONA, PATRICIO TREVINO<br>2424 AUSTIN AVE<br>WACO, TX 76701-1511 | | Claim Number: 5022<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $49,701,000.00 |
| ESEN, ETOP<br>1126 OLD OYSTER TRL<br>SUGAR LAND, TX 77478-4536 | | Claim Number: 857<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESKRIDGE, LEONARD<br>1019 W LOVERS LN<br>ARLINGTON, TX 76013-3945 | | Claim Number: 9636<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESMON, BILL<br>210 FREDERICK CIR<br>FLINT, TX 75762-9006 | | Claim Number: 5674<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $550.00 |
| ESPERSEN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ESPINOSA, FRANK<br>2205 TRAILRIDGE DR<br>PLANO, TX 75074-4919 | | Claim Number: 5345<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $500.00 |
| ESPINOZA, ADRIAN<br>2117 DELAFORD DR<br>ARLINGTON, TX 76002-3857 | | Claim Number: 2350<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESPINOZA, MARIA<br>3320 HAYS ST<br>PASADENA, TX 77503-1422 | | Claim Number: 614<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ESPINOZA, ROBERTO<br>23268 EL CAMPO RD<br>HARLINGEN, TX 78552 | | Claim Number: 3254<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| ADMINISTRATIVE | Claimed: | $840.00 |
| PRIORITY | Claimed: | $840.00 |
| TOTAL | Claimed: | $840.00 |
| ESPOSITO, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ESPOSITO, GIRO, JR.<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14411<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF ALBERT A DOBSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ALBERT J SAVOLA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ALBERT L HAZELWOOD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ALBERT LITTLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF ALEX R CHOUNARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ALEXANDER J SKURSKY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ALICE STRINGER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DONALD STRINGER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16138<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| ESTATE OF ALVIN BASSHAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31895<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ESTATE OF ALVIN WEST<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: CLARICE WEST, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16183<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | |
|---|---|
| ESTATE OF AMY BOLYARD<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: ALLEN R. BOLYARD SR., P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14005<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF ANITA OVERSTREET<br>16875 STATE HIGHWAY 317<br>MOODY, TX 76557-3213 | Claim Number: 2898<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF ANNIAS COLBERT<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LARRY COLBERT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16195<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF ANTHONY A TOURANGEAU<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF ANTHONY DEMERI<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31915<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF ANTHONY K FAGAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ANTHONY O'GARA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31964<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00   UNLIQ | |
| ESTATE OF ANTHONY PREISSLER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: ANTHONY L. PREISSLER JR., P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14027<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00   UNLIQ | |
| ESTATE OF ARCADE J GELINAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ARNOLD PARRA<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: EDITH PARRA, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16158<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00   UNDET | |

| ESTATE OF ARTHUR A WOOLLEN | Claim Number: 18060 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF ARTHUR C MORRIS | Claim Number: 17799 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF ARTHUR CHAVIS | Claim Number: 16213 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 |
| ATTN: ROSEMARY CHAVIS, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| ESTATE OF BARBARA GONZALES | Claim Number: 16122 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 |
| ATTN: JEANETTE GONZALES, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| ESTATE OF BARRY L. SHIPE | Claim Number: 16614 |
| C/O NASS CANCELLIERE BRENNER | Claim Date: 12/11/2015 |
| 1515 MARKET STREET, SUITE 2000 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PHILADELPHIA, PA 19102 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

ESTATE OF BENJAMIN DILDY
C/O MADEKSHO LAW FIRM, PLLC
ATTN: LYNNE DILDY, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16227
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

ESTATE OF BENJAMIN F. BERRA
C/O NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA, PA 19102

Claim Number: 16611
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

ESTATE OF BENJAMIN J. CHESTER
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: JUSTINE M. HANCOCK, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14011
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

ESTATE OF BERNARD D KUIPERS
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18011
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

ESTATE OF BERNARD F. BROOKS
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: JUNE G. BROOKS, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14007
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| ESTATE OF BERNARD J O'NEILL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF BERNARD J OKIN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF BERNARD J WASNIAK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF BERNARD R. EBBERTS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: APRIL R. ROSE, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14019<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF BERNIE C ADAMS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF BETTY DUFFIELD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DELORIS JACKSON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16224<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF BILLY H MUSICK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF BILLY L WHITE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF BILLY TURNER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BILLY TURNER, JR., P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16186<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF BILLY V RAY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF BOBBY BARTON BROWN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: CURTIS BROWN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16171<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF BOBBY JENKINS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DORIS JENKINS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16235<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF BRENDA BOWMAN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: CLARENCE BOWMAN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16132<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF BRYAN W YOUNG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF BYRON WRIGHT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF CARL CHAVERS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: KATHERINE CHAVERS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16214<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF CARL E CARLSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF CARL G KANGAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF CARL LARSEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF CARLTON COUTCHIE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

---

ESTATE OF CAROLYN M. DEVAUGHN
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: JOHN K. DEVAUGHN, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14016
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

---

ESTATE OF CECIL ARNOLD OVERSTREET
C/O MADEKSHO LAW FIRM, PLLC
ATTN: GRACE OVERSTREET, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16161
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

---

ESTATE OF CECIL L JOHNSON
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18018
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

---

ESTATE OF CHARLES B WALL
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17635
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

---

ESTATE OF CHARLES B. WILLIAMS
C/O MADEKSHO LAW FIRM, PLLC
ATTN: DOROTHY MURRAY, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16179
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

---

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 3011 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

ESTATE OF CHARLES BURT
C/O MADEKSHO LAW FIRM, PLLC
ATTN: ROBBIE BURT, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16128
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF CHARLES DENMAN
C/O MADEKSHO LAW FIRM, PLLC
ATTN: MARGARET DENMAN, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16202
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF CHARLES DUNLOW
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: ROBIN STEVENS, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14018
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ESTATE OF CHARLES E NOWAKOWSKI
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18024
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

ESTATE OF CHARLES E WHITE
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18075
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF CHARLES ESTURO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31919<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ESTATE OF CHARLES F ROOS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CHARLES F SCHORY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CHARLES F. COXON<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: MARIE COXON, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14013<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ESTATE OF CHARLES G SHERUPSKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF CHARLES H SMITH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $100,000.00  UNLIQ | |
| ESTATE OF CHARLES I BOUGHMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $100,000.00  UNLIQ | |
| ESTATE OF CHARLES L HIRSCHFELD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $100,000.00  UNLIQ | |
| ESTATE OF CHARLES L LUKE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $100,000.00  UNLIQ | |
| ESTATE OF CHARLES LYNCH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31944<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00  UNLIQ | |

ESTATE OF CHARLES MAPP
3001 PONDEROSA LN
SACRAMENTO, CA 95815-1027

Claim Number: 35120
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $20,000,000.00 | UNLIQ |

ESTATE OF CHARLES MAPP
3001 PONDEROSA LN
SACRAMENTO, CA 95815-1027

Claim Number: 37315
Claim Date: 12/17/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $20,000,000.00 | UNLIQ |

ESTATE OF CHARLES SCHREINER
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: SHARON JUSTICE, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14030
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

ESTATE OF CHARLES SHANER
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31985
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

ESTATE OF CHARLES W TACY
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17673
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

| | | |
|---|---|---|
| ESTATE OF CHARLES WATERS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: TERESA J WATERS, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14034<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ESTATE OF CHESTER LAVOGUE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CHESTER THUMM<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CHRISTINE LOWE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: BRENDA DAVIS, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14025<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ESTATE OF CLARENCE A PROVOST<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF CLARENCE E SHERIFF<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00    UNLIQ | |
| ESTATE OF CLARENCE F PERNASKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00    UNLIQ | |
| ESTATE OF CLARENCE J YARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00    UNLIQ | |
| ESTATE OF CLARENCE L FOSTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00    UNLIQ | |
| ESTATE OF CLENNON MOORE<br>4304 CURZON AVE<br>FORT WORTH, TX 76107-5402 | Claim Number: 519<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00    UNDET | |

| | |
|---|---|
| ESTATE OF CLIFFORD H NETTLES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF CONO AMILO MASCARELLA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31948<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF CORNELIUS VICTOR<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: TOMMIE VICTOR, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16176<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF CURLEY CRAYTON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MAZIE CRAYTON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16210<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF CURTIS DURRETT<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SANDRA DURRETT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16223<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ESTATE OF CURTIS W JOINER | Claim Number: 18021 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF DALE SCHNEIDER | Claim Number: 17784 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF DANIEL JAMES BAKER | Claim Number: 18070 |
| 950 MAIN AVE STE 1300 | Claim Date: 12/11/2015 |
| CLEVELAND, OH 44113-7210 | Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF DARRELL POWELL | Claim Number: 16154 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 |
| ATTN: MYRA POWELL, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| ESTATE OF DAVE TYLER | Claim Number: 16185 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 |
| ATTN: ELAYNE TAYLOR-TYLER, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| ESTATE OF DAVEY GRAY HARRIS | Claim Number: 31713 |
| C/O HOWARD STALLINGS FROM HUTSON ATKINS | Claim Date: 12/14/2015 |
| ANGELL DAVIS, PA; ATTN: NICHOLAS C BROWN | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| P.O. BOX 12347 | |
| RALEIGH, NC 27605 | |

| UNSECURED | Claimed: | $3,000,000.00 |

| ESTATE OF DAVID E BAMFORD | Claim Number: 18066 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF DAVID GAMMELL | Claim Number: 17734 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF DAVID J RYAN | Claim Number: 18095 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF DAVID J TAHTINEN | Claim Number: 17672 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF DAVID R GOHSLER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF DAVID ROSS HUNT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF DAVID SANDLIN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHARON SANDLIN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16147<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| ESTATE OF DAVID WILEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF DEAN BURNETTE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: LACY E. BURNETTE, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14008<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF DELBERT BROWN | | Claim Number: 16131 |
| C/O MADEKSHO LAW FIRM, PLLC | | Claim Date: 12/10/2015 |
| ATTN: MARTHA J. BROWN, P.R. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | | |
| HOUSTON, TX 77007 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DELMER E SIMON | | Claim Number: 17699 |
| C/O KELLEY & FERRARO, LLP | | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DENNIS DESHONG | | Claim Number: 14015 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | | Claim Date: 11/24/2015 |
| ATTN: PAMELA E. DESHONG | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR | | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DENNIS HERR | | Claim Number: 31932 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/14/2015 |
| 700 BROADWAY | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DENNIS HOYT | | Claim Number: 17911 |
| C/O KELLEY & FERRARO, LLP | | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DENNIS M TOME<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DENNIS R ZANDER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DENNIS W SCHMIEDING<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DEWELL BURCHETT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DOLORES C. COOPER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: RHONDA L. PIUNTI, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14012<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

---

ESTATE OF DON PUCKETT  
C/O MADEKSHO LAW FIRM, PLLC  
ATTN: DEBRA PUCKETT, P.R.  
5225 KATY FREEWAY, SUITE 500  
HOUSTON, TX 77007

Claim Number: 16152  
Claim Date: 12/10/2015  
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

---

ESTATE OF DONAL R HAMRICK  
C/O KELLEY & FERRARO, LLP  
ATTN: CONSTANTINE VENIZELOS  
950 MAIN AVE STE 1300  
CLEVELAND, OH 44113-7210

Claim Number: 17903  
Claim Date: 12/11/2015  
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

---

ESTATE OF DONALD B SCHROYER  
C/O KELLEY & FERRARO, LLP  
ATTN: CONSTANTINE VENIZELOS  
950 MAIN AVE STE 1300  
CLEVELAND, OH 44113-7210

Claim Number: 17782  
Claim Date: 12/11/2015  
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

---

ESTATE OF DONALD C JOHNDROW  
C/O KELLEY & FERRARO, LLP  
ATTN: CONSTANTINE VENIZELOS  
950 MAIN AVE STE 1300  
CLEVELAND, OH 44113-7210

Claim Number: 18017  
Claim Date: 12/11/2015  
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

---

ESTATE OF DONALD C. HENRY  
C/O LAW OFFICES OF PETER G ANGELOS, P.C.  
ATTN: DONALD C. HENRY JR., P.R.  
100 N. CHARLES ST., 22ND FLR  
BALTIMORE, MD 21201

Claim Number: 14022  
Claim Date: 11/24/2015  
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

---

| | | |
|---|---|---|
| ESTATE OF DONALD COOK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JOANNE COOK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16193<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF DONALD E LEAKE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DONALD EKERMEYER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JEWELL EKERMEYER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16222<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF DONALD F MCBRIDE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DONALD J MELESKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF DONALD L BAKER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DONALD L BIGGS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DONALD L DAWES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DONALD M ANDERSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DONALD M SAURER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF DONZIE BAILEY | Claim Number: 14001 | |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 | |
| ATTN: JERRY M. BAILEY, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 100 N. CHARLES ST., 22ND FLR | | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DORIS KELLEY | Claim Number: 16229 | |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 | |
| ATTN: TAMMY KELLEY, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 5225 KATY FREEWAY, SUITE 500 | | |
| HOUSTON, TX 77007 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DOROTHY ARNOLD | Claim Number: 16199 | |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 | |
| ATTN: BEVERLY TOFFEL, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 5225 KATY FREEWAY, SUITE 500 | | |
| HOUSTON, TX 77007 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DOUGLAS HACKETT | Claim Number: 31929 | |
| C/O WEITZ & LUXENBERG | Claim Date: 12/14/2015 | |
| 700 BROADWAY | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DUANE C VEJVODA | Claim Number: 17644 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 950 MAIN AVE STE 1300 | | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DUANE R SHOULTS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DWAINE WASHBURN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF EARL CHILDERS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF EARL H HELMEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF EDDIE DAVIS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JIMMIE RUTH DAVIS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16205<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ESTATE OF EDGAR L SPRADLEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF EDWARD BROWN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31899<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF EDWARD C BELMORE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF EDWARD J JACOSKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF EDWARD J POLACZYK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF EDWARD O. CULLISON<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: ARMAND J. VOLTA, JR., P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14014<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF EDWARD RICKENBACKER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31979<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF ELDON B TAYLOR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ELI BUCAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ELMER F FAUS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

ESTATE OF ELMER HOSEA
C/O MADEKSHO LAW FIRM, PLLC
ATTN: STEVEN HOSEA, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16240
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF EMIL GERA
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17728
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

ESTATE OF EMIL KATARINCIC
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18055
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

ESTATE OF ERNEST A SHUE
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17701
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

ESTATE OF ERNEST BARNES
C/O MADEKSHO LAW FIRM, PLLC
ATTN: JOHNNY BARNES, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16196
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF ERNEST MEREDITH<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHIRLEY MEREDITH, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16165<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF EUGENE A SCHUBERT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF EUGENE G FRANK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF FERNAND PERRON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31969<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF FRANCES ARRIAGA<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LUCY GARCIA, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16198<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| ESTATE OF FRANCIS B WILLIAMS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF FRANCIS C DEPETRO<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF FRANCIS CORNWALL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MATTIE BELLE CORNWALL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16211<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| ESTATE OF FRANCIS G O'NEILL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF FRANCIS J. BEES<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: JAMES E. BEES, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14002<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF FRANCIS P SMITH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF FRANCIS STOREY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31990<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF FRANK A SUMMERFORD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF FRANK E LANSDOWNE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF FRANK GASIOROWSKI<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: CHRISTINE YOUNG, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14020<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF FRANK J MARINCHICK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF FRANK J NOSSECK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF FRANK JAKUBIAK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF FRANK L PAVLICO<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF FRANK UCAKAR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF FRED C AGAZZI | Claim Number: 18091 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 950 MAIN AVE STE 1300 | | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF FRED L CRAIG | Claim Number: 17874 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 950 MAIN AVE STE 1300 | | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF FRED R ZITTA | Claim Number: 17975 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 950 MAIN AVE STE 1300 | | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF FRED STONER | Claim Number: 14031 | |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 | |
| ATTN: TIMOTHY J GRAY, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 100 N. CHARLES ST., 22ND FLR | | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF FRED THERRIEN | Claim Number: 17667 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 950 MAIN AVE STE 1300 | | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| ESTATE OF FREDRICK G BALL | Claim Number: 18068 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

UNSECURED          Claimed:          $100,000.00   UNLIQ

| ESTATE OF FREDRICK KELLY | Claim Number: 31937 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/14/2015 |
| 700 BROADWAY | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NEW YORK, NY 10003 | |

UNSECURED          Claimed:          $0.00   UNLIQ

| ESTATE OF GARY J RETASKIE | Claim Number: 17800 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

UNSECURED          Claimed:          $100,000.00   UNLIQ

| ESTATE OF GARY MITCHELL | Claim Number: 16163 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 |
| ATTN: PEGGY MITCHELL, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | |
| HOUSTON, TX 77007 | |

UNSECURED          Claimed:          $0.00   UNDET

| ESTATE OF GARY SCHOENFELDT | Claim Number: 16146 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 |
| ATTN: SHIRLEY SCHOENFELDT, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | |
| HOUSTON, TX 77007 | |

UNSECURED          Claimed:          $0.00   UNDET

| | | |
|---|---|---|
| ESTATE OF GEORGE BRUGOS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF GEORGE FENICLE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00 | |
| ESTATE OF GEORGE J BELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF GEORGE J. LAWRENCE<br>C/O BELLUCK & FOX, LLP<br>ATTN: VIVIAN E. LAWRENCE, EXECUTRIX<br>546 5TH AVENUE, 4TH FLOOR<br>NEW YORK, NY 10036 | Claim Number: 16604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $500,000.00 | |
| ESTATE OF GEORGE JOHNSON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31936<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF GEORGE M LODISH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF GEORGE MCMASTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF GEORGE PINYUH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31972<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF GEORGE RIGGS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF GEORGE TAVAREZ<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SERENA TAVAREZ, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16188<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ESTATE OF GEORGE W BROWN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $100,000.00  UNLIQ | |
| ESTATE OF GEORGE WATKINS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: GEORGE WATKINS, JR., P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16191<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00  UNDET | |
| ESTATE OF GERALD H BALMES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $100,000.00  UNLIQ | |
| ESTATE OF GERALD MATTKE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $100,000.00  UNLIQ | |
| ESTATE OF GIOVANNI GALLEA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31924<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF GLENN SHERER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MONA SHERER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16144<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF GRAHAM MCNEILL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BETTY MCNEILL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16167<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF GREGORY BEAVERS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ANNA BEAVERS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16127<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF GRIFFITH E POWELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF GROVER M FASE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF GUST N RILEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF GUY C SCHWARK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF HAL COLLINS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: NELDA COLLINS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16194<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNDET

| | |
|---|---|
| ESTATE OF HARDWICK GUNDY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF HARNEY W SALESS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF HAROLD A BLACK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF HAROLD ALFRED ANDERSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF HAROLD E ANDERSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF HAROLD E BURKE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF HAROLD LAMBERT<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LINDA HOUCK-LAMBERT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16249<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | |
|---|---|
| ESTATE OF HAROLD NOONAN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: VIRGINIA LEAVITT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16162<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF HAROLD R COOK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF HAROLD R FRENCH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF HARRY BERGER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF HARRY BROWN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31900<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF HARRY L KEITH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF HARRY L WRIGHT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF HARVEY KEMPER<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, SUITE 305<br>MELVILLE, NY 11747 | Claim Number: 31805<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| ESTATE OF HARVEY L VAN OOSTEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF HARVEY T BOWSER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

ESTATE OF HELEN DARIES
C/O MADEKSHO LAW FIRM, PLLC
ATTN: JANNA WILSON, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16206
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF HERBERT N DODDS
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17535
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

ESTATE OF HILBURREL JACOBS
C/O MADEKSHO LAW FIRM, PLLC
ATTN: GLORIA JACOBS, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16236
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF HOMER HOLCOMB
C/O MADEKSHO LAW FIRM, PLLC
ATTN: STEPHEN W. HOLCOMB, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16174
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF HOWARD SPATHOLT
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17688
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF HOYLE NORMAN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: CHERYL JAN FORD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16125<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNDET

| | |
|---|---|
| ESTATE OF HUBERT J MARX<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF IRVING G DIPPEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF J DONALD AVERY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF J W BAXTER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LOYCE BAXTER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16133<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNDET

---

ESTATE OF JACK R HAYES
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17901
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

---

ESTATE OF JACKIE CREAMER
C/O MADEKSHO LAW FIRM, PLLC
ATTN: JANICE CREAMER, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16209
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

ESTATE OF JACOB E WINTER
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17991
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

---

ESTATE OF JAKE JOHNSON
C/O MADEKSHO LAW FIRM, PLLC
ATTN: TERRY JOHNSON, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16234
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

ESTATE OF JAMES A DEPEEL
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17892
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

---

| ESTATE OF JAMES A LOUGHMAN | Claim Number: 18042 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF JAMES B MAITNER | Claim Number: 17779 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF JAMES CAULER | Claim Number: 31906 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/14/2015 |
| 700 BROADWAY | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ESTATE OF JAMES CHADWICK | Claim Number: 16215 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 |
| ATTN: SHIRLEY CHADWICK, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| ESTATE OF JAMES DEABOLD | Claim Number: 31912 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/14/2015 |
| 700 BROADWAY | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF JAMES L LOVEJOY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JAMES LYLES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BOBBIE LYLES, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16247<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF JAMES LYONS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JAMES M FRAILING<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JAMES MCGUIRE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31954<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| ESTATE OF JAMES PICHON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ROSALYN PICHON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16155<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:           $0.00  UNDET

| | |
|---|---|
| ESTATE OF JAMES R OGLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $100,000.00  UNLIQ

| | |
|---|---|
| ESTATE OF JAMES R ROMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $100,000.00  UNLIQ

| | |
|---|---|
| ESTATE OF JAMES RILEY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LOU SLEDGE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16149<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:           $0.00  UNDET

| | |
|---|---|
| ESTATE OF JAMES S CROW<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $100,000.00  UNLIQ

| | | |
|---|---|---|
| ESTATE OF JAMES SHEEHAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31986<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JAMES SHELTON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JACK SHELTON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16145<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF JAMES SHORTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JAMES SWINEA<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: RITA SWINEA, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16189<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF JAMES W COURTNEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF JAMES W MONGAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JAMES W REITEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JAY SHREFFLER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JEROME CANDRILLI<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31904<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ESTATE OF JEROME J HOVANIC<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| ESTATE OF JERRY KROGSGAARD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHERYL KROGSGAARD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16136<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| ESTATE OF JERRY L STOGNER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| ESTATE OF JESSIE CASTLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| ESTATE OF JIM G FOOTE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| ESTATE OF JIMMY BEATTY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DELINDA BEATTY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16134<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

---

ESTATE OF JOAN E. SCHNEEMAN
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: WILLIAM K. SCHNEEMAN, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14029
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

ESTATE OF JOE HAVLIK
C/O MADEKSHO LAW FIRM, PLLC
ATTN: NORMA HAVLIK, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16175
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

ESTATE OF JOE J THOMAS
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17665
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

---

ESTATE OF JOE WOOD
C/O MADEKSHO LAW FIRM, PLLC
ATTN: DONNA WOOD-TURNER, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16172
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

ESTATE OF JOEL E COWART
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17877
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| ESTATE OF JOHN A BILJUM | Claim Number: 17964 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 950 MAIN AVE STE 1300 | | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF JOHN A BOZIS | Claim Number: 17955 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 950 MAIN AVE STE 1300 | | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF JOHN A KACZOR | Claim Number: 18049 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 950 MAIN AVE STE 1300 | | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF JOHN A OFFERMAN | Claim Number: 18025 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 950 MAIN AVE STE 1300 | | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF JOHN A WASILCHAK | Claim Number: 17987 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 950 MAIN AVE STE 1300 | | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

ESTATE OF JOHN A. BUSHELL
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: PATRICIA A. BUSHELL, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14009
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

ESTATE OF JOHN A. PITTS
C/O NAPOLI SHKOLNIK PLLC
400 BROADHOLLOW ROAD, SUITE 305
MELVILLE, NY 11747

Claim Number: 31809
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |
| --- | --- | --- |

ESTATE OF JOHN BOUCHER
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17962
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

ESTATE OF JOHN BUTURLA
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31902
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

ESTATE OF JOHN CHADWICK
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17727
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| ESTATE OF JOHN CHERNISS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN CRAYTON, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: EMMA CRAYTON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16201<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF JOHN DOYLE<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: GENEVA DOYLE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16226<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF JOHN E DALTON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN E KEANE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF JOHN E KRUEGER<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $100,000.00  UNLIQ | |
| ESTATE OF JOHN F FLAGG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $100,000.00  UNLIQ | |
| ESTATE OF JOHN F MCINTYRE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $100,000.00  UNLIQ | |
| ESTATE OF JOHN F ROBINSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $100,000.00  UNLIQ | |
| ESTATE OF JOHN FITZPATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31921<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF JOHN GEURINK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 32306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN HOOT<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DOLORES HOOT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16241<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF JOHN J ANDREWS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN J O'MALLEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN J SLAINA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF JOHN J STEVENSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN J TAYLOR<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: LORRAINE CATHERINE TAYLOR, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14033<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF JOHN L BRONZYK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN L ZENZ<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN M DRAZENOVICH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF JOHN M DYER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN M THOMAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN MCNEALY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: NATHALIE MCNEALY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16168<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF JOHN MEDEIROS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN NEWELL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31961<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF JOHN P KILBANE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN P PADDEN<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN P SAUNDERS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN P SKRABA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN R FINCK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 13290 Filed 07/16/18 Page 3063 of 4805  Date: 07/03/2018

Alphabetical Claims Register for TXU ENERGY (14-10979)

| | | |
|---|---|---|
| ESTATE OF JOHN R FREY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED  Claimed: | $100,000.00 UNLIQ | |
| ESTATE OF JOHN R GOETSCH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED  Claimed: | $100,000.00 UNLIQ | |
| ESTATE OF JOHN R LORNITIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED  Claimed: | $100,000.00 UNLIQ | |
| ESTATE OF JOHN R MURRAY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED  Claimed: | $100,000.00 UNLIQ | |
| ESTATE OF JOHN R WANTZ<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED  Claimed: | $100,000.00 UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF JOHN RABB<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BILLY RABB<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16151<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF JOHN RAND<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN SANDY, JR<br>ATTN: SHIRLEY NOWICKI SANDY, EXECUTRIX<br>6704 MANCHACA ROAD, UNIT 13<br>AUSTIN, TX 78745 | | Claim Number: 5685<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $431.00 |
| ESTATE OF JOHN SCHMITZ<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31983<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOHN SINNOTT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31988<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

ESTATE OF JOHN SKELTON, THE
C/O PICKARD PARRY PFAU
ATTN: ZACHARIAH B PARRY, ESQ
10120 SOUTH EASTERN AVE, SUITE 140
HENDERSON, NV 89052

Claim Number: 37706
Claim Date: 09/28/2016
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

ESTATE OF JOHN SPICIJARIC
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31989
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

ESTATE OF JOHN ST. ANGE
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17686
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

ESTATE OF JOHN T AHERN
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18093
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

ESTATE OF JOHN V BRASEL
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17936
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

| ESTATE OF JOHN WILLIAMS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: RAMONA WILLIAMS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16181<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| ESTATE OF JOHNNIE HUGHES<br>5915 PONCE DE LEON BLVD STE 14<br>CORAL GABLES, FL 33146-2435 | Claim Number: 16549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| ESTATE OF JOHNNIE WALLACE<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: GARY WALLACE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16184<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| ESTATE OF JOHNNY L. GREIN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: IRIS FAYE GREIN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16217<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| ESTATE OF JONATHAN BROWN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LINDA BROWN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16130<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF JORGE DE LEON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JUANA DE LEON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16203<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF JOSEPH ANTHONY ERCOLE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31918<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF JOSEPH B DURKO<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOSEPH BERENS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOSEPH C CENTRELLA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF JOSEPH CAMPANA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31903<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOSEPH CONTI AND ANNE CONTI<br>C/O THE EARLY LAW FIRM<br>ATTN: ETHAN EARLY<br>360 LEXINGTON AVE., 20TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 16609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $250,000.00 |
| ESTATE OF JOSEPH FLOOD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31922<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOSEPH G MCGRAW<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOSEPH IWASZEK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF JOSEPH KETCHA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOSEPH M CALLAHAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOSEPH MCCLOUD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: TERRIE JOHNS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16245<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| ESTATE OF JOSEPH MCCORT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31952<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ESTATE OF JOSEPH N COOK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF JOSEPH P ALEWELT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOSEPH P GAJKOWSKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOSEPH REILLY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31978<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOSEPH SCAINETTI<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31981<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOSEPH T. EBERSOL<br>C/O NASS CANCELLIERE BRENNER<br>1515 MARKET STREET, SUITE 2000<br>PHILADELPHIA, PA 19102 | Claim Number: 16612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 13290    Filed 07/16/18    Page 3071 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| ESTATE OF JOSEPH VONDERVOR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31995<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOSEPH W TURNOCK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOSEPH WALTER ZIELINSKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JULIUS A ZIEMBO<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF KAINO SALMI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF KEITH L ARTHALONY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF KEITH R WAMSER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF KEITH T LANCOUR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF KEITH WOLFE<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BOBBIE WOLFE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16178<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF KELVIN F POTTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

---

| | | |
|---|---|---|
| ESTATE OF KEN E KERN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF KENNETH CANFIELD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ERNEST CANFIELD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16123<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF KENNETH DUBOIS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHEILA DUBOIS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16225<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF KENNETH JOHNSON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BRENDA JOHNSON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16233<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF KENNETH KIDD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MATTHEW KIDD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16139<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF KENNETH RAU<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31977<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF KENNETH T STARR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF KENNETH T. DAVIS<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, SUITE 305<br>MELVILLE, NY 11747 | Claim Number: 31808<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | |
|---|---|
| ESTATE OF KENNETH W HUTCHINS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF KEVIN NORTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31963<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF LARNCE R BRADY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF LARRY FOSTER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BARBARA FOSTER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16220<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF LARRY J BROWN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF LARRY L CARR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF LAVAL E HAMMETT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF LEO A DEHM<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF LEO J THERRIEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF LEO J UBER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF LEON JACKSON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LOTTIE JACKSON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16237<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF LEONARD G TRUSCOTT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

---

ESTATE OF LEROY F KOETH
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18010
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

---

ESTATE OF LEROY V SORENSON
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17689
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

---

ESTATE OF LESLIE DAVIS
C/O MADEKSHO LAW FIRM, PLLC
ATTN: LESLIE DAVIS, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16204
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

ESTATE OF LESLIE J ZANE
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: SIDONIE L ZANE, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14035
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

ESTATE OF LEWIS P KIMBLE
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18037
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

---

| ESTATE OF LINTON DORFMAN | Claim Number: 31916 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/14/2015 |
| 700 BROADWAY | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ESTATE OF LLOYD C FRY | Claim Number: 17738 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF LLOYD G YOUNG | Claim Number: 18058 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF LLOYD T PUGH | Claim Number: 17790 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF LOUIS BUCKHALTER | Claim Number: 16129 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 |
| ATTN: MARY ANN BUCKHALTER, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF LOUIS E SMITH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF LOUIS H SEBALD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF LOUIS J DESTEFAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF LOUIS M STARASINIC<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF LOWELL A JOHNSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF LOWELL DICKEY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LOWELL KIRBY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16228<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF LUMUS HICKS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: CAROLYN HICKS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16242<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF MADISON JENNINGS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31935<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF MARINO ANTHONY PARON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DAVID L. PARON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16159<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF MARIO BLASLOV<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31898<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF MARIO PIETROMONACO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31971<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF MARK PHILLIPS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: VIRGINIA GABBARD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16169<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF MARK W HOPPOUGH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF MARLIN E ZANTELLO<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF MARTIN J CASEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF MARTIN S KOLODZIEJSKI<br>24 NADINE LN<br>PORT JEFFERSON STATION, NY 11776-2824 | Claim Number: 31715<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| PRIORITY | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF MARVIN GALVIN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF MARY C. BIDEN<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: DEBORAH A. KEMP, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14004<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF MELVIN L WANLESS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF MELVIN PEEVY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JOHNNY PEEVY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16157<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF MICHAEL D COOPER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF MICHAEL D QUINN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF MICHAEL HABIAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF MICHAEL J. KELS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: PATRICIA A. KELS, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14023<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF MICHAEL LOHRMANN<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: CAROLE M. LOHRMANN, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14024<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                         $0.00   UNLIQ

---

ESTATE OF MICHAEL OWENS
C/O MADEKSHO LAW FIRM, PLLC
ATTN: OPAL KAY OWENS, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16160
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

---

ESTATE OF MICHAEL SIEGEL
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17700
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

---

ESTATE OF MICHAEL STRANG
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17675
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

---

ESTATE OF MICHEAL J KARDAS
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18053
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

---

ESTATE OF MILES JONES
C/O MADEKSHO LAW FIRM, PLLC
ATTN: MARY JONES, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16231
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

---

| | | |
|---|---|---|
| ESTATE OF MILES R FRENCH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00  UNLIQ | |
| ESTATE OF MILTON L ROBERTS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00  UNLIQ | |
| ESTATE OF MONNIE HOWARD, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MONNIE D. HOWARD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16239<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00  UNDET | |
| ESTATE OF MORGAN C CRAFT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00  UNLIQ | |
| ESTATE OF MURRAY S GAST<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00  UNLIQ | |

| | |
|---|---|
| ESTATE OF MURRY WILKENING<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: VIRGINIA MCCUNE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16182<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF NEIL AKESON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31890<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF NOEL L HARRISON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF OREAL BABINEAUX<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: PETER BABINEAUX, JR., P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16197<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF ORVILLE R MARTIN<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF OSSIE J ORR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF OTIS L. BRITT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: JOANNE BRITT, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14006<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF OTIS MCNABB<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: WANELL MCNABB, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16126<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF OTTO GEARHART<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF OVIDA HALL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DOROTHY HALL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16177<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ESTATE OF PATRICIA HARRISON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: HENRY HARRISON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16243<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF PATRICK E MCSHANE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF PATRICK MCCLOSKEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31951<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF PAUL A ROTH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF PAUL E FRYLING<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF PAUL E MURRAY JR<br>3224-C N COLLEGE RD PMB #102<br>WILMINGTON, NC 28405 | Claim Number: 37816<br>Claim Date: 04/23/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| ESTATE OF PAUL E YANDELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF PAUL J KETOLA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF PAUL J. SURA<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, SUITE 305<br>MELVILLE, NY 11747 | Claim Number: 31806<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00 | |
| ESTATE OF PAUL KIRK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: PATSY KIRK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16140<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ESTATE OF PAUL LOBDELL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31943<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF PAUL M RHOADS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF PAUL MALECKI<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31946<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF PAUL P SAMEK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF PETE KROLCZYK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: EVELYN KROLCZYK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16250<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF PETER J BENGSTON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF PETER J HAMMER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF PETER K STEINHAGEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF PETER POSTMA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF PETER TADDEO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31991<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF PHILLIP E MACKIE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RALPH C NEPTUNE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RALPH E LEE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RALPH G HEUER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RALPH L EDWARDS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF RAMON CIUCCI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RANCE SIMPSON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: GLORIA SIMPSON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16143<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF RANDELL D. JONES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: RANDI CASPER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16230<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF RANDY S FRIDDLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RAY A GENTHER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 3094 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| ESTATE OF RAY H LAKENEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| ESTATE OF RAYMOND C VOGELPOHL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| ESTATE OF RAYMOND D HATCHER<br>BONNIE HATCHER, PERSONAL REP.<br>C/O RICHARDSON PATRICK/ATTN: KJ WILSON<br>1730 JACKSON ST, PO BOX 1368<br>BARNWELL, SC 29812 | Claim Number: 12544<br>Claim Date: 10/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNDET |
| ESTATE OF RAYMOND E DAVIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| ESTATE OF RAYMOND G PAYTOSH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00 UNLIQ |

| | | |
|---|---|---|
| ESTATE OF RAYMOND J BARTON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RAYMOND L DENIS<br>5112 E 97TH ST<br>TULSA, OK 74137-4906 | Claim Number: 14407<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $3,000,000.00 | |
| ESTATE OF RAYMOND L DENIS<br>5112 E 97TH ST<br>TULSA, OK 74137-4906 | Claim Number: 37429<br>Claim Date: 12/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $3,000,000.00 | |
| ESTATE OF RAYMOND L MACNAB<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RAYMOND S COX<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF RAYMOND S LUBISH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RAYMOND SABO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31980<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF RAYMOND T REGINELLI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RAYMOND VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31994<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF RICHARD A DAWSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

ESTATE OF RICHARD A HAMMER
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17751
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

ESTATE OF RICHARD AMBROSINI
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31891
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

ESTATE OF RICHARD D WALKER
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17641
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

ESTATE OF RICHARD E JACKSON
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17925
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

ESTATE OF RICHARD E KLOCKO
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18032
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

| | | |
|---|---|---|
| ESTATE OF RICHARD F LINDENAU<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RICHARD F VERSHAY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RICHARD GLIDDEN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SANDRA GLIDDEN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16219<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNDET | |
| ESTATE OF RICHARD H DEWITTE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RICHARD J DUIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |

ESTATE OF RICHARD N KELLEY
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18052
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

ESTATE OF RICHARD O BOYLE
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17956
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

ESTATE OF RICHARD R SKUTT
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17696
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

ESTATE OF RILEY LOFTIN
C/O MADEKSHO LAW FIRM, PLLC
ATTN: GARY LOFTIN, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16248
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

ESTATE OF ROBERT A JANDERNOA
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17928
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF ROBERT A MCDERMOTT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF ROBERT A SHANEYFELT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF ROBERT C BERG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF ROBERT C MCKINNON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF ROBERT CORBETT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF ROBERT DOAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROBERT E PERKINS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROBERT E TRETTEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | Claim Number: 14628<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| SECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | Claim Number: 37619<br>Claim Date: 06/13/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| ADMINISTRATIVE     Claimed:<br>SECURED          Claimed: | $100.00<br>$10,999,900.00 | |

| | | |
|---|---|---|
| ESTATE OF ROBERT F COLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROBERT F EAGLEYE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROBERT F. CAIN<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: DENNIS R. CAIN, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14010<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF ROBERT FOLEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31923<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF ROBERT G MESZAROS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF ROBERT GLASER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31926<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF ROBERT H HUGHES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ROBERT HYDE<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DAVID HYDE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16238<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF ROBERT J PRATER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ROBERT J TRYZENSKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

ESTATE OF ROBERT J. POLLOCK
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: SHARON POLLOCK, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14026
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

ESTATE OF ROBERT KOBLER
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31940
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

ESTATE OF ROBERT MAYER
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17812
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

ESTATE OF ROBERT SHELDON TURNER
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17653
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

ESTATE OF ROBERT SMITH
C/O MADEKSHO LAW FIRM, PLLC
ATTN: LINDA SMITH, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16142
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |

| | |
|---|---|
| ESTATE OF ROBERT T PARKER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                       $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF ROBERT T ZACHARYASZ<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                       $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF ROBERT VALENTINE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                       $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF ROBERT VAN HORN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHIRLEY WENSKE (VAN HORN), P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16124<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                             $0.00   UNDET

| | |
|---|---|
| ESTATE OF ROGER A MUSCENTI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                       $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF ROGER L. STOBART<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, SUITE 305<br>MELVILLE, NY 11747 | Claim Number: 31807<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00 | |
| ESTATE OF ROGER PATTERSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00  UNLIQ | |
| ESTATE OF ROMEO ALFIERI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00  UNLIQ | |
| ESTATE OF RONALD DULIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31917<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00  UNLIQ | |
| ESTATE OF RONALD P MARINELLI<br>C/O SHEILA ANN MARINELLI<br>4740 FEISER RD<br>RYLAND HEIGHTS, KY 41015-9508 | Claim Number: 32305<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| PRIORITY    Claimed:<br>UNSECURED    Claimed: | $2,775.00<br>$37,360.00 | |

| | |
|---|---|
| ESTATE OF RONALD PRYCE<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MAR SUE PRYCE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16153<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF RONALD R ERB<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:            $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF RONALD W OVERBERG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:            $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF ROSE CYR<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: CATHERINE CYR, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16207<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF ROY E JARRELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:            $100,000.00   UNLIQ

ESTATE OF RUDY SANCHEZ
C/O MADEKSHO LAW FIRM, PLLC
ATTN: SUZANNE SANCHEZ, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16148
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF RUSSELL E BAUGHMAN
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17971
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

ESTATE OF RUSSELL ROSENBERGER
C/O CAROSELLI BEACHLER MCTIERNAN COLEMAN
20 STANWIX STREET, 7TH FLOOR
PITTSBURGH, PA 15222

Claim Number: 16588
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF SAM ANGELO
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31892
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ESTATE OF SAMMIE L ANDREWS
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17973
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF SAMUEL J PAGER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF SAMUEL J TORCHIA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF SAMUEL MCKAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31955<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                  $0.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF SAMUEL STEELE, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SAMUEL SPENCER STEELE, III, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16170<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                  $0.00   UNDET

| | | |
|---|---|---|
| ESTATE OF SANDY MCNEILL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ANNIE MCNEILL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16166<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                  $0.00   UNDET

| | | |
|---|---|---|
| ESTATE OF SANTOS GONZALES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARIA GONZALES, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16218<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF SATYA BAJAJ<br>2102 MERRYWOOD DR<br>EDISON, NJ 08817-2574 | | Claim Number: 31740<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| ESTATE OF SHEILA HUNT<br>609 CHICKAPEE TRAIL<br>MAITLAND, FL 32751 | | Claim Number: 14406<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000,000.00 |
| ESTATE OF SHEILA HUNT<br>609 CHICKAPEE TRAIL<br>MAITLAND, FL 32751 | | Claim Number: 37428<br>Claim Date: 12/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000,000.00 |
| ESTATE OF SHIRLEY D FOGG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF SRDJAN MATIJEVIC<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31949<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF STANLEY A MILLER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF STANLEY BLAIR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31897<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF STANLEY E BOWMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF STANLEY E YARMEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF STANLEY MUSSELMAN<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF STANLEY SCHMANSKY<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: JEANETTE M. SCHMANSKY, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14028<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF STANLEY WASKIEWICZ<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF STEPHEN BROMACK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF STEPHEN CORNWALL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARY CORNWALL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16192<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF STEPHEN RONNIE HINES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF STEVE KATROS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF TALBERT SWIFT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: MARGARET E SWIFT, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14032<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF TED CROOKSHANK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ALICE JO DEAN CROOKSHANK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16208<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF TED H HOKENSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

ESTATE OF TELESFORO OLIVAREZ
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18028
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

ESTATE OF TERRY J. HOPKINS
C/O HUMPHREY FARRINGTON & MCCLAIN, P.C.
ATTN: PATSY A. HOPKINS, P.R.
221 W. LEXINGTON, SUITE 400
INDEPENDENCE, MO 64050

Claim Number: 16252
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

ESTATE OF THEODORE R FOSTER
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17746
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

ESTATE OF THOMAS A MCQUEN
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17810
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

ESTATE OF THOMAS A WEIKLE
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18076
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| ESTATE OF THOMAS A. WILLIAMS<br>7142 ROSSI WAY<br>MELBOURNE, FL 32940 | Claim Number: 37781<br>Claim Date: 05/01/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF THOMAS BRUGAR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31901<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF THOMAS E STAFFORD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF THOMAS E VANCE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF THOMAS F JOYCE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

ESTATE OF THOMAS FLAHERTY
C/O MADEKSHO LAW FIRM, PLLC
ATTN: MARIETTA FLAHERTY, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16221
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF THOMAS H TIDEY
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17662
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

ESTATE OF THOMAS L STEWART
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17679
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

ESTATE OF THOMAS L TOWLER
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17657
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

ESTATE OF THOMAS P FOLEY
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17748
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF THOMAS R BELONGIE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF THOMAS R CARSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF THOMAS RALPH BOLDING<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: KATHY SALAZAR, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16135<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF THOMAS RIGSBY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHIRLEY J. RIGSBY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16173<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF THOMAS SNOWBALL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF TILMAN KJELLESVIK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF TIMOTHY D YOUNG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF TOMMY CLARK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: FRANCES CLARK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16212<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF TOMMY SMITH<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JERYL SMITH, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16137<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF URBAIN L LARIVIERE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF VALENTINO TONIONI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF VENSON MILLIKEN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: VELA MILLIKEN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16164<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF VERN R TARNEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF VERNON THOMPSON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LINDA THOMPSON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16187<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF VERNON WILLIAMS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARGARET W. SMITH, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16180<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| ESTATE OF VICTOR J SEINE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| ESTATE OF VICTOR JONES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARION E JONES, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16232<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| ESTATE OF VINCENT B BANKS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| ESTATE OF VINCENT E. SAVIDGE<br>C/O NASS CANCELLIERE BRENNER<br>1515 MARKET STREET, SUITE 2000<br>PHILADELPHIA, PA 19102 | Claim Number: 16610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| ESTATE OF VIRGIL F LISPI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF WALTER A SHEA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF WALTER D DAVIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF WALTER E KIENBAUM<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF WALTER F ULMAN<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF WALTER H PETITE<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF WALTER J TAYLOR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WALTER PALL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WALTER RICHARD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHARON RICHARD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16150<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNDET | |
| ESTATE OF WARREN DE GLOPPER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31914<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| ESTATE OF WAYNE F EATON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF WEBSTER PERSON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LEWIS JENKINS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16156<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF WILLIAM A BENDER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIAM A JEROME<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIAM ALEXANDER, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DONNA RAE DEL VALLE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16200<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF WILLIAM B HOGAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF WILLIAM BRIGHT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: KIMBERLY ANDREWS, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14110<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF WILLIAM CAMPBELL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: TAMMY CAMPBELL-PUES, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16141<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| ESTATE OF WILLIAM CARNES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: VELMA CARNES, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16216<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| ESTATE OF WILLIAM COLETTI<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31908<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF WILLIAM CORSELLO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31910<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF WILLIAM E SMITH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIAM E STITT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIAM E. BEYER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: BARBARA ANN BEYER, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14003<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| ESTATE OF WILLIAM G NOBLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIAM H PARKER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |

ESTATE OF WILLIAM HAMBRUCH
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: NICOLE A. MILLER, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14021
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ESTATE OF WILLIAM J DEHABA
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17894
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

ESTATE OF WILLIAM J GELSLEICHTER
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17730
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

ESTATE OF WILLIAM L KOZLOWSKI
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18003
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

ESTATE OF WILLIAM L. SHERET
C/O CAROSELLI BEACHLER MCTIERNAN COLEMAN
20 STANWIX STREET, 7TH FLOOR
PITTSBURGH, PA 15222

Claim Number: 16586
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF WILLIAM LEMKE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIAM LINDSAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31942<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF WILLIAM MATTHEWIS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: WILLIAM MATTHEWIS, JR., P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16246<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF WILLIAM MOORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31958<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF WILLIAM MORRISON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31959<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF WILLIAM P HOWARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIAM PURDY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31975<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF WILLIAM R GREVE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIAM R ULSH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIAM STUBBLEFIELD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHIRLEY STUBBLEFIELD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16190<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

ESTATE OF WILLIAM T. DRUMMOND
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: HELEN DRUMMOND, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14017
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

ESTATE OF WILLIAM W MUTH
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17773
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

ESTATE OF WILLIE MCGARRY
C/O MADEKSHO LAW FIRM, PLLC
ATTN: BARBARA MCGARRY, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16244
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |

ESTATE OF WILLIE THOMPSON
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17664
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

ESTEP, KEVIN A, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20752
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| ESTEP, THOMAS<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32170<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00    UNLIQ |

| ESTES, SHELTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00    UNLIQ |

| ESTES, WELDON<br>4219 OAK ARBOR DR<br>DALLAS, TX 75233-3609 | Claim Number: 8059<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED        Claimed: | $0.00    UNDET |

| ESTES, WILDON<br>4219 OAK ARBOR DR<br>DALLAS, TX 75233-3609 | Claim Number: 8060<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED        Claimed: | $0.00    UNDET |

| ESTRADA, BONNIE<br>201 AXIS DEER TRL UNIT B<br>HUTTO, TX 78634-5227 | Claim Number: 5754<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|
| SECURED        Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| ETHERIDGE, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ETHIER, ROBERT E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EUBANK, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EUBANKS, GAYLE T<br>720 HUMMINGBIRD TRL<br>CROWLEY, TX 76036-3974 | | Claim Number: 4409<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EUBANKS, JAMES O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33789<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $49,000.00 |

| | | |
|---|---|---|
| EULER, ARLENE B, PR OF THE<br>ESTATE OF ROBERT L CARPENTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EUNGARD, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR<br>INSURANCE<br>AVENUE JULES BORDET, 166<br>BRUXELLES, B 1140<br>BELGIUM | Claim Number: 2213<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | |

| ADMINISTRATIVE | Claimed: | $30,744.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EUSTICE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EVANGELIST, B A<br>PO BOX 361<br>SHERMAN, TX 75091-0361 | Claim Number: 1223<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| EVANS, ANN T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| EVANS, ANN T, PR OF THE<br>ESTATE OF CHARLES T EVANS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| EVANS, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| EVANS, BARBARA, PR OF THE<br>ESTATE OF CLARENCE MCNEILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| EVANS, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| EVANS, CARLETTA L, PR OF THE<br>ESTATE OF CHARLES L RIDENOUR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EVANS, CLAUDE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EVANS, DALE A, PR OF THE<br>ESTATE OF EARL FORBECK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EVANS, DEBBRA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33784<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $276,000.00 |
|---|---|---|

| | | |
|---|---|---|
| EVANS, DEBORAH<br>7649 SCARLET VIEW TRL<br>FORT WORTH, TX 76131-5115 | Claim Number: 2699<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

EVANS, DEBRA, PR OF THE
ESTATE OF OLAN R EVANS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18710
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

EVANS, DEBRA, PR OF THE
ESTATE OF OLAN R EVANS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18711
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

EVANS, DONALD L.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 5712
Claim Date: 10/20/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

EVANS, DWELLA A, PR OF THE
ESTATE OF DANIEL EVANS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18707
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

EVANS, EMIL F
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20755
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| EVANS, GREGORY<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14180<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| EVANS, GROVER EARL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32626<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |

| EVANS, HENRY M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| EVANS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| EVANS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

EVANS, JERRY DUANE, SR. (DECEASED)
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15374
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

EVANS, JOHN L
PO BOX 5685
DE PERE, WI 54115-5685

Claim Number: 37425
Claim Date: 12/28/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

EVANS, KENNETH C.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32169
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

EVANS, MARC D, PR OF THE
ESTATE OF JOHN J EVANS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18708
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

EVANS, MELVIN H, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20757
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| EVANS, MICHAEL D<br>30109 N E TENN. RD<br>GREELEY, KS 66033 | | Claim Number: 37363<br>Claim Date: 12/18/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00   UNLIQ |
| EVANS, PENNY J<br>30109 N E TENN. RD<br>GREELEY, KS 66033 | | Claim Number: 37364<br>Claim Date: 12/18/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00   UNLIQ |
| EVANS, RALEIGH, PR OF THE<br>ESTATE OF RALEIGH EVANS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EVANS, WAYNE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33783<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| EVANS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| EVANS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EVARTS, ELLSWORTH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EVASKIS, CHRISTOPHER J, PR OF THE<br>ESTATE OF THOMAS EVASKIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EVERETT, DOYLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EVERETT, JOSHUA<br>PO BOX 311<br>WILLS POINT, TX 75169 | | Claim Number: 1891<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |

| ADMINISTRATIVE | Claimed: | $410.00 |
|---|---|---|
| PRIORITY | Claimed: | $410.00 |
| TOTAL | Claimed: | $410.00 |

| | | |
|---|---|---|
| EVERETT, TYREE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EVERLINE, WILLIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35688<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |
| EVERLINE, WILLIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36449<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |
| EVERMAN, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EWELL, MARK H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

EWING, BILLY C.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32168
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

EWING, FRANK L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33792
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $444,000.00 |
| --- | --- | --- |

EWING, JOHN D
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20761
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

EXAMWORKS CLINICAL SOLUTIONS, LLC
2397 HUNTCREST WAY STE 200
LAWRENCEVILLE, GA 30043

Claim Number: 37812
Claim Date: 04/09/2018
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $13,800.00 |
| --- | --- | --- |

EXLINE, JIMMY L.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32379
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

| | | |
|---|---|---|
| EY, CHERYL L, PR OF THE<br>ESTATE OF LAWRENCE L EY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EYLER, RONALD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EYSTER, LOY, PR OF THE<br>ESTATE OF MARLIN L EYSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EZELL AVIATION INC<br>PO BOX 1793<br>BRECKENRIDGE, TX 76424 | | Claim Number: 5427<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5906 (09/10/2015) |

| PRIORITY | Claimed: | $6,217.30 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| EZYK, LARRY M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FABRE, CONSTANCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| FABRIZIO, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| FABULA, SYLVESTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| FABYAN, JAMES E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| FACENDA, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| FACHKO, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAGAN, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FAHEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAHEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAHEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FAHEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAHNESTOCK, WILLIAM R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FAHY, DAVID<br>C/O THE EARLY LAW FIRM<br>ATTN: ETHAN EARLY<br>360 LEXINGTON AVE., 20TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 16606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $250,000.00 |
| FAILLONE, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FAINER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FAIRHURST, LEONA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAIRLESS, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAKE, WILBUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FALANGA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FALATI, KAYLEEN<br>244 HEATHER GLEN DR<br>COPPELL, TX 75019-5827 | | Claim Number: 885<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| FALBO, SANTO A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| FALDUTO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| FALES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| FALES, WALTER J , JR, PR OF THE<br>ESTATE OF LOLITA A FALES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| FALES, WALTER J , JR, PR OF THE<br>ESTATE OF WALTER J FALES SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FALK, EDWIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FALKENBERG CONSTRUCTION CO., INC.<br>4850 SAMUELL BLVD.<br>MESQUITE, TX 75149 | Claim Number: 1707<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED          Claimed: | $65,660.00 | |
| FALLIN, BUSTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| FALTZ, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| FANDL, MARK H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| FARANETTA, DAVID D. | Claim Number: 5723 |
| 608 COMANCHE DRIVE | Claim Date: 10/20/2014 |
| ALLEN, TX 75013 | Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FARAONE, KAREN LEE, PR OF THE | Claim Number: 18779 |
| ESTATE OF HENRY J FARAONE SR | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| FARBER, LEONARD | Claim Number: 17331 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| FARELL, CHARLES EDWARD | Claim Number: 32630 |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | |
| SALISBURY, NC 28144 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| FARETTA, RICHARD | Claim Number: 25547 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| FARINA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| FARINETTI, CHARLES J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| FARINETTI, FRANK J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| FARINETTI, LAWRENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| FARLEY, MICHAEL KEITH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32627<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNDET

| | | |
|---|---|---|
| FARMER, CHESTER L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FARMER, HAIRMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FARMERS ELECTRIC COOP INC<br>2000 INTERSTATE HIGHWAY 30 E<br>GREENVILLE, TX 75402-9084 | | Claim Number: 1693<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $45.00 |
| FARNON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FARNSWORTH, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| FARONE, JOHN | Claim Number: 25542 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| FARONE, THOMAS | Claim Number: 25541 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| FARRAR, ROBERT | Claim Number: 25540 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| FARRELL, DUDLEY | Claim Number: 33776 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $408,000.00 |

| FARRELL, JOHN | Claim Number: 25538 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FARRELL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| FARRELL, MICHAEL T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FARRELL, VIRGINIA<br>PO BOX 126461<br>BENBROOK, TX 76126-0461 | | Claim Number: 5636<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

PRIORITY          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| FARRINGTON, J.S.<br>7035 DESCO DRIVE<br>DALLAS, TX 75225 | | Claim Number: 4706<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $207,597.89          Scheduled:          $207,597.89  CONT

| | | |
|---|---|---|
| FARRIS, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

FARROW, ELIZABETH M, PR OF THE
ESTATE OF JULIUS R FARROW JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18780
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

FARRUGGIA, THOMAS R
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17318
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

FARVER, JAMES L, PR OF THE
ESTATE OF LEROY A FARVER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18781
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

FASANO, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24725
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

FASOLO, RONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24726
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| FAUCHER, MARCEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| FAULCONER, SONYA L, PR OF THE<br>ESTATE OF THOMAS A FAULCONER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| FAULK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| FAULKNER, EMERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| FAULKNER, MYRA V, PR OF THE<br>ESTATE OF WILLIAM FAULKNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| FAULL, ROBERT K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FAULTERSACK, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FAULTERSACK, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FAULTERSACK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FAUNCE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FAUNCE, VIRGIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAUSPHOUL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAVORS, MARCUS<br>6857 EASTRIDGE DR APT 1104<br>DALLAS, TX 75231-6860 | | Claim Number: 5020<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $14,850.00 |
| FAY, EDWARD--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FAY, JOHN F--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| FAZI, VALENTINO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ |
| FAZZINA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ |
| FEAGLEY, RONALD, PR OF THE<br>ESTATE OF DANIEL S FEAGLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00    UNLIQ |
| FEATHER, KLARA, PR OF THE<br>ESTATE OF WILLIAM E FEATHER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00    UNLIQ |
| FEATHERSTON, JAMES L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00    UNLIQ |

FEAZELL, PAUL J. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32378
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

FECTEAU, ALBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24738
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

FEDERER, CARL L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33790
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $12,500.00 |
|---|---|---|

FEDERWISCH, RICHARD R.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 5880
Claim Date: 10/22/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

FEDEX TECHCONNECT, INC. ET AL
ATTN: REVENUE RECOVERY/BANKRUPTCY
3965 AIRWAYS BLVD. MODULE G, 3RD FLOOR
MEMPHIS, TN 38116

Claim Number: 1525
Claim Date: 06/09/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| UNSECURED | Claimed: | $61,175.59 |
|---|---|---|

| | | |
|---|---|---|
| FEDI, BERNARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FEE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| FEENEY, EVANA, PR OF THE<br>ESTATE OF JOHN J FEENEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FEENEY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| FEENEY, THOMAS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| FEGELY, MARELLEN H, PR OF THE<br>ESTATE OF ROY E FEGELY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| FEGELY, MARELLEN H, PR OF THE<br>ESTATE OF ROY E FEGELY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| FEHLE, JOAN, PR OF THE<br>ESTATE OF ROBERT G FEHLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| FEHRENBACH, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| FEIST, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FELDER, EUNICE, FOR THE<br>CASE OF ISAAC FELDER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FELDER, GLORIA<br>408 OSCAR ST<br>TAYLOR, TX 76574-3336 | | Claim Number: 9630<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| FELDER, RONALD<br>408 OSCAR ST<br>TAYLOR, TX 76574-3336 | | Claim Number: 9619<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| FELIX, RAYMOND<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FELLER, DOROTHA<br>168 LONE STAR<br>BOERNE, TX 78006 | | Claim Number: 1869<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FELLOWS, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FENG, JENNIFER<br>10412 REIDGE CIR<br>ALBERQUERQUE, NM 87114 | | Claim Number: 1940<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FENN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FENOFF, CRAIG W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FENTON, DENNIS A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32112<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FENUCCIO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FENUCCIO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FENWICK, BARBARA ANN, PR OF THE<br>ESTATE OF FRANCIS DICKERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FEOLE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERENCIK, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FERENCIK, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, BARNEY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, JOHN MARTIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32628<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, REGINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FERGUSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| FERGUSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| FERGUSON, ROBERT DARWIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32629<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9059<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

FERKO, EDWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24753
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

FERNANDEZ, ALBERTO
C/O LEVY KONIGSBERG LLP
800 THIRD AVENUE, FLOOR 11
NEW YORK, NY 10022

Claim Number: 14417
Claim Date: 11/30/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

FERNANDEZ, ALFREDO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24754
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

FERNANDEZ, BLAS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20780
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

FERNANDEZ, FRANCIA
20730 FAIR WALNUT WAY
KATY, TX 77449-4899

Claim Number: 5671
Claim Date: 10/20/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| FERNHABER, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERRAIOLO, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERRANTELLI, GILDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERRARA, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERRARO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FERREE, NORMA JEAN<br>S.A. TO FLOYD GAROFOLO<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37151<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: POSSIBLY AMENDED BY 37586 |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| FERREE, NORMA JEAN<br>S.A. TO THE ESTATE OF JOHN FERREE<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37183<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| FERRELL, EDWARD<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7587<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| FERRELL, EDWARD<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 15479<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| FERRELL, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FERRER, PORFIRIO<br>703 N RAVINIA DR<br>DALLAS, TX 75211-2579 | | Claim Number: 9659<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FERRERI, DEBBIE<br>2061 COUNTY ROAD 139<br>HUTTO, TX 78634-5453 | | Claim Number: 2737<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FERRERI, SALVADOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERRETTI, ALEXANDER D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FERRI, BERNARD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32111<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FERRIGNO, ANGELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERRIGNO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERRON, JOHN B, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FERRUCCI, LUCIANO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERTAL, DENNIS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FERZOCO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERZOCO, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FEUCHT, AUGUST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FEUCHT, STEPHEN P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33791<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| FEUDALE, JOSEPH, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| FEULING, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| FHIMA, EILEEN<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 14413<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| FIASCONARO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| FICKAS, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| FICKE, CHARLES C , JR, PR OF THE<br>ESTATE OF WILBUR E FICKE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

FICKLING, TALMADGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24771
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

FICO, PASQUALE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24772
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

FIDDESOP, DENISE A, PR OF THE
ESTATE OF ROY FIDDESOP
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18717
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

FIDRYCH, EDWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24773
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

FIELD, LAWRENCE W
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17316
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| FIELDER, JOHN<br>2504 DRAKE CT<br>KELLER, TX 76248-8334 | | Claim Number: 5230<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FIELDER, WILLIAM A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FIELDS, MARY R, PR OF THE<br>ESTATE OF ARDEN A FIELDS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FIELDS, ROMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FIELDS, WINFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

FIERRO, BRUNO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24776
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

FIFE, PATRICIA
128 SAINT ANTHONY DR
CROWLEY, TX 76036-2027

Claim Number: 6345
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments:
Claim Amount of $1,374.70 per month

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

FIFFICK, MATTHEW
8630 EASTON COMMONS DR APT 301
HOUSTON, TX 77095-3125

Claim Number: 5756
Claim Date: 10/21/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| PRIORITY | Claimed: | $0.00   UNDET |
| --- | --- | --- |

FIGG, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24777
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

FIKE, GERALD L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20784
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| FILAKOVSKY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FILARDI, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FILARDI, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FILE, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FILIPPONE, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FILTERSENSE<br>800 CUMMINGS CENTER 355W<br>BEVERLY, MA 01915 | | Claim Number: 4834<br>Claim Date: 10/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $4,255.00 |
| FIMPLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FIMPLE, JAMES RAY, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33787<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| FINCH, DANIEL K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FINCH, RUBY<br>4843 BLUE FLAT RD<br>GORDON, TX 76453-5402 | | Claim Number: 4673<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount adds $124.85 monthly to total |
| PRIORITY<br>UNSECURED | Claimed: | $624.25   UNLIQ<br>Scheduled:          $10,804.96  CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 3179 of 4805    Date: 07/03/2018

Alphabetical Claims Register for TXU ENERGY (14-10979)

| | |
|---|---|
| FINCH, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED  Claimed:    $1,000,000.00 UNLIQ

| | |
|---|---|
| FINCHER, KEVAN E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32107<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED  Claimed:    $0.00 UNLIQ

| | |
|---|---|
| FINCK, STEVEN, PR OF THE<br>ESTATE OF FRANCIS S FINCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED  Claimed:    $0.00 UNLIQ

| | |
|---|---|
| FINEAGAN, CARROLL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED  Claimed:    $0.00 UNLIQ

| | |
|---|---|
| FINK, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED  Claimed:    $1,000,000.00 UNLIQ

| | | |
|---|---|---|
| FINLEY, DANE<br>1026 E BAY ST APT A<br>EAST TAWAS, MI 48730-1676 | | Claim Number: 2030<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $2,240.00 |
| FINN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FINN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FINNEGAN, GARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FINNEGAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FINNESSEY, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FIORENZA, VICTOR, III, PR OF THE<br>ESTATE OF VICTOR FIORENZA JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FIORICA, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FIQUE, ROBERT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14179<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FIRMENT, STEPHEN<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| FISCHER, GLENN STEVEN, PR OF THE<br>ESTATE OF JOHN H FISCHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| FISCHER, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31920<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| FISCHER, JOSEPH E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| FISCHER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| FISCHER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FISCHL, RUDOLPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FISH, BENJAMIN W.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14178<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FISH, DAVEY G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FISH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FISH, RANDLE E.<br>P.O. BOX 147<br>MACCLENNY, FL 32063 | Claim Number: 16581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

---

FISHBURN, ALVIE E
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17313
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

FISHEL, ALFRED H
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20789
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

FISHER, CALVIN
11333 AMANDA LN APT 903
DALLAS, TX 75238-4027

Claim Number: 3354
Claim Date: 07/28/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

---

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

FISHER, CAROLYN
400 E WINTERGREEN RD APT 331
DESOTO, TX 75115-8408

Claim Number: 467
Claim Date: 05/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

---

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

FISHER, DANIEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24797
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FISHER, DETRA<br>PO BOX 797841<br>DALLAS, TX 75379 | | Claim Number: 3353<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FISHER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FISHER, DORIS<br>409 E 6TH ST<br>BONHAM, TX 75418-3813 | | Claim Number: 3083<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $507.00 |
| FISHER, EMERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FISHER, JAMES ALBERT, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32631<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| FISHER, JOHN V, PR OF THE<br>ESTATE OF MARVIN V FISHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FISHER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| FISHER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| FISHER, LARRY R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | |
|---|---|
| FISHER, LINDA K, PR OF THE<br>ESTATE OF LARRY FISHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FISHER, RICHARD<br>162 E PINE ST<br>JUNCTION, TX 76849-5128 | Claim Number: 3475<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| FISHER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| FISHNET SECURITY INC<br>6130 SPRINT PARKWAY<br>SUITE 400<br>OVERLAND PARK, KS 66211 | Claim Number: 9781<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $4,465.00 | |
| FISHPAW, LEE, PR OF THE<br>ESTATE OF HERBERT L FISHPAW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FISK, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| FITCH, CHRISTOPHER M, PR OF THE<br>ESTATE OF JOHN K FITCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FITCH, LINGARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FITCH, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FITCH, RONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FITZGERALD, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FITZGERALD, MALORY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FITZGERALD, ROBERT A, PR OF THE<br>ESTATE OF DENNIS L FITZGERALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FITZGERALD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| FITZGIBBON, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| FITZHUGH, JOSEPH T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| FITZPATRICK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FITZPATRICK, KELLY, PR OF THE<br>ESTATE OF WILLIAM C FITZPATRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FITZPATRICK, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FITZPATRICK, MARY A, PR OF THE<br>ESTATE OF ARTHUR SNYDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FITZSIMONDS, BRIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FLACK, MARY, PR OF THE<br>ESTATE OF ALBERT L FLACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| FLAHERTY, RICHARD L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| FLAK, STANLEY F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| FLAMISH, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| FLANAGAN, GEORGE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FLANAGAN, JAMES J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FLANAGAN, JAMES P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FLANAGAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FLANARY, LARRY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | | Claim Number: 1862<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6515 (10/19/2015) |
| UNSECURED | Claimed: | $356,682.01 |

| | | | | | |
|---|---|---|---|---|---|
| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | | Claim Number: 1863<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6515 (10/19/2015) | | | |
| UNSECURED | Claimed: | $62,533.30 | | | |
| FLANIGAN, JOHN C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35691<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $6,000.00 | | | |
| FLANIGAN, JOHN C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36550<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $6,000.00 | | | |
| FLASHNICK, RYAN<br>6532 CHEVY CHASE AVE.<br>DALLAS, TX 75225 | | Claim Number: 4174<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $39,592.77 | Scheduled: | $35,731.04  CONT | |
| FLATER, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | |
|---|---|
| FLEEGAL, MARGARET, PR OF THE<br>ESTATE OF ROBERT L FLEEGAL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| FLEET, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| FLEISCHMANN, MARY ANN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| FLEISCHMANN, NICHOLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| FLEISHMAN, JANET, PR OF THE<br>ESTATE OF ROBERT E FLEISHMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | | |
|---|---|---|
| FLEMING, AMY<br>1510 ELDRIDGE PKWY STE 110<br>HOUSTON, TX 77077-1760 | Claim Number: 5219<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED        Claimed: | $400.00 | |
| FLEMING, DAMON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33836<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $6,000.00 | |
| FLEMING, HORACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| FLEMING, JOAN SYVONNE DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32354<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| FLEMING, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| FLEMING, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FLEMING, SANDRA M, PR OF THE<br>ESTATE OF JOSEPH M CIAMPAGLIO SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FLEMING, THOMAS H. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32389<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLEMING, WALTER E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FLESBERG, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

FLETCHER, ARMER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24833
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

FLETCHER, HOMER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24831
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

FLETCHER, NORMAN N, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20799
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

FLETCHER, TERRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24832
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

FLETCHER, WARREN D
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20800
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| FLICK, CHARLENE<br>6723 SOUTHRIDGE DR<br>DALLAS, TX 75214-3160 | Claim Number: 1126<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| SECURED          Claimed: | $2,500.00   UNLIQ | |
| FLINTKOTE COMPANY, THE<br>C/O HAILEY MCNAMARA HALL LARMANN PAPALE<br>ATTTN: JAMES W. HAILEY, JR.<br>PO BOX 8288<br>METAIRIE, LA 70011 | Claim Number: 4686<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED          Claimed: | $36,945.27 | |
| FLOOD, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| FLORA, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| FLORA, NORMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| FLORAN, RUDOLPH P<br>127 PUBLIC SQ STE 2828<br>CLEVELAND, OH 44114-1227 | Claim Number: 17310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FLORENCE, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FLORENCE, LESLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FLORENCE, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FLORENCE, RICHARD (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| FLORENTINE, DIANA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| FLORES, CRISANTOS<br>9129 COUNTY ROAD 169<br>COLORADO CITY, TX 79512-2231 | | Claim Number: 5076<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| SECURED | Claimed: | $1,800.00 | |
| FLORES, FLORENCIO L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33838<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $94,000.00 | |
| FLORES, MILAGROS<br>6231 SPENCERS GLEN WAY<br>SUGAR LAND, TX 77479-5059 | | Claim Number: 2189<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $2,278.00 | |
| SECURED | Claimed: | $0.00 | |
| FLORES, RAFAEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6157<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| FLORES, SANDRA A<br>1614 SHERMAN ST<br>CORPUS CHRISTI, TX 78416-1836 | Claim Number: 1466<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| FLORIAN, KATHLEEN, PR OF THE<br>ESTATE OF CHARLES R PROBST<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| FLORIN, ROLF<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00  UNLIQ |

| FLOWER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00  UNLIQ |

| FLOWERS, ETHEL<br>519 ROLSTON RD<br>IRVING, TX 75060-2444 | Claim Number: 4703<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FLOYD, HAYWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FLOYD, KENNETH R.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14177<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FLOYD, ROBERT LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32632<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLOYD, RONALD D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FLOYD, TY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33801<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |

FLUCK, RAYMOND A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20804
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

FLYNN, FLOYD EUGENE, SR.
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32633
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

FLYNN, MARVIN J, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20805
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

FLYNN, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24903
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

FOERSTER, DENNIS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33851
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $216,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FOERSTER, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 37785<br>Claim Date: 06/19/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $2,160,000.00 | |
| FOLAN, MARTIN M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| FOLCARELLI, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| FOLEY, EDWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| FOLEY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| FOLEY, KENZIE D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33848<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $4,000.00 | |
| FOLEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| FOLEY, RONALD (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15401<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FOLKER, POKYE<br>5805 LUXOR DR<br>KILLEEN, TX 76549-4594 | Claim Number: 1461<br>Claim Date: 06/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY          Claimed: | $2,775.00 | |
| FOLKER, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| FOLKMANN, HENRY L | | Claim Number: 20808 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FOLKS, WILLIAM, JR | | Claim Number: 20809 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FOLLETT, WILLIAM | | Claim Number: 24907 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FOLLIS, RONALD H | | Claim Number: 33799 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $9,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FOLSOM, DANIEL H. DECEASED | | Claim Number: 32366 |
| C/O COOPER HART LEGGIERO & WHITEHEAD | | Claim Date: 12/14/2015 |
| (FORMERLY THE DAVID LAW FIRM) | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 2202 TIMBERLOCH PLACE, SUITE 200 | | |
| THE WOODLANDS, TX 77380 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FOLTZ, IVAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| FOMAN, CECIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| FONKEN, ROGER W.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15319<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FONSECA, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| FOOS, JOHN G , SR, PR OF THE<br>ESTATE OF MARION BAGINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| FORAN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FORBES, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FORBES, ROSCOE W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33840<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| FORBUS, Z O<br>C/O JOE L FORBUS POA<br>13206 JOLIET ST<br>HOUSTON, TX 77015-3629 | | Claim Number: 9616<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35692<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $281,000.00 |
| FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36452<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $281,000.00 |
| FORD, ADEBRA<br>13875 ELLA BLVD APT 1518<br>HOUSTON, TX 77014-2513 | | Claim Number: 2269<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORD, ARTHUR<br>3228 SHAMROCK LN<br>FOREST HILL, TX 76119-7131 | | Claim Number: 1678<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORD, ELVIS A, PR OF THE<br>ESTATE OF WILLIAM A FORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| FORD, GREGORY A. | Claim Number: 14176 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| FORD, JAMES | Claim Number: 24915 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| FORD, JAMES BRAD | Claim Number: 33954 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $6,000.00 |

| FORD, JOYCE | Claim Number: 272 |
| 306 SUMMIT RIDGE DR | Claim Date: 05/27/2014 |
| ROCKWALL, TX 75087-4228 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| FORD, KENNETH | Claim Number: 24914 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| FORD, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FORD, SARA E, PR OF THE<br>ESTATE OF JOHN D FORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FORDYCE, DONALD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FOREMAN, GENEVA, PR OF THE<br>ESTATE OF LEONARD C FOREMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FOREST, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FORGEY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |
| FORLINES, WILLIAM FRANKLIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32634<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNDET | |
| FORLOINES, RALPH F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $100,000.00   UNLIQ | |
| FORMAN, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| FORMANSKI, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| FORMICA, MAURIZIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FORNEY, HARRY B, PR OF THE<br>ESTATE OF NELLO L FORNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FORREST, JOSEPH E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FORRESTER, GERALD<br>919 SHOAL CREEK DR<br>FAIRVIEW, TX 75069-1950 | | Claim Number: 2456<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $14,992.52 |
| FORRESTER, GERALD R<br>919 SHOAL CREEK DR<br>FAIRVIEW, TX 75069-1950 | | Claim Number: 2455<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $14,992.52 |

| | | |
|---|---|---|
| FORSHEY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FORSTEN, ALFRED H.<br>15819 SYLVAN LAKE DR.<br>HOUSTON, TX 77062 | | Claim Number: 764<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $11,932.42 |

| | | |
|---|---|---|
| FORSTER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FORSYTHE, JOSEPH H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FORT BEND COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 47<br>Claim Date: 05/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $32.22   UNLIQ |

| | | |
|---|---|---|
| FORT BEND COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 9993<br>Claim Date: 03/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM; Amends Claim No. 47 |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $16.95   UNLIQ |
| FORT, DOUGLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FORT, DOUGLAS ERIC, PR OF THE<br>ESTATE OF PAUL E FORT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FORT, L. GERALDINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FORTENBERRY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FORTIER, LAWRENCE R--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FORTIN, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOSCHI, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOSSETT, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOSSITT, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

FOSTER, BOBBY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24932
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

FOSTER, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24930
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

FOSTER, DOUGLAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24928
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

FOSTER, FLOYD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20817
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

FOSTER, IRBY
2811 BONNYWOOD LN
DALLAS, TX 75233-2703

Claim Number: 2756
Claim Date: 06/30/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $400.00 |
| UNSECURED | Claimed: | $400.00 |
| TOTAL | Claimed: | $400.00 |

| | | |
|---|---|---|
| FOSTER, JOEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOSTER, JOHN B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FOSTER, MARK C<br>3908 RUSTIC FOREST TRL<br>ARLINGTON, TX 76016-2767 | | Claim Number: 1625<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOSTER, MILDRED, PR OF THE<br>ESTATE OF JAMES E FOSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FOSTER, SYLVESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FOSTER, THOMAS B , III, PR OF THE<br>ESTATE OF THOMAS B FOSTER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FOSTER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| FOSTER, WILLIAM, FOR THE<br>CASE OF LON H FOSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FOTI, FERENE M.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15375<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FOUCHER, LIONEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| FOUNDS, CARY ALBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32635<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOUNTAIN, ARCHIE W<br>PO BOX 219<br>KENNEDALE, TX 76060-0219 | | Claim Number: 3494<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOUNTAIN, ARCHIE W<br>PO BOX 219<br>KENNEDALE, TX 76060-0219 | | Claim Number: 3495<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOUNTAIN, LINDA CAROL, PR OF THE<br>ESTATE OF EDWARD J BERTRAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FOUNTAIN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33865<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |

| | | |
|---|---|---|
| FOUNTAIN, STEVE C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FOURNIER, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOWLER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOWLER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOWLER, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

FOWLER, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24936
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

FOWLER, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24938
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

FOWLER, RALPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24941
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

FOWLER, RAYMOND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24939
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

FOWLKES, THOMAS G
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33858
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $18,000.00 |
|-----------|----------|------------|

FOX, ARCHIE LEE
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32696
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

FOX, CHARLIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24944
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

FOX, DANIEL, PR OF THE
ESTATE OF BERNARD G FOX
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18744
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

FOX, GLENN
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32697
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

FOX, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24943
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | | |
|---|---|---|---|
| FOX, KEITH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| FOX, KIMBERLY, PR OF THE<br>ESTATE OF JAMES W MURRAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| FOX, MARK<br>1016 LA CLEDE ST<br>WACO, TX 76705-2948 | | Claim Number: 356<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FOX, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| FOX, MICHAEL STEVE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32698<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

FOX, RUSSELL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24947
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

FOX, WALTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24942
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

FOX, WILLIAM R, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20818
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

FOY, CAROLYN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20985
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

FOY, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24948
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FOY, JUNE, PR OF THE<br>ESTATE OF ARTHUR NIXON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| FOYTACK, RONALD (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |
| FOYTIK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |
| FOYTIK, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |
| FRACZEK, KIRK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| FRAGOSE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRAILEY, VERNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRAISER, MURVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRAISER, MURVIN (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRALEY, FREDERICK W., III<br>6 CASTLECREEK COURT<br>DALLAS, TX 75225-2042 | | Claim Number: 4005<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FRALEY, GLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRAME, BRENDA F<br>7652 W INTERESTATE 20<br>WEATHERFORD, TX 76088-8200 | | Claim Number: 2551<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $15,600.00 |

| | | |
|---|---|---|
| FRANCE, LAWRENCE B , III, PR OF THE<br>ESTATE OF LAWRENCE FRANCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRANCE, LINDA K, PR OF THE<br>ESTATE OF MARYLYN L FRANCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRANCESE, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRANCESE, FRANK, PR OF THE<br>ESTATE OF JOSEPH FRANCESE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FRANCIS, AL<br>2803 KNOB HILL ST<br>PEARLAND, TX 77581-5693 | | Claim Number: 1836<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRANCIS, CAROL L, PR OF THE<br>ESTATE OF ALICE GAUSLIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FRANCIS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRANCIS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

FRANCIS, JESS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25536
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

FRANCIS, MARGARET L, FOR THE
CASE OF RICHARD C FRANCIS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18759
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

FRANCIS, MORRIS
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32110
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

FRANCK, SHARON M, PR OF THE
ESTATE OF PAUL R FRANCK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18758
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

FRANCKIEWICZ, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25533
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| FRANCKIEWICZ, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| FRANCO, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| FRANCO, SUE CAROL, PR OF THE<br>ESTATE OF MARTIN FRANCO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| FRANCZKOWSKI, JAMES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| FRANDSEN, DALLAS J.<br>1030 AZALEA DR<br>ROSWELL, GA 30075-4747 | | Claim Number: 4963<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| PRIORITY<br>UNSECURED | Claimed: | $1,994.07<br>Scheduled: | $1,994.07  CONT |

| | | |
|---|---|---|
| FRANGELLA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRANK, CAROLYN<br>802 BELVEDERE DR<br>CONROE, TX 77301-4548 | | Claim Number: 4134<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRANK, LARRY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33852<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $15,000.00 |
| FRANKLIN, DAVID, JR<br>2717 PARK ROW AVE<br>DALLAS, TX 75215-2253 | | Claim Number: 2357<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,533.21 |
| FRANKLIN, EDWARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| FRANKLIN, EDWARD J, PR OF THE<br>ESTATE OF ALBERT E BOWEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRANKLIN, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| FRANKLIN, J.D.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| FRANKLIN, MAXINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRANKLIN, MONTY J. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32439<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

---

FRANKLIN, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25527
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

FRANKS, DIANE, PR OF THE
ESTATE OF ALTON KNIGHT
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19296
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

---

FRANKS, DIANE, PR OF THE
ESTATE OF GOLDIE L KNIGHT
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19299
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

---

FRANKS, JERRY WADE, JR, PR OF THE
ESTATE OF BETSY C PEACH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19594
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

---

FRANO, ANTHONY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25526
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

| | | |
|---|---|---|
| FRANTINI, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRANTINI, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRANTZ, RICHARD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FRANZ, STANLEY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FRANZ, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FRANZ, WILLIAM J, PR OF THE<br>ESTATE OF WILLIAM J FRANZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRANZ, WILLIAM J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14175<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRANZINO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRASER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRASURE, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRAZER, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRAZIER, CHANETA B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRAZIER, EDWIGA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRAZIER, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRAZIER, JAMES<br>230 S SPAULDING AVE<br>PUEBLO WEST, CO 81007-1847 | | Claim Number: 4526<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| PRIORITY | Claimed: | $16,974.09 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $16,974.09 CONT |

| | |
|---|---|
| FRAZIER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| FRAZIER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| FRAZIER, MARY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRAZIER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| FREBURGER, LEROY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FREDERICK, EUGENE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FREDERICK, MARYLIN, PR OF THE<br>ESTATE OF HENRY U FREDERICK JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FREDERICKS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FREED, CECILIA, PR OF THE<br>ESTATE OF JAMES P PAPPAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FREEMAN, FAYETTE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FREEMAN, GRADY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| FREEMAN, HENRY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| FREEMAN, JOHN ROBERT, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32699<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| FREEMAN, JOHNNIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| FREEMAN, NEWTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

---

FREEMAN, PAUL DOUGLAS
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32700
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

---

FREEMAN, PAULINE PERKINS, PR OF THE
ESTATE OF ALEXANDER FREEMAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18768
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

---

FREEMAN, RAYMOND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25510
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

FREEMAN, ROBERT F.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32377
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

---

FREEMAN, RONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25512
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| FREEMAN, VERNON D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| FREEMAN, W D<br>5518 TEXAS TRL<br>COLLEYVILLE, TX 76034-3446 | Claim Number: 5831<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $711,821.00 | |
| FREILING, DON R<br>18219 FRANKFORD LAKES CIR<br>DALLAS, TX 75252-7947 | Claim Number: 697<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $300.00 | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8846<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| FREITAG, CHRSTOPHER<br>2477 FM 1488 RD APT 333<br>CONROE, TX 77384-4948 | Claim Number: 2450<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| FREITAS, LOUIS R.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15256<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRENCH, BILLY RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32701<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FRENCH, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRENCH, EDWIN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRENCH, EUGENE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

FRENCH, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24817
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

FRENCH, ROGER W
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16822
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

FRENCH, RUSSELL
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 15645
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

FRENCH-EVANS, DAWN M, PR OF THE
ESTATE OF HOWARD J NIERHAUS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19208
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

FRENDT, DENNIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24818
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6970<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| FREY, BERT L., SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32108<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| FREY, CAROLYN E.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14174<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| FREY, DAVID F , JR, PR OF THE<br>ESTATE OF DAVID F FREY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| FREY, JAKE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33854<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $10,000.00 |

FREY, KENNETH J.
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14173
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

FRIDENSTINE, ALBERT EDWARD, JR.
C/O SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

Claim Number: 32318
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

FRIED, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24819
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

FRIEDMAN, LOUIS F, PR OF THE
ESTATE OF WILLIAM OTTEN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19422
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

FRIEND-WILLIAMS, SHERYL, PR OF THE
ESTATE OF LUTHER FRANK BRAXTON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18450
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRIES, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRIESEMA, GARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRIESNER, DAVID A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FRIESON, JOHN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FRIEZE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FRIIA, WILLIAM F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FRISINO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRISK, LEWIS E , JR, PR OF THE<br>ESTATE OF LEWIS E FRICK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FRITCH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRITSCH, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FRITSCH, SHIRLEY A, PR OF THE<br>ESTATE OF CALVIN J FRITSCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FRITZ, BARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRITZ, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRITZE, DAVID<br>2008 BARNARD ST<br>WACO, TX 76701-1029 | Claim Number: 383<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRITZINGER, ANNA M, FOR THE<br>CASE OF CHARLES R FRITZINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| FRITZINGER, MARVIN E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35695<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

| FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36592<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35698<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $684,000.00 |
|---|---|---|

| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36591<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $684,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FROCK, ROBERT C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| FROGAMENI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| FROMDAHL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| FROMM, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| FROMM, RITA<br>S.A. TO THE ESTATE OF LOUIE HUFF<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37178<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $50,000.00   UNLIQ | |

| | | |
|---|---|---|
| FRONTAIN, KENNETH S, PR OF THE<br>ESTATE OF J NORMAND FRONTAIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| FROSETH, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| FROST BANK, CUSTODIAN FOR<br>NORTH COAST LIFE INSURANCE<br>P.O. BOX 2950 - REORG - T/8<br>SAN ANTONIO, TX 78299-2950 | Claim Number: 5351<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| FROSTAD, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| FRUSH, THERESA L, PR OF THE<br>ESTATE OF JAMES FRUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| FRY, CHARLES A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRYE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRYE, RUSSELL M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRYMAN, JOHN E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FUCCI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FUCCI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FUCCI, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FUCHS, DONALD E, PR OF THE<br>ESTATE OF JOSEPH H FUCHS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FUENTES, NATIVIDAD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FULBRIGHT & JAWORSKI LLP<br>1301 MCKINNEY SUITE 5100<br>HOUSTON, TX 77010-3095 | Claim Number: 4809<br>Claim Date: 10/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $748.75

| | | |
|---|---|---|
| FULCHER, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FULFORD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                 $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| FULLER, DENNY L<br>1307 RAVENWOOD DR<br>ARLINGTON, TX 76013-1563 | Claim Number: 9602<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| FULLER, HUBERT, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FULLER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FULLER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FULLER, JIMMIE D, PR OF THE<br>ESTATE OF GEORGIA O DIETZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FULLER, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FULLER, LYNN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FULLER, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FULLER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FULLER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FULLER, TED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FULLER, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| FULLER, THOMAS W, PR OF THE<br>ESTATE OF RICHARD FULLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| FULLERTON, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                   $1,000,000.00   UNLIQ

| | |
|---|---|
| FULLERTON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                   $1,000,000.00   UNLIQ

| | |
|---|---|
| FULTON, OLLIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                   $1,000,000.00

| | |
|---|---|
| FULTON, PRESTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| FULTZ, DENNIS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| FUNK, WILLIAM<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | Claim Number: 31830<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $500,000.00 | |
| FUOCO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| FUQUA, ROBERT M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33855<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $54,000.00 | |
| FURGAL, CHARLES A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| FURLOUGH, ISSAC<br>4635 BRYAN ST APT 2<br>DALLAS, TX 75204-6813 | Claim Number: 5668<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $3,500.00 |
| FURST, MICHELLE, PR OF THE<br>ESTATE OF JOYCE A HEDGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FUSCSICK, GEORGE G, PR OF THE<br>ESTATE OF HEDY R DOSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FYFFE, PATRICIA, PR OF THE<br>ESTATE OF CHARLES H KAHLER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GABALDON, EPITACIO<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32702<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| GABLE, JOSEPH J | Claim Number: 20837 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GABLE, ROSE, PR OF THE | Claim Number: 18798 |
| ESTATE OF DONALD R GABLE | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GADBERRY, CHARLES | Claim Number: 9618 |
| C/O LEDFORD E. WHITE P.C. | Claim Date: 10/28/2014 |
| ATTN: LEDFORD E. WHITE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 6410 SOUTHWEST BLVD, STE 129 | |
| FORT WORTH, TX 76109 | |

| PRIORITY | Claimed: | $0.00   UNDET |

| GADDIS, FRANK LANE | Claim Number: 32703 |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | |
| SALISBURY, NC 28144 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| GADNER, WILLIAM NELSON, JR. | Claim Number: 32693 |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | |
| SALISBURY, NC 28144 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GADOMSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GADSDEN, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAETANO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAGE, BARRY STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33990<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $198,000.00 |
| GAGLIARDI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GAGNON, CLAIRE L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GAGNON, FERNAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAGNON, FRANCIS J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GAGNON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAGNON, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

GAGNON, RONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

Claim Number: 24959
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

GAILEY, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

Claim Number: 24960
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

GAINER, GANSON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

Claim Number: 24961
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

GAINES, LARRY O
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

| UNSECURED | Claimed: | $1,500.00 |

Claim Number: 35703
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

GAINES, LARRY O
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

| UNSECURED | Claimed: | $1,500.00 |

Claim Number: 36292
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | | |
|---|---|---|
| GAINEY, MAX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| GAITHER, CALVIN C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| GAITHER, JOSEPH I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| GAITLEY, JULIAN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| GALANT, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35704<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $468,000.00 | |
| GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36328<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $468,000.00 | |
| GALBRAITH, JULIE<br>15310 WILLIAMSPORT<br>CORPUS CHRISTI, TX 78418-7719 | Claim Number: 9865<br>Claim Date: 11/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED    Claimed: | $0.00   UNDET | |
| GALBREATH, CECIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| GALBREATH, MARSHALL LANE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32704<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| GALE, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GALE, ROBERTA SUE<br>7615 E. HERMOSA VISTA DRIVE<br>MESA, AZ 85207-1211 | | Claim Number: 30848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $0.00   UNDET |
| GALENA PARK INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | | Claim Number: 2487<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2745 (11/12/2014) |
| SECURED | Claimed: | $2,080.93   UNLIQ |
| GALGAY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GALIMI, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GALINDO, RAY<br>2602 WESTERLAND DR APT C24<br>HOUSTON, TX 77063-3341 | Claim Number: 1295<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |

| PRIORITY | Claimed: | $250.00 |
|---|---|---|

| | | |
|---|---|---|
| GALIPEAU, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GALLAGER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GALLAGHER, CHARLES J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GALLAGHER, GARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| GALLAGHER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GALLAGHER, THOMAS A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| GALLAGHER, THOMAS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| GALLANT, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35707<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $136,000.00 | |

| | | |
|---|---|---|
| GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36334<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $136,000.00 |

| | | |
|---|---|---|
| GALLEGOS, FLOYD<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35710<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $54,000.00 |

| | | |
|---|---|---|
| GALLEGOS, FLOYD<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36331<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $54,000.00 |

| | | |
|---|---|---|
| GALLEGOS, ISAAC<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33940<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| GALLEGOS, JOHN PAUL<br>2B14 CALLE MARQUEZ DE SANTA CRUZ<br>TOA BAJA, 00949-5349<br>PUERTO RICO | | Claim Number: 5031<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| GALLGOS, ELMA<br>7501 N 22ND ST<br>MCALLEN, TX 78504-5660 | | Claim Number: 2909<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $194.80 |
| GALLI, JAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GALLO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GALVAN, DANIEL<br>7620 TENSLEY DR<br>PLANO, TX 75025-2453 | | Claim Number: 483<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| GAMBER, ESTHER S, PR OF THE<br>ESTATE OF PAUL E GAMBER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

GAMBLE, WILLIE (DECEASED)
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24974
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

GAMSKY, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24975
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

GANNON, EDWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24976
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

GANNON, ROBERT, PR OF THE
ESTATE OF LINDA HAUSER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19577
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

GANNON, SHIRLEY A, PR OF THE
ESTATE OF ANDREW GANNON JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18803
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

| | |
|---|---|
| GANNUCCI, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| GANTT, CALVIN WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32705<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| GANTZ, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| GARCEAU, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| GARCI, SHAWN L, PR OF THE<br>ESTATE OF WALTER W GARCI JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | | |
|---|---|---|
| GARCIA, ALEJANDRO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33939<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| GARCIA, BALDEMAR<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32109<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GARCIA, CHEREESE<br>3499 EVERGREEN DR APT 1004<br>HOUSTON, TX 77087-3747 | | Claim Number: 2092<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, DONACIANO<br>3211 FAIR FALLS DR<br>KINGWOOD, TX 77345-5474 | | Claim Number: 3177<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| GARCIA, GEORGE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GARCIA, ISABEL<br>617 HUGHES DR<br>IRVING, TX 75062-5690 | | Claim Number: 1925<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3470 (02/06/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARCIA, LAMAR<br>8103 NORTH HOLW APT 144<br>SAN ANTONIO, TX 78240-2478 | | Claim Number: 2075<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00   UNLIQ |
| GARCIA, RAUL<br>3622 CASA RIDGE DR<br>MESQUITE, TX 75150-3616 | | Claim Number: 1150<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| GARCIA, ROGELIO<br>410 E TAYLOR ST<br>HARLINGEN, TX 78550-6923 | | Claim Number: 423<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $1,627.92 |

| | | | |
|---|---|---|---|
| GARCIA, STELLA<br>6605 RHINE DR UNIT A<br>CORPUS CHRISTI, TX 78412-4840 | Claim Number: 5228<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9659 (09/26/2016) | | |

| UNSECURED | Claimed: | $0.00  UNDET | |
|---|---|---|---|

| GARCIA, VICTOR<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32105<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |

| UNSECURED | Claimed: | $0.00  UNLIQ | |
|---|---|---|---|

| GARD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
|---|---|---|---|

| GARDENHIRE, TERRY<br>29 POMPEYS PATH<br>POWELL, WY 82435-8112 | Claim Number: 4253<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |

| PRIORITY | Claimed: | $9,830.97 | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $9,830.97  CONT |

| GARDNER, BRADLEY<br>3936 CALMONT AVE APT B<br>FORT WORTH, TX 76107-4498 | Claim Number: 1995<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |

| UNSECURED | Claimed: | $13.82 | |
|---|---|---|---|

| | | |
|---|---|---|
| GARDNER, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| GARDNER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| GARDNER, DONNA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| GARDNER, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| GARDNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| GARDNER, ROLAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GARDNER, SHARON L<br>3825 BRIDALWREATH DR<br>FORT WORTH, TX 76133-7629 | Claim Number: 2607<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| PRIORITY | Claimed: | $2,775.00 |
| GARDNER, WATSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GARFIELD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARGANO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GARGIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | | Claim Number: 2761<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $293,019.72   UNLIQ |
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON & ROBERTS<br>1919 S. SHILOH ROAD, SUITE 310, LB40<br>GARLAND, TX 75042 | | Claim Number: 9953-01<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>Amends Claim# 2761 |
| SECURED | Claimed: | $235,919.93 |
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON & ROBERTS<br>1919 S. SHILOH ROAD, SUITE 310, LB40<br>GARLAND, TX 75042 | | Claim Number: 9953-02<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| SECURED | Claimed: | $19,540.56 |
| GARLAND, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GARMAN, ALLEN, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GARNEAU, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33743<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| GARNER, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

GARNER, ROBERT E.
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32694
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

GARNER, STANLEY--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16796
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

GARNETT, BROADDUS L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20846
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

GAROFANO, PHILLIP
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24993
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

GAROFOLO, FLOYD
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157
P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37586
Claim Date: 02/25/2016
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments:
Amends claim 37151

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| GARONZIK, LYNN<br>9480 DARTRIDGE DR<br>DALLAS, TX 75238-1872 | Claim Number: 534<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GAROUTTE, ALLEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33938<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $156,000.00 | | |
| GARRARD, ANN<br>102 FALCON ST<br>GEORGETOWN, TX 78628-4559 | Claim Number: 4237<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $5,399.89 | Scheduled: | $5,399.89  CONT |
| GARRARD, PAUL N.<br>S.A. TO THE ESTATE OF LARRY D. GARRARD<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37152<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | | |
| GARRETT, JARRETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | |
|---|---|
| GARRETT, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| GARRETT, ROY H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| GARRIGAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| GARRIGUES, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| GARRIPOLI, ZACHARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| GARRISON, CHARLES L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| GARRISON, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GARRISON, JESS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33742<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $12,000.00 | |
| GARRISON, PERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GARRITANO, ROBERT A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15276<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| GARRITY, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| GARRITY, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| GARST, JOHN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| GARST, WAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| GARTSIDE, JAMES S, PR OF THE<br>ESTATE OF THOMAS E GARTSIDE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| GARVIN, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GARY, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GARY, DOROTHY C, PR OF THE<br>ESTATE OF LEO GARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GARY, JEANETTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GARZA, BENNY & NORMA<br>205 CRAIG DR<br>ATHENS, TX 75751-3308 | | Claim Number: 896<br>Claim Date: 05/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GARZA, CARLOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33740<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $336,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GASKINS, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GASKINS, THOMAS R.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14172<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GASNER, LEO HENRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15450<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GASNER, PETER C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32106<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GASPARINI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GASS, EDWARD D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GASSAWAY, DIANE R, PR OF THE<br>ESTATE OF WILLIAM P CONNELLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GAST, PAMELA M, PR OF THE<br>ESTATE OF BETTY J MARQUARDT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GASTON, JESSIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GASTON, RONALD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32176<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GATCHELL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GATELY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GATHRIGHT, LISA M, PR OF THE<br>ESTATE OF VERNON C HAWLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GATLIN, TOM L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| GATOS, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GATRELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GATTIS, RONALD E.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32431<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GATTO, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GATTURNA, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | |
|---|---|
| GAUDETTE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GAUDINO, FRANCES, PR OF THE<br>ESTATE OF MARIO L GAUDINO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GAUSDITIS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GAUTHIER, GREGORY C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GAUTHIER, NORMAND L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GAUTHIER, REGINALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAUTIER, DENNIS<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15646<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GAVICA, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAVIN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAVIN, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| GAVIN, THOMAS F<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GAWLICK, DAVID M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GAY, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| GAY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| GAY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| GAY, RANDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAY, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAYDOSH, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GAYTON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GEARHART, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| GECI, ELIZABETH, PR OF THE<br>ESTATE OF WILLIAM E LANG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GEE, RUFUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33733<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $6,000.00

| | |
|---|---|
| GEGOREK, ANITA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GEHRIS, TODD C, PR OF THE<br>ESTATE OF JEFFREY C GEHRIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GEHRMAN, ARTHUR B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | | |
|---|---|---|
| GEHRS, DR. GORDON<br>4129 YORKSHIRE LN.<br>NORTHBROOK, IL 60062 | | Claim Number: 37783<br>Claim Date: 05/22/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11629 (07/28/2017) |
| UNSECURED | Claimed: | $101,000.00 |
| GEHRS, GORDON<br>4129 YORKSHIRE LN.<br>NORTHBROOK, IL 60062 | | Claim Number: 37782<br>Claim Date: 05/22/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11629 (07/28/2017) |
| SECURED | Claimed: | $5,000.00 |
| GEHRS, GORDON<br>4129 YORKSHIRE LN.<br>NORTHBROOK, IL 60062 | | Claim Number: 37784<br>Claim Date: 05/22/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11629 (07/28/2017) |
| UNSECURED | Claimed: | $8,000.00 |
| GEIGER, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GEIMAN, MYRA, PR OF THE<br>ESTATE OF CHARLES GEIMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| GEISLER, KURT H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GEISLER, LUTHER P.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14171<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GEISLER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| GEIST, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| GEITZ, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| GEITZ, STEPHEN P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GELHAUS, FREDERICK L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GELMINI, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GELUMBAUSKAS, MARIA ELENA, PR OF THE<br>ESTATE OF KEITH GELUMBAUSKAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GELVAR, BURTON R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| GEMSKI, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GEMUNDER, REBECCA P, PR OF THE<br>ESTATE OF KENNETH L PARK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GENDREAU, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GENEVA S<br>25 JADE DR<br>VICTORIA, TX 77904-1623 | | Claim Number: 2888<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GENTHNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

GENTLE, HARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25222
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

GENTRY, DAVID
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20858
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

GENTRY, JOHN E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33948
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

---

GENTRY, KIM EUGENE, PR OF THE
ESTATE OF EUGENE A LANCE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19323
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

GENTRY, PAM
5101 LAKEVIEW DR
ENNIS, TX 75119-1208

Claim Number: 9910
Claim Date: 12/10/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

| | | |
|---|---|---|
| GENTRY, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GENZ, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GEORGE, BARBARA A, FOR THE<br>CASE OF SPURGEON E GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GEORGE, BRUCE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GEORGE, CARL SHELBY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15445<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

GEORGE, CHARLES F
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20860
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

GEORGE, CLINTON AUBREY
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32175
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

GEORGE, DOUGLAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25227
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

GEORGE, EDWIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25225
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

GEORGE, FRANCIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25226
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| GEORGE, GERARD A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GEORGE, HARRIS J, PR OF THE<br>ESTATE OF EDWARD I PAPPAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GEORGE, JOHN R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GEORGE, LOU J.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32113<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GEORGE, RICHARD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32178<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| GEORGE, RONALD W | Claim Number: 20862 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| GEORGE, VALERIE, PR OF THE | Claim Number: 18929 |
|---|---|
| ESTATE OF CATHERINE HARTMAN | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| GEORGE, VALERIE, PR OF THE | Claim Number: 18931 |
|---|---|
| ESTATE OF VALENTINE F HARTMAN | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| GEORGE, WEBSTER T | Claim Number: 20863 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| GEOSITS, DOROTHY M, PR OF THE | Claim Number: 18817 |
|---|---|
| ESTATE OF FRANK J GEOSITS | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| GEPPERT, MARY ANNE, PR OF THE<br>ESTATE OF KENNETH GORRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| GEPPI, PAUL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| GERAGHTY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                 $1,000,000.00   UNLIQ

| | |
|---|---|
| GERALD, PATRICK N<br>PO BOX 206<br>SWEETWATER, TX 79556-0206 | Claim Number: 284<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| GERARD, SHIRLEY L, PR OF THE<br>ESTATE OF CHARLES W GALLAGHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | | |
|---|---|---|
| GERBER, ELTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GERENCSER, LAWRENCE P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GERGELY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GERGELY, MARY C, PR OF THE<br>ESTATE OF RICHARD A GERGELY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GERHARDT, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GERMAN, BARBARA J, FOR THE<br>CASE OF HOWARD E GERMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GERMAN, CHARLES G, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GERMAN, THOMAS A, PR OF THE<br>ESTATE OF RAYMOND GERMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GERMERSHAUSEN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GERRALD, ANTHONY RHETT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32695<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

---

GERRIER, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25233
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

GERRITY, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25234
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

GERSTENBERG, HARRY C, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20867
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

GESSWIN, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25235
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

GEST, WILLIAM L
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35711
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $360,000.00 |

---

GEST, WILLIAM L
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36338
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

GESUALDO, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25236
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

GETCHELL, WALTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25237
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

GETTYS, PAULINE C., FOR THE STATE OF
KENNETH WHISNANT GETTYS
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32756
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

GETZ, JERRY J, SR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35716
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $201,000.00 |
|---|---|---|

GETZ, JERRY J, SR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36332
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $201,000.00 |
|---|---|---|

GETZ, PAUL E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20868
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

GETZ, RAYMOND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25238
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

GHEEN, JOSEPH W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20869
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

GIAKOUMAKIS, KONSTANTINOS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20990
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIALLORETO, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIANGIACOMO, RONALD S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIANGRANDE, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIANGRANDE, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31925<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIARDINA, DONNA, PR OF THE<br>ESTATE OF JOHN J GIARDINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIARDINA, DONNA, PR OF THE<br>ESTATE OF PAULINE V GIARDINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GIARDINA, VINCENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GIARLA, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GIBBONS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GIBBS, BOBBY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00 | |

| | | | | |
|---|---|---|---|---|
| GIBBS, HOMER J<br>51 RESPLANDOR WAY<br>HOT SPRINGS VILLAGE, AR 71909 | | Claim Number: 5097<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,459,448.08 | Scheduled: | $1,459,448.08 CONT |
| GIBBS, RICHARD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32184<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GIBBS, THEODORE, III<br>S.A., ESTATE OF THEODORE E GIBBS SR (II)<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37166<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | | |
| GIBBS, THEODORE, III<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37192<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | | |
| GIBLIN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| GIBSON, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| GIBSON, COLEY B.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32757<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED        Claimed:                   $0.00   UNDET

| | | |
|---|---|---|
| GIBSON, DANNY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED        Claimed:                   $0.00   UNLIQ

| | | |
|---|---|---|
| GIBSON, DEBRA<br>531 TOLUCA ST<br>UNION, SC 29379-2060 | Claim Number: 31758<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED        Claimed:                $100,000.00

| | | |
|---|---|---|
| GIBSON, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| GIBSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIBSON, JESSIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIBSON, KEISTON<br>531 TOLUCA ST<br>UNION, SC 29379 | | Claim Number: 31760<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00 |
| GIBSON, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIBSON, NEWMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GIBSON, PATRICIA A, PR OF THE<br>ESTATE OF WILLIAM B GIBSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIBSON, PAULA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIBSON, RICKY F.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32177<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIBSON, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIBSON, RYAN<br>C/O DEBRA GIBSON<br>2278 SANTUC CARLISLE HWY<br>UNION, SC 29379 | Claim Number: 31759<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

GIBSON, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25250
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

GIDEONS, EDWIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25252
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

GIELNER, PATRICIA, PR OF THE
ESTATE OF JAMES O SIMS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19984
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

GIENCKE, JAMES R
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17383
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

GIER, EDWIN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20873
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| GIERICH, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GIEZEY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GIFFIN, WALLACE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GIGSTEAD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GILBERT, LENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| GILBERT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GILBRIDE, HARVEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GILES, DESIREE K, PR OF THE<br>ESTATE OF CLEVELAND M KEMP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GILES, ROBERT<br>1616 TANGLEROSE DR<br>DESOTO, TX 75115-7844 | | Claim Number: 818<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $20,000,000.00 |
| GILFILLAN, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GILL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GILL, JOHN<br>1907 SAVOY DR APT 167<br>ARLINGTON, TX 76006-6853 | | Claim Number: 9721<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $500.00 |
| GILL, OMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GILL, ROBERT EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GILLEM, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

GILLEY, DALICE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25011
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

GILLEY, LENA
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25010
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

GILLHAM, BOBBY
911 N MAGNOLIA AVE
HUBBARD, TX 76648-2165

Claim Number: 833
Claim Date: 06/02/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

---

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

---

GILLIAM, BRENDA, PR OF THE
ESTATE OF CURTIS BROWN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18470
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

---

GILLIAM, DELMAINE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25013
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

GILLIAM, DELMAR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25014
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

GILLIAM, EARL A, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20875
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

GILLIAM, HORACE
825 FEATHERSTON ST
CLEBURNE, TX 76033-4753

Claim Number: 3096
Claim Date: 07/14/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

GILLIAM, JEFF
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33967
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $372,000.00 |
| --- | --- | --- |

GILLIAM, VIVIAN T
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20876
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| GILLIAM, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| GILLIAN, KAYE R, PR OF THE<br>ESTATE OF ROBERT RINGGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| GILLIG, PHILLIP GROSS, III<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32319<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| GILLIS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| GILLIS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

GILMAN, JACK C
DBA JACKS CLIP JOINT
9625 COUNTY ROAD 528
BURLESON, TX 76028-1037

Claim Number: 2273
Claim Date: 06/20/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

GILMAN, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25422
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

GILMAN, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25423
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

GILMER, CHARLES
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20877
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GILMER, CHARLES E , SR, PR OF THE
ESTATE OF JANIE A GILMER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18830
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GILMORE, GEORGE DEWEY, III<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33965<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $8,000.00 | |
| GILMORE, JOHNNY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GILMORE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GILMORE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GILMORE, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

GILPIN, JOHNNIE M
416 SANTA FE TRL APT 103
IRVING, TX 75063-9200

Claim Number: 4880
Claim Date: 10/06/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

GINGLES, DONNETTA C, PR OF THE
ESTATE OF SHIRLEY MOSES
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19591
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

GINGRAS, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25412
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

GINLEY, JOHN P
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17384
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

GINN, BONITA L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20991
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| GIOIA, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIONET, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIONFRIDDO, LYS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIORDANO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIOVANNI, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| GIPPRICH, STEPHEN J. | | Claim Number: 14170 |
|---|---|---|
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GIPSON, BILLY | | Claim Number: 25406 |
|---|---|---|
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| GIPSON, TERRY | | Claim Number: 213 |
|---|---|---|
| 500 GIPSON MANOR CT | | Claim Date: 05/27/2014 |
| CROWLEY, TX 76036-4725 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 5089 (07/24/2015) |

| PRIORITY | Claimed: | $5,384.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| GIPSON, TERRY | | Claim Number: 792 |
|---|---|---|
| 500 GIPSON MANOR CT | | Claim Date: 06/02/2014 |
| CROWLEY, TX 76036-4725 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 5089 (07/24/2015) |

| PRIORITY | Claimed: | $5,384.00   UNLIQ |
|---|---|---|

| GIPSON, WILSON | | Claim Number: 25407 |
|---|---|---|
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIRARDIN, ALLAN J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GIROUARD, EUGENE A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GIROUX, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GISH, KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33966<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $63,000.00 |
| GITCHEL, LEO DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GITTENS, DENNIS | | Claim Number: 25403 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIULIANO, LOUIS | | Claim Number: 25402 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIVENS, RODGER | | Claim Number: 25401 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIVLER, GERALD | | Claim Number: 25400 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIZINSKI, EDWARD | | Claim Number: 20880 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GLADDEN, BRENDA J | | Claim Number: 20881 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GLADUE, THEODORE | | Claim Number: 25399 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| GLANCEY, LLOYD | | Claim Number: 25398 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| GLASCO, BRIAN | | Claim Number: 3197 |
| 309 36TH ST | | Claim Date: 07/21/2014 |
| SNYDER, TX 79549-5017 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $50,000.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| GLASCO, WILLIAM | | Claim Number: 25397 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GLASS, EUGENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GLASS, JANET ELAINE, PR OF THE<br>ESTATE OF RICHARD J BOUNDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GLASS, MILDRED M, PR OF THE<br>ESTATE OF GEORGE GLASS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GLASS, W.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| GLASSCOCK COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | Claim Number: 91<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 3951 (03/23/2015) | |

SECURED          Claimed:                    $74.99   UNLIQ

| GLASSCOCK COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | Claim Number: 10016<br>Claim Date: 03/23/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $74.99  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |

| GLAZER, JEROME<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |

| GLEASON, ANN, PR OF THE<br>ESTATE OF JOHN J GLEASON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |

| GLEASON, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| GLEATON, BENNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| GLEIM, L ROY<br>2601 NANTUCKET CT<br>BEDFORD, TX 76022-7786 | Claim Number: 665<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| GLENN, THERESA<br>16 CHARLESTON PARK DR APT 2102<br>HOUSTON, TX 77025-5645 | Claim Number: 535<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| GLENN, THOMAS R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GLENNON, JAMES DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GLENSKY, FREDERICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| GLENSKY, ROBERT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14169<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GLICK, DAVID W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GLICK, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GLICK, RON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GLIDDEN, ARLO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GLINES, ARNOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GLOBAL TECHNICAL TRAINING SERVICES INC<br>ATTN: SID CROUCH, VP/CLAY SCHILE, PRES.<br>P.O. BOX 1679<br>SENECA, SC 29679 | Claim Number: 3736<br>Claim Date: 08/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |

| UNSECURED | Claimed: | $153,654.14 |
|---|---|---|

| | | |
|---|---|---|
| GLOCK, JOHN W , SR, PR OF THE<br>ESTATE OF RAYMOND H GLOCK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GLOCK, JOHN W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GLOCKZEN, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33895<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $168,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| GLOSSICK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| GLOVER, JANIS M<br>712 RAIN LILY DR<br>DESOTO, TX 75115-6669 | | Claim Number: 4613<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $1,200.00 | | |
| GLOVER, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| GLOWACKI, JOHN M, PR OF THE<br>ESTATE OF JOHN GLOWACKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GLOWPOINT INC<br>PO BOX 8288<br>PASADENA, CA 91109-8288 | | Claim Number: 9777<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5252 (08/10/2015) | | |
| UNSECURED | Claimed: | $722.84 | Scheduled: | $722.84 |

| | | |
|---|---|---|
| GLOYESKE, RUSSELL<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GLUCK, DOUGLAS K, PR OF THE<br>ESTATE OF HERBERT GLUCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GLUCK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GNECH, CAESAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOAD, DENNIS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35717<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $33,000.00 |

| | | |
|---|---|---|
| GOAD, DENNIS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36333<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $33,000.00 |
| GOAD, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33894<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $7,000.00 |
| GOBLE, FRED ELONE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32320<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| GODBOLD, JOHN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GODFREY, CLAUDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

GODFREY, JAMES A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19646
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

GODISKA, FLORENCE I, PR OF THE
ESTATE OF CYRILL M GODISKA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18837
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

GODREAU, ROGER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25267
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

GODWIN, BYRON S, PR OF THE
ESTATE OF GARN T GODWIN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18839
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

GODWIN, MARIE ANN, PR OF THE
ESTATE OF WILLIAM GODWIN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18840
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | | |
|---|---|---|---|
| GODWIN, MELANY J, PR OF THE<br>ESTATE OF RAYMOND E MICHAELS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| GOELLER, BRENDA L, PR OF THE<br>ESTATE OF WILLIAM J BRASHEARS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| GOERING, MATT<br>4640 OLD POND DR<br>PLANO, TX 75024 | | Claim Number: 6350<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GOERING, MATT<br>4640 OLD POND DR<br>PLANO, TX 75024 | | Claim Number: 6197<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GOERING, MATT<br>4640 OLD POND DR<br>PLANO, TX 75024 | | Claim Number: 6349<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

GOERINGER, KRAYTON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25268
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

GOERSHEL, PAUL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25269
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

GOESTENKORS, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25270
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

GOETTSCH, JAMES M. (DECEASED)
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15316
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GOFF, ERNEST
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25271
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOFFNEY, GERALD<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15647<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| GOFORTH, DONALD PHILL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 36989<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| GOFORTH, JAMES DELMER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32759<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| GOGGIA, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GOGOLLA, RUDOLPH E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| GOHEEN, M E<br>4713 STALLCUP DR<br>MESQUITE, TX 75150-1141 | Claim Number: 1757<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| GOHSLER, RICHARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| GOINS, GARFIELD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| GOINS, OTTO LEE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35718<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000.00 | |
| GOINS, OTTO LEE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36455<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000.00 | |

| | | |
|---|---|---|
| GOLABIEWSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GOLASZEWSKI, MARK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GOLDBERG, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GOLDBERG, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GOLDBERG, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| GOLDEN, CAROL, PR OF THE | Claim Number: 18841 |
| ESTATE OF RONALD B GOLDEN | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| GOLDEN, VANCE | Claim Number: 15382 |
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| GOLDEN, WILLIAM H | Claim Number: 35720 |
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $348,000.00 |

| GOLDEN, WILLIAM H | Claim Number: 36457 |
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $348,000.00 |

| GOLDEN, WILLIE | Claim Number: 25277 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| GOLDING, PRESTON C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8917<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLDSTEIN, IRVING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOLEMBESKI, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOLLADAY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| GOLLERY, SUSAN, PR OF THE<br>ESTATE OF EDWARD J PITTIUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLLIE, WAYNE G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLLY, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| GOLSTON, JOHNITA MAUDELL<br>2007 TREMONT AVE APT A<br>FORT WORTH, TX 76107-3989 | Claim Number: 2854<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9130<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLUMBEK, PETER M, PR OF THE<br>ESTATE OF ALPHONSE GOLUMBEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| GOMBERT, RODNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| GOMES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                 $1,000,000.00   UNLIQ

| | |
|---|---|
| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33818<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $228,000.00

| | |
|---|---|
| GONCE, NICHOLA C, PR OF THE<br>ESTATE OF WALTER R DURDELLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| GONDEK, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| GONSALVES, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| GONZALES, BILL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| GONZALES, FELIX C<br>3407 HAWTHORN LN<br>MELISSA, TX 75454-0167 | | Claim Number: 7827<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| GONZALES, JOE<br>1021 BAKER RD<br>ROSENBERG, TX 77471-8759 | | Claim Number: 1316<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35723<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $792,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36460<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $792,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GONZALES, NIEBEZ<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GONZALES, PATRICK C.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15426<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GONZALEZ, ANDRES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| GONZALEZ, CARLOS<br>4741 N CASCADES ST<br>FORT WORTH, TX 76137-5110 | Claim Number: 609<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| GONZALEZ, EMILIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25287<br>Claim Date: 12/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| GONZALEZ, JOE<br>1021 BAKER RD<br>ROSENBERG, TX 77471-8759 | Claim Number: 1315<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| GONZALEZ, JOE<br>1021 BAKER RD<br>ROSENBERG, TX 77471-8759 | Claim Number: 1335<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| GONZALEZ, JOE<br>1021 BAKER RD<br>ROSENBERG, TX 77471-8759 | Claim Number: 1336<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GONZALEZ, REBECCA<br>2101 W BUSINESS 83 APT 638<br>WESLACO, TX 78596-6139 | | Claim Number: 2314<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,676.28 |
| GONZALEZ, ROSALINDA<br>6721 LINDEN ST<br>HOUSTON, TX 77087-2661 | | Claim Number: 9694<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| GOOCH, CAROL, PR OF THE<br>ESTATE OF EUGENE KIENLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOOCH, CECILY SMALL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7954<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOOD, CLIFTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| GOODACRE, DARLENE | Claim Number: 20994 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GOODALE, RONALD | Claim Number: 25290 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| GOODE, RONALD | Claim Number: 25291 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| GOODLOE, RUTHIE J | Claim Number: 33951 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $6,000.00 |

| GOODMAN, ADRIAN, PR OF THE | Claim Number: 19127 |
| ESTATE OF THOMAS A MCKENZIE | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GOODMAN, JUDITH<br>S.A. TO THE ESTATE OF RAYMOND GOODMAN<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37167<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| GOODMAN, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GOODMAN, LARRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GOODMAN, PHYLLIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GOODMAN, TANYA ANNE, PR OF THE<br>ESTATE OF NORMAN W SCHEETZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOODMAN, WALLACE N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOODRICH, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOODRICH, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOODRIDGE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOODRUM, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GOODSELL, ROBERT A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOODSON, DONALD J.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15648<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOODSON, FONZIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOODSON, GERARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOODWIN, JOHN T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

GOODWIN, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25296
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

GOODWINE, ROY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25297
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

GOODYKE, RONALD
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17390
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

GORDILLO, FELIX
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25298
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

GORDIUS, DAVID
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25299
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

GORDON, BILLY RAY
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32760
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

GORDON, DARYL
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32183
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

GORDON, GUY R, PR OF THE
ESTATE OF GUY C GORDON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18844
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

GORDON, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25301
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

GORDON, LOUIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25302
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| GORDON, MAC<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33964<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $4,000.00 | |
| GORDON, RONALD ERVIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32762<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| GORDON, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GORDON, TROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GORDON, WILMA M, FOR THE ESTATE OF<br>MICHAEL GRANT GORDON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32761<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

GORE, E KATHLEEN, PR OF THE
ESTATE OF DURAN C GORE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19575
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

GORETSKI, HELEN M, PR OF THE
ESTATE OF NICHOLAS GORETSKI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18845
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

GORMAN, BEVERLY
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17247
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |
|-----------|----------|---------------|

GORMAN, HARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25304
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

GORMAN, MICHAEL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17235
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |
|-----------|----------|---------------|

---

GORNEAU, WALTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25305
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

GORSUCH, ROBERT L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19657
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

GOSE, DOUGLAS L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19658
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

GOSS, ELLIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25306
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

GOTSCHALL, JOHN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21057
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| GOTT , GEORGE,<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GOTTLEIB, BEVERLY A, PR OF THE<br>ESTATE OF ERNEST A SENGEBUSCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GOUGE, WILLIAM H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GOUGHLER, CHUN-CHA<br>1927 MAXWELL DRIVE<br>LEWISVILLE, TX 75077 | | Claim Number: 4075<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GOULD AND LAMB, LLC<br>2397 HUNTCREST WAY STE 200<br>LAWRENCEVILLE, GA 30043-6309 | | Claim Number: 2915<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,150.00 |

GOULD, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25308
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

GOULET, DANIEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25310
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

GOULET, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25309
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

GOVAN, DOWARD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33973
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

GOVAN, ELWIN
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35786
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $76,000.00 |
|---|---|---|

---

GOVAN, ELWIN
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36463
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $76,000.00 |
|---|---|---|

---

GOVANG, JAMES E
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17391
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

---

GOWEN, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25311
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

GOWIN, ERNEST
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25312
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

GOWING, WARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25313
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| GOYETTE, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRABINSKI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRABOWSKI, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRABUSKY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRACE, CICERO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GRACE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRACHAN, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRADY, JEFFREY T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRADY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAFTON, BARTHOLOMEW<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37168<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| | | |
|---|---|---|
| GRAFTON, RICHARD F<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRAFTON, ROBERT J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRAHAM, DURWARD B , III, PR OF THE<br>ESTATE OF DURWARD B GRAHAM JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRAHAM, EILEEN, PR OF THE<br>ESTATE OF GORDON H HANKEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRAHAM, EILEEN, PR OF THE<br>ESTATE OF LUCILLE HANKEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| GRAHAM, ELWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GRAHAM, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31927<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| GRAHAM, JEFFREY D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| GRAHAM, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GRAHAM, JOHNNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| GRAHAM, MAURICE K, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRAHAM, PATRICIA A.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14168<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRAHAM, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33962<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| GRAHAM, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAHAM, THOMAS B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| GRAMAZIO, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAMAZIO, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAMLICH, FERDINAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAMS, JOHN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRANADOS ARGUETA, MIGUEL<br>3701 LIVINGSTON AVE<br>FORT WORTH, TX 76110-4833 | | Claim Number: 1360<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| GRANESE, EMILY JO, PR OF THE ESTATE OF JAMES A GRANESE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18851 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| GRANGER, TERRENCE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19664 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| GRANLUND, WALTER C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 26367 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| GRANT, GARY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 26372 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| GRANT, GERALD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 26368 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GRANT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRANT, LARRY ALVIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32763<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRANT, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRANT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRANTHAM, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GRASLEY, HAROLD V<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GRASSESCHI, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRASSO, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRATTAN, JAMES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRAVELLE, GARY W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| GRAVELLE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAVES JELINEK, LINDA<br>1722 JUDSON AVE<br>EVANSTON, IL 60201-4518 | | Claim Number: 9718<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRAVES, CHARLES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRAVES, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAVES, FRANCES A, PR OF THE<br>ESTATE OF HENRY MISLOSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GRAVES, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAVES, KELLY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRAVES, NEIL A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRAVES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAVIETT, BERTHEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| GRAY, CATHERINE L, PR OF THE<br>ESTATE OF ELWOOD GRAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRAY, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRAY, DONALD M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRAY, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| GRAY, HOLLY, PR OF THE<br>ESTATE OF ROBERT E GRAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

GRAY, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25320
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

GRAY, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25319
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

GRAY, WAYMON H
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33952
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $48,000.00 |
|---|---|---|

GRAY, WILLIAM
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19668
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

GRAYBEAL, JACK M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19669
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRAYSON, MURLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAZESKI, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GREANEY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GREAT IOWA TREASURE HUNT<br>LUCAS STATE OFFICE BUILDING<br>ATTN: KATHRYN FEHRING<br>321 E. 12TH ST., 1ST FLOOR<br>DES MOINES, IA 50319 | | Claim Number: 4120<br>Claim Date: 09/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREAVER, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

GREEAR, ROGER K
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19670
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

GREELEY, CHRISTIAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21060
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

GREEN, BRYAN, PR OF THE
ESTATE OF SHELTON L GREEN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18855
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

GREEN, CHARLES A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19671
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

GREEN, CHARLIE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33956
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $396,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GREEN, CHERYL<br>8958 LITTLE REATA TRL<br>BENBROOK, TX 76126-1659 | Claim Number: 545<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| GREEN, CLAUDE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREEN, CRYSTAL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREEN, DAVID L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREEN, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33958<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $308,000.00 |
| GREEN, JIM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GREEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GREEN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GREEN, LILLIE<br>PO BOX 495365<br>GARLAND, TX 75049-5365 | | Claim Number: 2689<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GREEN, MARY<br>417 THORNTON RD<br>HUNTINGTON, TX 75949-3649 | | Claim Number: 963<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $1,521.88 |
| GREEN, PATTY<br>8702 HILL N DALE RD<br>TYLER, TX 75709-4112 | | Claim Number: 1259<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREEN, RICHARD LANE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15361<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GREEN, RONNIE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35791<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $272,000.00 |
| GREEN, RONNIE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36482<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $272,000.00 |

| | | |
|---|---|---|
| GREEN, TERESA<br>639 RICKEY CANYON AVE<br>DESOTO, TX 75115-5087 | Claim Number: 2865<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY              Claimed: | $0.00    UNDET | |
| GREEN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED              Claimed: | $1,000,000.00    UNLIQ | |
| GREEN, THOMAS E.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14167<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED              Claimed: | $0.00    UNLIQ | |
| GREEN, TIMOTHY<br>616 FAIRWAY VIEW TER<br>SOUTHLAKE, TX 76092-9549 | Claim Number: 1120<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY              Claimed: | $2,775.00    UNLIQ | |
| GREEN, TOMMY A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32182<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED              Claimed: | $0.00    UNLIQ | |

| | | |
|---|---|---|
| GREENBERG, AARON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREENBERG, MARY GLORIA, FOR THE<br>CASE OF CARL R GREENBERG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREENE, CLINTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREENE, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREENE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| GREENE, GARY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15649<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| GREENE, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| GREENE, MICHAEL<br>9201 DICKSON ROAD<br>FORT WORTH, TX 76179 | | Claim Number: 4744<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $1,115,894.25 | Scheduled: | $1,115,894.25  CONT | |
| GREENE, MICHAEL<br>9201 DICKSON ROAD<br>FORT WORTH, TX 76179 | | Claim Number: 4745<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $904,545.16 | Scheduled: | $904,545.16  CONT | |
| GREENE, MICHAEL<br>9201 DICKSON ROAD<br>FORT WORTH, TX 76179 | | Claim Number: 4746<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 7933 (02/25/2016) | | | |
| UNSECURED | Claimed: | $20,833.34 | Scheduled: | $20,833.34 | |

| | |
|---|---|
| GREENE, MICHAEL SMITH<br>9201 DICKSON ROAD<br>FORT WORTH, TX 76179 | Claim Number: 8072<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| GREENE, RANDY, PR OF THE<br>ESTATE OF RICHARD CROMPTON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GREENE, ROBERT W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| GREENE, SHIRLEY A, PR OF THE<br>ESTATE OF NORMAN R GREENE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GREENE, TIMOTHY C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | | |
|---|---|---|
| GREENE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| GREENER, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| GREENIER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| GREENLEAF, BRENDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33955<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $168,000.00 |
| GREENLEAF, STERLING D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |

| | | |
|---|---|---|
| GREENLEAF, TIMOTHY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREENSTREET, JOHN W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREENWOOD, ELEANOR FAYE, PR OF THE<br>ESTATE OF EDWARD GREENWOOD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREENWOOD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREENWOOD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREER, MEGAN LEAH<br>3012 JOMAR DR<br>PLANO, TX 75075 | Claim Number: 4245<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| SECURED          Claimed: | $250.00 | |
| GREER, NANCY, PR OF THE<br>ESTATE OF EDGAR W GREER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GREER, RALPH E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GREGORY, ARCHIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GREGORY, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| GREGORY, CAREY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREGORY, DONALD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32181<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREGORY, JACEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREGORY, JAMES W.<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 32299<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREGORY, JANET B. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32388<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GREGORY, JERRY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33953<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $7,875.00 |
|---|---|---|

| | | |
|---|---|---|
| GREGORY, RONALD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREGURICH, LADDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREIERT, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREIFF, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREIN, LEO<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15617<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| GREIN, MARVIN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15616<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| GRELLE, MILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| GRELLI, DOMINIC J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GREMILLION, NORMAN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15618<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| GREMILLION, RANDALL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33709<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $11,000.00 | |
| GREMORE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| GRENFELL, THOMAS L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| GRENON, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| GRESDO, RITA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| GRIEGO, ORLANDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIER, ALEXANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33710<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $27,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GRIFFIN, DOROTHY C, PR OF THE<br>ESTATE OF RICHARD T GRIFFIN III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIFFIN, FRANCES G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIFFIN, GERALD T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| GRIFFIN, JACQUES<br>16311 GREEN SHADE DR<br>HOUSTON, TX 77090-4719 | | Claim Number: 2374<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| GRIFFIN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| GRIFFIN, JQHN W - EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GRIFFIN, LEO<br>1304 CANEY CREEK LN<br>MCKINNEY, TX 75071-3376 | | Claim Number: 2191<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10376 (12/13/2016) |

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| GRIFFIN, MARGIE<br>13207 GOLDEN VALLEY DR<br>CYPRESS, TX 77429-3580 | | Claim Number: 3332<br>Claim Date: 07/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRIFFIN, MARRIAN L<br>1635 CEMETERY HILL RD<br>CARROLLTON, TX 75007-5089 | | Claim Number: 3418<br>Claim Date: 07/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRIFFIN, MAURICE B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRIFFIN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRIFFIN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GRIFFIN, WARREN | Claim Number: 25354 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIFFIN, WILLIAM | Claim Number: 25353 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIFFITH, BOB WAYNE | Claim Number: 25357 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIFFITH, BRIAN E, PR OF THE | Claim Number: 18870 | |
| ESTATE OF EDWARD R GRIFFITH | Claim Date: 12/11/2015 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 100 N. CHARLES ST., 22ND FLR. | | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIFFITH, DONALD C | Claim Number: 21063 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

GRIFFITH, JERRY DON
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32180
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

GRIFFITH, JOAN P, PR OF THE
ESTATE OF THOMAS F GRIFFITH JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18874
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

GRIFFITH, KATHRYN M
1604 RIDGECOVE DR
WYLIE, TX 75098

Claim Number: 7897
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| PRIORITY | Claimed: | $508.18 | | |
| --- | --- | --- | --- | --- |
| UNSECURED | | | Scheduled: | $490.35 CONT |

GRIFFITH, ROBERT L, PR OF THE
ESTATE OF ROBERT G GRIFFITH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18872
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

GRIFFITH, ROBIN F , SR, PR OF THE
ESTATE OF FRED A GRIFFITH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18871
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| GRIFFITH, ROBIN F , SR, PR OF THE<br>ESTATE OF ROSA B GRIFFITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRIFFITH, RONNIE T, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRIFFITH, ROSE<br>2103 HOLLOW HOOK RD<br>HOUSTON, TX 77080-6303 | Claim Number: 8108<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $1,107.20 |
| GRIGGS, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRIGLAK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GRIGSBY, GEORGE E<br>PO BOX 3452<br>FORT WORTH, TX 76113-3452 | Claim Number: 9677<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| GRIM, ROBERT W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| GRIM, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| GRIMES, EDGAR M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| GRIMES, EURIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

GRIMES, MARTHA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21065
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

GRIMES, PAULA
230 NASSAU CT
HOUMA, LA 70363-4017

Claim Number: 2712
Claim Date: 06/30/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3640 (02/24/2015)

| UNSECURED | Claimed: | $1,568.00 |
|-----------|----------|-----------|

GRIMES, SHEILA, PR OF THE
ESTATE OF FREDDIE L YARBOUGH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20227
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

GRIMES, VIRGINIA G
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21066
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

GRIMES, VIRGINIA G, PR OF THE
ESTATE OF HARRIET MILLER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19590
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

| | | |
|---|---|---|
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35792<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $262,000.00 | |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37008<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $262,000.00 | |
| GRINCAVITCH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GRINER, JENERAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GRISE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

GRISSOM, PATRICIA, FOR THE
CASE OF RALPH GRISSOM III
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18875
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

GRIVNA, THOMAS R
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18104
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|-----------|----------|---------------------|

GRIZZELL, DALE A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19682
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

GROESBECK INDEPENDENT SCHOOL DISTRICT
C/O MCCREARY VESELKA BRAGG & ALLEN P.C.
ATTN: LEE GORDON
P.O. BOX 1269
ROUND ROCK, TX 78680-1269

Claim Number: 878
Claim Date: 06/02/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM

| SECURED | Claimed: | $1,350,141.23   UNLIQ |
|---------|----------|-----------------------|

GROESBECK INDEPENDENT SCHOOL DISTRICT
C/O MCCREARY VESELKA BRAGG & ALLEN P.C.
ATTN: LEE GORDON
P.O. BOX 1269
ROUND ROCK, TX 78680

Claim Number: 37549
Claim Date: 01/14/2016
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 8172 (04/08/2016)

| ADMINISTRATIVE | Claimed: | $1,526,360.12   UNLIQ |
|----------------|----------|-----------------------|

| GROESBECK INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37761<br>Claim Date: 11/01/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,583,895.86   UNLIQ |
|---|---|---|

| GROFT, JOSEPH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GROMKO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| GROOMBRIDGE, LESLIE B.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15321<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GROOMS, LORAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GROPP, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GROSE, MARGARET, PR OF THE<br>ESTATE OF JOHN P LENZI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GROSS, CHARLES T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GROSS, DENNIS<br>1800 MABRY ST<br>BEVERLY HILLS, TX 76711-2055 | Claim Number: 3257<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GROSS, LUCILLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

GROSS, NANCY, PR OF THE
ESTATE OF JOSEPH J TRIONFO JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20136
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

GROSSMAN, GARY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25368
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

GROSSWILER, ROY
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18105
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
|---|---|---|

GROTH, WINFRED A, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19685
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

GROTHE, THOMAS M
412 BODART LN
FORT WORTH, TX 76108-3805

Claim Number: 1478
Claim Date: 06/09/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3468 (02/06/2015)

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | |
|---|---|
| GROVE, DUANE A, PR OF THE<br>ESTATE OF DONALD M GROVE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| GROVE, KATHLEEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| GROVES, JOHN F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | |
|---|---|
| GROVES, ROBERT A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| GROW, WAYNE<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | Claim Number: 16531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNDET

| | |
|---|---|
| GRUBBS, DONNA JEAN, PR OF THE<br>ESTATE OF CHARLES GRUBBS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRUBER, MICHAEL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRUBISICH, DUSAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| GRUEN, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| GRUESNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 3410 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| GRUNSTEAD, DELBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRUPP, BRIAN A, PR OF THE<br>ESTATE OF ALVIN I GRUPP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRUSZEWSKI, EUGENE J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GRYMKOWSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRYPARIS, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GSCHWIND, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUADAGNO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUADARRAMA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUDEHUS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUE, THOMAS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GUERARD, OMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUERIERI, BRIAN, PR OF THE<br>ESTATE OF ALFRED R GUERIERI SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GUERIERI, SHARON-ANN, PR OF THE<br>ESTATE OF NICHOLAS C GUERIERI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GUERRA, ROBERT<br>230 DIAZ ST<br>SAN BENITO, TX 78586-5819 | | Claim Number: 4633<br>Claim Date: 09/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $150.00 |
| PRIORITY | Claimed: | $1,800.00 |
| SECURED | Claimed: | $1,800.00 |
| UNSECURED | Claimed: | $200.00 |
| TOTAL | Claimed: | $1,800.00 |
| GUERRERO, NICOLAS<br>417 S 11TH ST<br>RICHMOND, TX 77469-3303 | | Claim Number: 9722<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GUERRIERO, ROCCO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUERTIN, DAVID J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GUERTIN, DONALD P<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GUERTIN, PAUL M<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GUERTIN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| GUEST, BETTY | Claim Number: 21069 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED        Claimed:                    $0.00    UNLIQ

| GUGLIUZZA, GERMAINE C, PR OF THE | Claim Number: 18885 |
| ESTATE OF CARLO L GUGLIUZZA | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

UNSECURED        Claimed:                    $0.00    UNLIQ

| GUIDRY, JAMES A. | Claim Number: 32179 |
| C/O HISSEY KIENTZ, LLP | Claim Date: 12/14/2015 |
| ATTN: MICHAEL HISSEY | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 | |
| AUSTIN, TX 78759 | |

UNSECURED        Claimed:                    $0.00    UNLIQ

| GUILIANO, JOSEPH | Claim Number: 25442 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

UNSECURED        Claimed:            $1,000,000.00    UNLIQ

| GUILLORY, DEWEY PETER, SR. | Claim Number: 15619 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/09/2015 |
| 5225 KATY FREEWAY, SUITE 500 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| HOUSTON, TX 77007 | |

UNSECURED        Claimed:                    $0.00    UNDET

ENERGY FUTURE HOLDINGS CORP.                    Case 14-10979-CSS    Doc 13290    Filed 07/16/18    Page 3415 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

GUILLORY, PAUL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25443
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

GUIMARES, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25444
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

GUINN, HENRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25445
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

GUIRE, SONDRA, PR OF THE
ESTATE OF THOMAS M TOUCHET
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20095
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

GULLEY, HORTENSE
370 CHEVY LANE
FORKLAND, AL 36740

Claim Number: 35109
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GULLEY, HORTENSE<br>370 CHEVY LANE<br>FORKLAND, AL 36740 | | Claim Number: 35110<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00 |
| GUMBLE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUNBERG, ROBERT L<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GUNDERSON, ALICE ANN, PR OF THE<br>ESTATE OF ALTON C GUNDERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GUNDERSON, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GUNN, JESSE | | Claim Number: 25448 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GUNN, WILLIAM | | Claim Number: 25449 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GUNTER, BILLY R | | Claim Number: 19688 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GUNTER, SARAH | | Claim Number: 19689 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GURKA, GERALD | | Claim Number: 25450 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GURLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GURTLER, EDWARD, PR OF THE<br>ESTATE OF LLOYD N GURTLER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GUSMANO, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31928<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GUSTAVSON, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUTCHES, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GUTHERY, CONNIE<br>131 ALDINE BENDER RD APT 6212<br>HOUSTON, TX 77060-3829 | | Claim Number: 992<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| GUTHRIE, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUTHRIE, VERA<br>3835 POSTWOOD DR<br>SPRING, TX 77388 | | Claim Number: 2315<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $1,006.99 |
| SECURED | Claimed: | $0.00 |
| GUTIERREZ, MARY G<br>511 N ATASCOSA ST<br>MATHIS, TX 78368-1909 | | Claim Number: 1578<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUTZMAN, GARY<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| GUY, BERDA<br>8011 TARBELL RD<br>HOUSTON, TX 77034-2933 | | Claim Number: 1010<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUY, L.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUYNN, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUYTON, EMMETT, PR OF THE<br>ESTATE OF WILSON GUYTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GUYTON, LORENZO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

GUZMAN, GARY L.
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15257
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

GUZMAN, LUIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25458
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

GUZMAN, RUDOLPH ARTURA, II
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15269
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

GWIN, THOMAS N , JR, PR OF THE
ESTATE OF THOMAS N GWIN SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18890
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

GWINN, ROGER D
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19690
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| HAAS, BARRY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAAS, GARY W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HAAS, MARY E, PR OF THE<br>ESTATE OF LARRY HAAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAAVISTO, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HABASCO, JAMES B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| HABERKORN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HABERLE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HABICHT, OSCAR E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HACKEL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HACKENBERG, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| HACKENBERG, RICK LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33718<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $25,550.00 | |
| HACKETT, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HACKETT, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HACKMAN, ROBERT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HADDOCK, ORVILLE E<br>3409 PECAN CIR<br>BEDFORD, TX 76021-2830 | Claim Number: 6066<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $52.89 | |

| | | |
|---|---|---|
| HADEN, JERRY<br>PO BOX 633<br>TATUM, TX 75691 | | Claim Number: 6167<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $0.00   UNDET |
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35797<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $184,000.00 |
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37003<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $184,000.00 |
| HADLEY, JOHNNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HADLEY, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HAEUSSNER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAFFEY, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAFFNER, HAROLD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HAFFNER, LORI A, PR OF THE<br>ESTATE OF JOHN J HAFFNER III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAGAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HAGAN, JAMES WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32764<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAGAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAGAN, WAYNE W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAGAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAGANS, JONATHAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HAGEMAN, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAGEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAGGARD, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAGGART, LAWRENCE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HAGGERTY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HAGGERTY, OWEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAGN, GERARD D<br>417 ORCHARD HILL DR<br>SOUTHLAKE, TX 76092-2221 | | Claim Number: 2502<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HAGSTROM, GOTTHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAHN, RORY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAHN, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HAHN, THELMA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAINES, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAINES, GERALD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAIRE, LEON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33985<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $303,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34023<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HAITH, DARELL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32188<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAKE, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAKE, CHARLOTTE M, FOR THE<br>CASE OF DALE L HAKE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAKE, JEAN, PR OF THE<br>ESTATE OF DALE E SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAKEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAKIAN, CEDRIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HALBERG, RAYMOND V<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HALE, CHARLES GEORGE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32765<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALE, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HALE, CONNIE<br>705 PARKHAVEN DR<br>MESQUITE, TX 75149-4059 | Claim Number: 2217<br>Claim Date: 06/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HALE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HALE, JAMES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32197<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HALE, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HALE, ROBERT C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HALE, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34431<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $120,000.00 |
| HALE, TOMMY K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HALEY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HALEY, KAREN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HALEY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HALIBURTON, ANGELA<br>2220 E PALMDALE BLVD UNIT 901711<br>PALMDALE, CA 93590-6582 | | Claim Number: 2398<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $343.26 |
| HALKO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HALL, CHARLES K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HALL, DEBRA<br>2310 SWEETBRIAR CT<br>MESQUITE, TX 75150-5838 | | Claim Number: 1390<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALL, DENNIS S, PR OF THE<br>ESTATE OF LEONARD C HALL SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 13290    Filed 07/16/18    Page 3436 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| HALL, DONALD E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HALL, DONALD, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HALL, DONNA D, PR OF THE<br>ESTATE OF GORDON L DORER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HALL, DOUGLAS R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HALL, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| HALL, EDWIN A, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| HALL, GUY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HALL, JANICE<br>814 KILEY DR<br>HOUSTON, TX 77073-4432 | | Claim Number: 2225<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33770<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $402,000.00 |

| | | |
|---|---|---|
| HALL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

HALL, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26392
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

HALL, KIMBERLY D
4817 COUNTY ROAD 2720
CADDO MILLS, TX 75135-5529

Claim Number: 540
Claim Date: 05/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3468 (02/06/2015)

| SECURED | Claimed: | $5,000.00 |
|---|---|---|

HALL, LORRAINE V
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19705
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

HALL, LOUIS NEBANK
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15271
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

HALL, MARGUERITE, PR OF THE
ESTATE OF WALTER W HALL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18898
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HALL, MARJORIE R, PR OF THE<br>ESTATE OF WILBUR E HALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HALL, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HALL, MURRAY LAWSON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32766<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALL, NATHAN RAYVON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32767<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALL, QUEEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HALL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED  Claimed: | $1,000,000.00  UNLIQ | |
| HALL, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED  Claimed: | $1,000,000.00  UNLIQ | |
| HALL, RONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33907<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED  Claimed: | $1,000.00 | |
| HALL, RONALD W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED  Claimed: | $0.00  UNLIQ | |
| HALL, RONALD, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED  Claimed: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| HALL, RUSSELL W<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00 | |
| HALL, STEVEN WADE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32768<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| HALL, THOMAS H, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HALL, ULYSSES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| HALLBERG, ARTHUR<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32414<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| HALLE, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HALLER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HALLETT, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HALLETT, KAREN<br>PO BOX 130014<br>HOUSTON, TX 77219 | | Claim Number: 3460<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALLISEY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HALLMARK, ERSAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HALLOWELL, DENNIS W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HALLUM, JOEWAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HALSAK, NICHOLAS J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| HALSELL, BEVERLY J, PR OF THE<br>ESTATE OF CARL C COOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HALSTEAD, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAM, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAMBLETON, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAMBURG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAMEL, ARMAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HAMEL, CHARLES C, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAMER, MARY K<br>3829 GLENMONT DR<br>FORT WORTH, TX 76133-2955 | | Claim Number: 2385<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAMES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAMILTON HARMON, RAMONA<br>400 BOOKER T WASHINGTON ST<br>CONROE, TX 77301-3811 | | Claim Number: 9727<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAMILTON, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HAMILTON, EARL K, PR OF THE<br>ESTATE OF CLARENCE L HAMILTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAMILTON, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAMILTON, IRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAMILTON, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAMILTON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAMILTON, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAMILTON, LAWRENCE<br>3901 CROZIER ST<br>DALLAS, TX 75215-4026 | | Claim Number: 1736<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAMILTON, LEROY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAMILTON, LINDA R, PR OF THE<br>ESTATE OF DONALD L HAMILTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAMILTON, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.        Case 14-10979-CSS    Doc 13290    Filed 07/16/18    Page 3448 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| HAMM, DELMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAMMAC, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAMMAN, ODIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAMMEL, CHARLOTTE<br>S.A. TO THE ESTATE OF CARL HAMMEL<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37191<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| HAMMEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| HAMMERBACKER, JULIA A, PR OF THE<br>ESTATE OF JOHN A HAMMERBACKER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAMMOCK, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| HAMMOCK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| HAMMON, RANDY P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAMMOND, LOUIS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| HAMMOND, MAX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| HAMMOND, MICHAEL VERNON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33906<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $6,000.00 |

| HAMMOND, ROBERT<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | Claim Number: 31841<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| HAMMOND, TERRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| HAMPSON, BARBARA<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 31803<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| HAMPSON, BARBARA<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 37393<br>Claim Date: 12/21/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAMPSTON, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| HAMSHEY, JOHN F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAMSTRA, BERNARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | |
|---|---|
| HANAFIN, NORLEEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| HANAWALT, RAY G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| HANCOCK, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| HANCOCK, JAMES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| HANCOCK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| HANCOCK, JUSTINE M, PR OF THE<br>ESTATE OF MARGARET R CHESTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HANCOCK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANCOCK, RICHARD A, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HANDEL, BEVERLY, PR OF THE<br>ESTATE OF EDWARD HANDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HANDELAND, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANDLEY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HANDLEY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANDLEY, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANDLEY, STACIE C, PR OF THE<br>ESTATE OF RONALD L MUELLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HANDSCHUCH, RICHARD<br>116 LUTHER LN<br>HEATH, TX 75032-8811 | | Claim Number: 5113<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HANDY, GLORIA<br>333 WOODALE DR UNIT 2<br>MONROE, LA 71203-2799 | | Claim Number: 1071<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| SECURED | Claimed: | $251.96 |

| | |
|---|---|
| HANESCHLAGER, FRANCIS C, PR OF THE<br>ESTATE OF THOMAS E HANESCHLAGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HANESCHLAGER, GERARD F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HANESCHLAGER, JAMES F, PR OF THE<br>ESTATE OF FRANCIS HANESCHLAGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HANEY, AMOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HANEY, GERALDINE W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HANKINS, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANKS, ROBERT W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HANLEY, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANLEY, T BRUCE, PR OF THE<br>ESTATE OF ROBERT MARTIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HANLEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HANNAHS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANNIS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANNON, MARDELLA M, PR OF THE<br>ESTATE OF NORMAN J HANNON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HANNON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANSEN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HANSEN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANSEN, MONICA<br>2205 CHADBOURNE DR<br>PLANO, TX 75023-1627 | | Claim Number: 1649<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $120.00 |
| HANSEN, ROBBIE<br>8312 TEXIAN TRL<br>MCKINNEY, TX 75070-7022 | | Claim Number: 1616<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| SECURED | Claimed: | $3,500.00 |
| HANSEN, ROBBIE<br>13330 NOEL ROAD #220<br>DALLAS, TX 75240 | | Claim Number: 1617<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| SECURED | Claimed: | $15,000.00 |
| HANSEN, ROBBIE<br>13330 NOEL ROAD #220<br>DALLAS, TX 75240 | | Claim Number: 1618<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| SECURED | Claimed: | $20,000.00 |

| | | |
|---|---|---|
| HANSEN, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANSEN-FOLEY, NANCY ANNE, PR OF THE<br>ESTATE OF TIMOTHY E FOLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HANSON, GAYLORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANSON, GLENN R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HANSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| HANSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HANSON, MICHAEL<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14166<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HANTSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HANZELY, JAMES P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HANZL, JOSEPH J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAPNER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARAHUS, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARAN, KEVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARANDA, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARBAUER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32000<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00 | |
| HARBISON, KENNETH LEE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15429<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARCLERODE, JUDITH L, PR OF THE<br>ESTATE OF WILLIAM S HART<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARDCASTLE, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33768<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $21,000.00 | |
| HARDEN, I LOUISE, PR OF THE<br>ESTATE OF NICHOLAS G HARDEN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| HARDEN, MARVAL<br>5187 CALUMET ST<br>FORT WORTH, TX 76105-2902 | | Claim Number: 3212<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HARDEN, QUINCY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HARDENBERG, JAMES J, PR OF THE<br>ESTATE OF LAWRENCE J HARDENBERG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| HARDGRAVE, JOHN<br>335 THORNHILL CIR<br>DOUBLE OAK, TX 75077-7331 | | Claim Number: 4392<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $17,108.54        Scheduled: | $17,108.54  CONT |
| HARDIN, BILLY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| HARDIN, MATTIE<br>PO BOX 1497<br>MANSFIELD, TX 76063-1497 | Claim Number: 803<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|
| SECURED          Claimed: | $500.00 |

| HARDING, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| HARDING, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| HARDING, TERRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| HARDISON, RUSSELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| HARDY, RUTHANN K, PR OF THE<br>ESTATE OF RUTH E KRAUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARGER, GARY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:               $100,000.00   UNLIQ

| | |
|---|---|
| HARGETT, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:             $1,000,000.00   UNLIQ

| | |
|---|---|
| HARGRAVE, GREGORY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARGROVE, MELVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

HARKIN, JAMES
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15334
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

HARKNESS, JACK E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34024
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $22,000.00 |
| --- | --- | --- |

HARMAN, BARRY
300 COVEY LN
MCKINNEY, TX 75071-0329

Claim Number: 3670
Claim Date: 08/14/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| UNSECURED | Claimed: | $6,218.73 |
| --- | --- | --- |

HARMAN, HOPE V, PR OF THE
ESTATE OF JOHN C HARMAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18912
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

HARMON, CHERYL, PR OF THE
ESTATE OF MARK A HARMON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18914
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

HARMON, DOUGLAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26564
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

HARMON, GLEN D, PR OF THE
ESTATE OF CHARLOTTE HARMON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18913
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

HARMON, GLEN D, PR OF THE
ESTATE OF VIRGIL E HARMON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18916
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

HARMON, HILDA E, PR OF THE
ESTATE OF WILLIAM W HARMON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18917
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

HARMON, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25659
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

---

HARMON, RICHARD A
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17400
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

HARMONY, GARY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25660
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

HARNEY, PETER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25661
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

HARNEY, RALPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25662
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

HARPER, ALVIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25664
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

HARPER, BOBBY JOE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33765
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $6,000.00 |
| --- | --- | --- |

HARPER, DENISE MICHELLE, PR OF THE
ESTATE OF PRENTIS MCCALL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19110
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

HARPER, JERRY D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33759
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $8,000.00 |
| --- | --- | --- |

HARPER, PAUL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19729
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

HARPER, RONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25663
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| HARPER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HARRELL, GEORGETTA E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HARRELL, OLLIE M<br>3556 DOVE CIR<br>GRAND PRAIRIE, TX 75052-8815 | | Claim Number: 939<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HARRELL, ZADE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HARRELSON, MARSHALL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| HARRIER, WILLIAM H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ | |
| HARRIGAN, SHARON E, PR OF THE<br>ESTATE OF PATRICK W HARRIGAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| HARRIMAN JR., RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| HARRINGTON, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| HARRINGTON, CURTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |

| | | |
|---|---|---|
| HARRINGTON, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARRINGTON, RALEIGH<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32376<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRINGTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARRIS COUNTY, ET AL<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 46<br>Claim Date: 05/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $1,358.45   UNLIQ |
| HARRIS COUNTY, ET AL<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 9994<br>Claim Date: 03/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM; Amends Claim 46 |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $1,735.39   UNLIQ |

| | | |
|---|---|---|
| HARRIS, ARTHUR L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARRIS, BARBARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARRIS, BETSY<br>4632 PREWETT RD<br>FORT WORTH, TX 76137-1525 | Claim Number: 2248<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HARRIS, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARRIS, DANNY R., SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15369<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| HARRIS, DAVID A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| HARRIS, DEBRA<br>7333 STONEWALL RD<br>FOREST HILL, TX 76140-2533 | Claim Number: 2721<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| HARRIS, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| HARRIS, EDWARD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| HARRIS, ELIZABETH<br>2214 JB JACKSON JR BLVD<br>DALLAS, TX 75210-2608 | Claim Number: 5118<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

HARRIS, GLADYS V
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19736
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

HARRIS, HARLEY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23403
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

HARRIS, HELEN J, PR OF THE
ESTATE OF WILLIAM J HARRIS SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18920
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

HARRIS, HERBERT R, II
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19737
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

HARRIS, IRVING
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23399
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| HARRIS, JACOB<br>4618 CHRYSTELL LN TRLR 8<br>HOUSTON, TX 77092-3541 | | Claim Number: 4893<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $800.00 | |
| HARRIS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HARRIS, JEROME, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| HARRIS, JOANN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| HARRIS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| HARRIS, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| HARRIS, LEONARD O, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| HARRIS, LITHONIA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| HARRIS, LLOYD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| HARRIS, MILBURN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

HARRIS, MILTON L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19743
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

HARRIS, PETER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23745
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

HARRIS, PHILLIP
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23746
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

HARRIS, PHYLLIS
13635 RUTLEDGE SPUR APT 8303
AUSTIN, TX 78717-0166

Claim Number: 7772
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| SECURED | Claimed: | $300.00 |
| --- | --- | --- |
| UNSECURED | Claimed: | $300.00 |
| TOTAL | Claimed: | $540.85 |

HARRIS, RAYMOND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23404
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

| HARRIS, RICKY D | Claim Number: 33905 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $12,000.00 |

---

| HARRIS, RONALD | Claim Number: 23400 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| HARRIS, SHURATT TRAV | Claim Number: 32770 |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | |
| SALISBURY, NC 28144 | |

| UNSECURED | Claimed: | $0.00   UNDET |

---

| HARRIS, THOMAS W, PR OF THE | Claim Number: 18919 |
| ESTATE OF JOSEPH O HARRIS | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| HARRIS, WAYNE | Claim Number: 19744 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| | | |
|---|---|---|
| HARRIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HARRIS, WILLIAM D<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14165<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HARRIS, WILLIAM D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HARRIS, WILLIAM J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HARRIS, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HARRISON, ARNOLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| HARRISON, JAMES J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| HARRISON, JOHN H, PR OF THE<br>ESTATE OF MARY E HARRISON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| HARRISON, NANCY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| HARRISON, PATRICIA, PR OF THE<br>ESTATE OF KATHRYN HARRISON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| HARRISON, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| HARRISON, ROBERT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| HARROP, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| HART, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| HART, JAMES J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| HART, LYNN M, PR OF THE<br>ESTATE OF JOHN A MEYERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| | |
|---|---|
| HART, RICHARD THOMAS, PR OF THE<br>ESTATE OF ARTHUR HART<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| | |
|---|---|
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35802<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | |
|---|---|
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36625<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | |
|---|---|
| HART, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HART, WILLIAM H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HARTBARGER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARTENSTINE, WILLIAM C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARTFIELD, THOMAS L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HARTFORD FIRE INSURANCE COMPANY<br>BANKRUPTCY UNIT, T-1-55<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | | Claim Number: 2197<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8271 (04/25/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARTFORD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HARTFORD, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HARTHOUSEN, GARY A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARTIG, EVELYN V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARTIG, GEORGE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| HARTING, DAWN M, PR OF THE<br>ESTATE OF PATRICIA L SHANEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HARTING, MATTHAIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | |
|---|---|
| HARTLAUB, MARY ANN N, PR OF THE<br>ESTATE OF GEORGE N HARTLAUB<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HARTLEY, HAROLD R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $100,000.00   UNLIQ

| | |
|---|---|
| HARTLEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| HARTLEY, RONALD<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE 200<br>AGOURA HILLS, CA 91301 | Claim Number: 37148<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00 | |
| HARTLEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| HARTMAN, DARLENE V, PR OF THE<br>ESTATE OF RUTH D GILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HARTMAN, JAMES T, PR OF THE<br>ESTATE OF E RILEY BEECH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HARTMAN, KENNETH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HARTMAN, ROBERT J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| HARTMANN, LEON, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15355<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| HARTWELL, DAVID<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15621<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNDET | |
| HARTWELL, GERALD<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15620<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNDET | |
| HARVEY, CHARLES L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HARVEY, CHARLES,<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARVEY, DENNIS W. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32349<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARVEY, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARVEY, GABRIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARVEY, GEORGE E, PR OF THE<br>ESTATE OF DEWEY HARVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HARVEY, IRVIN K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARVEY, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31930<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARVEY, REDGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARVEY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARVEY, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| HARWOOD, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HASCUP, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HASENECZ, DANIEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HASENECZ, JAMES P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HASH, DONALD C, PR OF THE<br>ESTATE OF ROBERT C HASH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HASKELL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| HASKETT, BLAINE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| HASKETT, TANYA S, PR OF THE<br>ESTATE OF AMOS MORRELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| HASLAM, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| HASPAS, JAMES D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00 UNLIQ |

| | |
|---|---|
| HASSA, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| HASSEL, HENRY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| HASSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| HASTINGS, DEBORAH J, PR OF THE<br>ESTATE OF JOHN HASTINGS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| HASTINGS, JAMES T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $100,000.00   UNLIQ

| | | |
|---|---|---|
| HASTINGS, LAWRENCE | | Claim Number: 19756 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HATCH, JOHN C. DECEASED | | Claim Number: 32440 |
| C/O COOPER HART LEGGIERO & WHITEHEAD | | Claim Date: 12/14/2015 |
| (FORMERLY THE DAVID LAW FIRM) | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 2202 TIMBERLOCH PLACE, SUITE 200 | | |
| THE WOODLANDS, TX 77380 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HATCHER, ANTHONY V, PR OF THE | | Claim Number: 18936 |
| ESTATE OF CURTIS E HATCHER | | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HATCHER, JAMES , SR | | Claim Number: 33904 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HATCHERSON, MELISSA, PR OF THE | | Claim Number: 19264 |
| ESTATE OF PHILLIPP KENDRICK | | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HATFIELD, ANNA M, PR OF THE<br>ESTATE OF RICHARD HATFIELD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33751<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $34,000.00 |
|---|---|---|

| | |
|---|---|
| HATMAKER, PAUL A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HAUGAN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HAUPT, DONALD W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| HAUSMAN, HERBERT<br>56 SUTHERLAND RD<br>BRIGHTON, MA 02135 | | Claim Number: 5625<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HAUTE, ELIZABETH VAN, PR OF THE<br>ESTATE OF ALLEN VANHAUTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| HAVARD, ROSE<br>4207 OAKWOOD DR<br>LUFKIN, TX 75901-6923 | | Claim Number: 1114<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| HAVEL, DOROTHY<br>408 DANCE DR<br>WEST COLUMBIA, TX 77486-4018 | | Claim Number: 3143<br>Claim Date: 07/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HAVELL, LORNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| HAVICE, DONALD EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32771<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAWK, RONALD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAWKINS, B J<br>507 TOWNE OAKS DR<br>TYLER, TX 75701-9536 | | Claim Number: 3308<br>Claim Date: 07/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAWKINS, BEVERLY, PR OF THE<br>ESTATE OF STANLEY O HAWKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAWKINS, DEBORAH A, PR OF THE<br>ESTATE OF MICHAEL R BALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HAWKINS, DONALD K<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14164<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAWKINS, DONALD K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAWKINS, EZZARD D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAWKINS, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAWKINS, JAMES R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35807<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: POSSIBLE DUPLICATE OF 36610 |
| UNSECURED | Claimed: | $1,896,000.00 |

| HAWKINS, JAMES R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36610<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,896,000.00 |
|---|---|---|

| HAWKINS, JOAN<br>3900 REED ST<br>FORT WORTH, TX 76119-1946 | Claim Number: 3395<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HAWKINS, MONICA R<br>6401 GUILFORD ST<br>FOREST HILL, TX 76119-7110 | Claim Number: 1868<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10374 (12/13/2016) |
|---|---|

| PRIORITY | Claimed: | $2,100.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $108,077.00 |

| HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35810<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $516,000.00 |
|---|---|---|

| HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36607<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $516,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HAWKINS, ODIS<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32196<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAWKINS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAWKINS, YOLANDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAWLEY, LEE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HAWRAN, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| HAWSE, MARY L, PR OF THE<br>ESTATE OF RICHARD W HAWSE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAY, DONALD R<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14163<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAYDEN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| HAYDEN, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| HAYES, CHUCK A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | | |
|---|---|---|
| HAYES, EDWIN J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAYES, FREDERICK T<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAYES, GERALD L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15258<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAYES, JERRY P.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15622<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAYES, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HAYES, RICHARD | Claim Number: 23713 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAYES, THOMAS | Claim Number: 37169 | |
| C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND | Claim Date: 12/14/2015 | |
| 2227 SOUTH STATE ROUTE 157 | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| P.O. BOX 959 | | |
| EDWARDSVILLE, IL 62025 | | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAYES, VIRGINIA | Claim Number: 3025 | |
| 1044 WILBURFORCE ST | Claim Date: 07/11/2014 | |
| HOUSTON, TX 77091-3110 | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| | Comments: EXPUNGED | |
| | DOCKET: 4373 (05/01/2015) | |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HAYMAN, FRANK | Claim Number: 19763 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAYNES, CAROLYN | Claim Number: 399 | |
| 5210 CARPENTER DR | Claim Date: 05/27/2014 | |
| ARLINGTON, TX 76017-6219 | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| | Comments: EXPUNGED | |
| | DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HAYNES, OLEN<br>5551 NORRIS ST<br>FORT WORTH, TX 76119-1746 | Claim Number: 2763<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED | Claimed: | $0.00   UNDET |
| HAYNES, PAUL RAYMOND<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32772<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAYS, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAYS, JAMES EDWIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32773<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35813<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $156,000.00 |

| | | |
|---|---|---|
| HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36604<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $156,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HAYWARD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAZELLIEF, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAZELWOOD, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAZEN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HCL AMERICA, INC<br>1 EVERTRUST PLZ STE 501<br>JERSEY CITY, NJ 07302-3087 | Claim Number: 6073<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| ADMINISTRATIVE | Claimed: | $3,183.62 |
| UNSECURED | Claimed: | $4,769,780.41 |
| HEAGY, DENNIS<br>2785 SETH LN<br>LAKE CHARLES, LA 70605-8134 | Claim Number: 995<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HEAGY, RAYMOND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HEALY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEALY, DORIS A, PR OF THE<br>ESTATE OF BERNARD J HEALY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HEAPS, RONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33897<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| HEARNE, DOROTHY MAE<br>408 S LINCOLN ST<br>MIDLAND, TX 79701-7648 | | Claim Number: 1550<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HEATH, MELISSA MITCHELL<br>3028 SANTA FE TRL<br>FORT WORTH, TX 76116-3326 | | Claim Number: 292<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HEATH, YOLANDRIA<br>PO BOX 132376<br>DALLAS, TX 75313-2376 | | Claim Number: 4584<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $10,250.00 |
| SECURED | Claimed: | $10,250.00 |
| TOTAL | Claimed: | $10,000.00 |
| HEATHER M. BROADWATER, FIRST UNITED B&T<br>PR OF ESTATE OF DORSEY F FAZENBAKER, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HEATON, WILLIAM F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HEBERER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEBERT, JAMES E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32194<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HEBRANK, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEBRON, LEON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HECK, HELEN, PR OF THE<br>ESTATE OF JOHN J YESKER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HECK, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HECKEL, HAZEL, PR OF THE<br>ESTATE OF JESSE W CLIMENSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HECKELBECK, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HECKET, HARRY HENRY (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15268<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

HEDRICH, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23702
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

HEDRICK, DALLAS A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21082
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

HEDRICK, LAMAR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19766
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

HEEMSBERGEN, JACK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23701
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

HEER, MICHELLE
8852 KATE ST
WHITE SETTLEMENT, TX 76108-1017

Claim Number: 3752
Claim Date: 08/21/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| PRIORITY | Claimed: | $260.00 |
|---|---|---|
| SECURED | Claimed: | $260.00 |
| TOTAL | Claimed: | $260.00 |

| | | |
|---|---|---|
| HEFFELFINGER, ROBERT B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HEFFERNAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HEFFNER, PAUL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HEGGINS, MARTHA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33811<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $144,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HEGLAR, GRANT NORMAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32774<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HEIDELBERG, WILSON<br>902 PINE CT<br>MIDLAND, TX 79705-6527 | Claim Number: 2580<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HEIFETZ, SHELDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HEIKKINEN, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HEIL, JESSICA, PR OF THE<br>ESTATE OF DAVID HEIL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HEIM, RON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HEIMANN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEIMBACH, MARGARET A, PR OF THE<br>ESTATE OF CONRAD M HEIMBACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HEIN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEINE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEINEN, RICHARD W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| HEINRITZ, RONALD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| HEINS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HEINTZELMAN, FRANKLIN A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HEIRAS, HUMBERTO<br>1609 RATON DR<br>ARLINGTON, TX 76018-4938 | Claim Number: 2322<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HEISE, GERALDINE F, PR OF THE<br>ESTATE OF HUBERT B ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HEISKELL, TIMOTHY LEROY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32775<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HEISLER, JOSEPH F<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14162<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HEIST, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HEITZKEY, ROMUALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HEITZMAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| HEJL, FRANKIE R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33833<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $408,000.00

| | |
|---|---|
| HELFENBEIN, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $1,000,000.00   UNLIQ

| | |
|---|---|
| HELLAND, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $1,000,000.00   UNLIQ

| | |
|---|---|
| HELLER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $1,000,000.00   UNLIQ

| | |
|---|---|
| HELLER, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| HELLER, WILSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HELLMUTH, STEPHEN J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HELMER, THERESA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HELMS, GARY, PR OF THE<br>ESTATE OF GARY E HELMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HELMS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HELMS, WILLIS, PR OF THE<br>ESTATE OF WILLIS PLEDGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HELTON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HELTON, ROBERT E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HELTON, SUZANNE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HEMBREE, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

---

HEMINGWAY, EARL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23395
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

HEMLING, ROLAND M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19773
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

HEMMEKE, RONALD C
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17415
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

---

HENDERSON, BUFORD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23392
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

HENDERSON, DIANA V, PR OF THE
ESTATE OF HENRY W SIEGERT
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19971
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| HENDERSON, GWENDOLYN, PR OF THE<br>ESTATE OF ISABELLE E FAULCON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENDERSON, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENDERSON, HOWARD LEWIS (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15366<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENDERSON, JAMES MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32776<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HENDERSON, MINNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENDERSON, STANLEY GERALD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32777<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33824<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $96,000.00 | |
| HENDLEY, WILBUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| HENDRA, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| HENDREN, ROY<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | Claim Number: 31835<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $250,000.00 | |

| | | |
|---|---|---|
| HENDRICK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HENDRICK, SALLIE V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HENDRICKS, GAIL, PR OF THE<br>ESTATE OF HAROLD D HENDRICKS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HENDRICKS, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| HENDRICKSON, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| HENDRICKSON, ROBERTA | Claim Number: 3717 |
|---|---|
| 840 48TH AVE SE | Claim Date: 08/18/2014 |
| NOBLE, OK 73068-8446 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HENDRIX, THOMAS PHILLIP | Claim Number: 32778 |
|---|---|
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | |
| SALISBURY, NC 28144 | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HENDRY, ARVIN | Claim Number: 23387 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| HENEGAN, RONALD V. | Claim Number: 32193 |
|---|---|
| C/O HISSEY KIENTZ, LLP | Claim Date: 12/14/2015 |
| ATTN: MICHAEL HISSEY | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 | |
| AUSTIN, TX 78759 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| HENESS, WILLIAM S | Claim Number: 17417 |
|---|---|
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENLEY, BARNELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENLEY, DAVID L. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15328<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HENLEY, LORI<br>8466 DAVIS DR<br>FRISCO, TX 75034-7899 | | Claim Number: 10053<br>Claim Date: 04/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HENLINE, CARL SHELTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32779<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENN, FRANCES, PR OF THE<br>ESTATE OF ALBERT HENN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HENNAN, JAMES L<br>102 E KRAMER RD<br>BURKBURNETT, TX 76354-2758 | Claim Number: 1527<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $1,000.00 |
| HENNEBERRY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENNINGER, WAYNE, PR OF THE<br>ESTATE OF JANICE L VALENZA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HENNINGER, WAYNE, PR OF THE<br>ESTATE OF WILLIAM T VALENZA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HENNINGSEN, KURT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HENNIS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENRY C DEGROH REVOCABLE TRUST<br>21770 W WASHINGTON ST<br>GRAYSLAKE, IL 60030-1037 | Claim Number: 37473<br>Claim Date: 01/07/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $2,500,500.00 |
|---|---|---|

| | | |
|---|---|---|
| HENRY, DORIS C, PR OF THE<br>ESTATE OF GRAHAM B HENRY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENRY, GRAHAM B, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENRY, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

HENRY, HOWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23380
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

HENRY, IRA P
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33896
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $73,750.00 |
|---|---|---|

HENRY, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23382
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

HENRY, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23383
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

HENRY, LEROY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19776
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 3528 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| HENRY, RICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33823<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $144,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HENRY, RONALD E, PR OF THE<br>ESTATE OF ROBERT T HENRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENRY, WILLIAM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENSEL, GRACE<br>121 S COLLEGE<br>ROSEBUD, TX 76570-3364 | Claim Number: 2020<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HENSEN, ANNA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HENSHAW, E THOMAS, PR OF THE<br>ESTATE OF EDWARD C HENSHAW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| HENSLEY, DANNY BRUCE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15453<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| HENSLEY, EDGAR D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| HENSLEY, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $1,000,000.00   UNLIQ

| | |
|---|---|
| HENSLEY, KENNETH C.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32780<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

---

| | |
|---|---|
| HENSON, CHERYL E.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 16591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HENSON, JUDY I, PR OF THE<br>ESTATE OF EARL HENSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HENSON, KEITH, PR OF THE<br>ESTATE OF ANDREW B HENSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HENSON, MILDRED E, PR OF THE<br>ESTATE OF EARL L HENSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HENSON, PAULINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENSON, RONALD LEOLAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32781<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENSON, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33885<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $399,000.00 |
| HEPDING, MARK, PR OF THE<br>ESTATE OF JAMES M HEPDING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HEPT, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEPT, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| HEPT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HERBERT, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HERBERT, TIMOTHY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HERBON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HERCREG, ALEX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| HERDEN, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| HERGENHAHN, FRANCES E, PR OF THE<br>ESTATE OF JAMES HERGENHAHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| HERLIHY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| HERLITZ, DON<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32186<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| HERMAN, RENA A, PR OF THE<br>ESTATE OF AARON M HERMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HERMAN, TERESA M<br>131 LAKE LOU ELLA DR<br>BULLARD, TX 75757-5498 | | Claim Number: 1255<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERMANNS, ARTHUR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| HERMANS, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERMOSILLO, ERIC<br>1519 W TEXAS ST<br>DENISON, TX 75020-5921 | | Claim Number: 4498<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HERMOSILLO, MARY<br>1510 W MUNSON ST<br>DENISON, TX 75020-5248 | | Claim Number: 4495<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| HERMOSILLO, MARY<br>1510 W MUNSON ST<br>DENISON, TX 75020-5248 | | Claim Number: 4496<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| HERNANDEZ, ALEJANDRA<br>13911 CHUCKWOOD RD<br>HOUSTON, TX 77038-1111 | | Claim Number: 864<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $400.00 |
| SECURED | Claimed: | $400.00 |
| TOTAL | Claimed: | $400.00 |

| HERNANDEZ, ESMERALDA G.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32195<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| HERNANDEZ, JANIE<br>10047 TIMBEROAK DR<br>HOUSTON, TX 77080-7010 | | Claim Number: 1802<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $128,000.00 |

| HERNANDEZ, JESSICA<br>3998 ROWLETT RD APT 106<br>ROWLETT, TX 75088-5090 | | Claim Number: 837<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| UNSECURED | Claimed: | $2,775.00 |

HERNANDEZ, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23368
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

HERNANDEZ, JOHN T
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33909
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

HERNANDEZ, MANUEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23367
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

HERNANDEZ, NORA C, PR OF THE
ESTATE OF CHARLES GRIFFIN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18866
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

HERON, ALAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23366
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HERON, PAULINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HERON, PAULINE, PR OF THE<br>ESTATE OF ROBERT HERON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HERRERA, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| HERRIN, RICKEY DEAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32782<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| HERRING, JAMES, SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32187<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

---

| | | |
|---|---|---|
| HERRMANN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| HERRON, GWEN<br>2928 CHERRY VALLEY BLVD<br>DALLAS, TX 75241-6815 | | Claim Number: 8058<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $1,500.00 |
|---|---|---|

---

| | | |
|---|---|---|
| HERRON, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| HERRON, MELVIN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15623<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| | | |
|---|---|---|
| HERTZFELT, GLORIA, FOR THE<br>CASE OF GUSTAV B HERTZFELT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| HERTZKE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31931<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HERTZLER, JEFFREY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HERTZLER, SHIRLEY, PR OF THE<br>ESTATE OF JOSEPH G HERTZLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HERTZLER, TERRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HERTZLER, TERRY L, PR OF THE<br>ESTATE OF JEANNE E HERTZLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HERVEAT, MARK<br>6317 SUNRISE DRIVE<br>NORTH RICHLAND HILLS, TX 76180-4932 | Claim Number: 2160<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HESS, FRANK (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HESS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HESS, JAMES MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32783<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HESS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HESSENBERGER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HESSING, WILLIAM F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HESSLER, ANTHONY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HESSLER, GARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HESSLER, JAMES M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HESTER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HESTER, JEFFERSON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33884<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| HESTER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HETRICK, ANNA L, PR OF THE<br>ESTATE OF ASHER A HETRICK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HETRICK, PEGGY ANN, PR OF THE<br>ESTATE OF ARTHUR H HETRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HETU, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEWITT, BYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEWITT, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEWITT, WILBUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEYBURN, IVAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HEYCOCK, PHILIP W. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32387<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HEYWORTH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HEZEL, TILL<br>DBA SMILEY S STUDIO INC<br>2909 LACKLAND RD<br>FORT WORTH, TX 76116-4119 | Claim Number: 2880<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HEZEL, TILL<br>DBA SMILEY S STUDIO INC<br>2909 LACKLAND RD<br>FORT WORTH, TX 76116-4119 | Claim Number: 2881<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HFS CONSULTING LLC<br>11607 SPRING CYPRESS RD STE D<br>TOMBALL, TX 77377-8916 | Claim Number: 1697<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $49,600.00 |

| | |
|---|---|
| HIBBERD, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HIBBERT, JOHN WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33910<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $18,000.00 |
|---|---|---|

| | |
|---|---|
| HIBLER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HIBLER, JAMES G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HICKEN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HICKERSON, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33882<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,536,000.00 |
| HICKEY, DEBORAH<br>313 PEMBERTON PL<br>CEDAR HILL, TX 75104-5011 | | Claim Number: 4711<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HICKEY, JAMES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32192<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HICKEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HICKEY, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HICKMAN, CARROL WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32784<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HICKMAN, STEPHEN<br>4507 TEAL GLAND<br>TERALAND, TX 77584 | | Claim Number: 3026<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HICKOX, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HICKS, AMANDA J<br>1105 N TINSLEY ST<br>ANGLETON, TX 77515-3544 | | Claim Number: 3947<br>Claim Date: 08/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HICKS, ANNE E, PR OF THE<br>ESTATE OF JAMES N HICKS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

HICKS, ARVIN HOWARD, JR.
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32785
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

HICKS, EDDIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23449
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

HICKS, ERNEST RAY, PR OF THE
ESTATE OF SHARON HICKS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18970
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

HICKS, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23451
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

HICKS, RANDY G
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21086
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| HICKS, RODERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| HICKS, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| HICKS, TANYSS L<br>303 N HYDE PARK BLVD APT 312<br>CLEBURNE, TX 76033-9115 | | Claim Number: 15242<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $85,000.00

| | | |
|---|---|---|
| HIDALGO COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 2568<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |

SECURED          Claimed:                    $225.37

| | | |
|---|---|---|
| HIDALGO, PAMELA, PR OF THE<br>ESTATE OF FERNANDO HIDALGO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| HIDLE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HIERHOLZER, ROY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HIETT, DANIEL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HIGGINBOTHAM, DALE<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5973<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIGGINS, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HIGGINS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HIGGINS, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HIGGINS, JOHN P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HIGGINS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HIGGINS, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

HIGGINS, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23443
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

HIGGINS, WILLIAM J--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16777
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

HIGGINS, WILLIAM KENNETH
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32786
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

HIGH, CHARLES L
20320 BLUEGRASS CIR
FLINT, TX 75762-8756

Claim Number: 742
Claim Date: 05/30/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4280 (04/27/2015)

| UNSECURED | Claimed: | $11,908.72 |
|---|---|---|

---

HIGHBERGER, KL
1716 S EDMONDS LN APT 46
LEWISVILLE, TX 75067-5859

Claim Number: 4494
Claim Date: 09/18/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3234 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| | | |
|---|---|---|
| HIGHTOWER, JACQUELINE<br>1445 ROMA LN<br>FORT WORTH, TX 76134-2359 | Claim Number: 3827<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HIGHTOWER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HIGHTOWER, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HIGHWAY MACHINE CO INC<br>ATTN: JANET FISHER<br>3010 S OLD US HWY 41<br>PRINCETON, IN 47670 | Claim Number: 1524<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED | Claimed: | $654,080.00 |

| | | |
|---|---|---|
| HIGHWAY MACHINE CO INC<br>ATTN: JANET FISHER<br>3010 S OLD US HWY 41<br>PRINCETON, IN 47670 | Claim Number: 2224<br>Claim Date: 06/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| ADMINISTRATIVE | Claimed: | $422,130.00 |
| UNSECURED | Claimed: | $231,950.00 |

| | |
|---|---|
| HILARIO, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| HILBERT, KENNETH J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| HILDEBRAND, EARL, PR OF THE<br>ESTATE OF JOHN H HILDEBRAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| HILDEBRAND, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| HILDITCH, LYNN, PR OF THE<br>ESTATE OF JAMES G DEBELIUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| HILDRETH, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILL COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37552-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $1,091.80   UNLIQ |
| HILL COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37552-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| ADMINISTRATIVE | Claimed: | $3,509.54   UNLIQ |
| HILL COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 37739<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $1,077.79 |
| HILL COUNTY APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 873<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $422.31   UNLIQ |

| | | |
|---|---|---|
| HILL, ALICE<br>7834 BAYOU FOREST DR UNIT A<br>HOUSTON, TX 77088-4056 | | Claim Number: 4781<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| HILL, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILL, BARBARA J, PR OF THE<br>ESTATE OF ROBERT HILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HILL, BRUCE V<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 15478<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00 |
| HILL, CHARLES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32185<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HILL, CLINTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILL, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HILL, GAIL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HILL, JEAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HILL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HILL, PALMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILL, ROBERT S. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32346<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HILL, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILL, STEPHEN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HILL, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HILL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILL, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34021<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $29,000.00 |
| HILL, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33727<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| HILLBERG, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HILLE, JOHN | | Claim Number: 23427 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HILLIARD, CYNTHIA | | Claim Number: 2136 |
| 513 N SHADY SHORES DR | | Claim Date: 06/16/2014 |
| LAKE DALLAS, TX 75065-2409 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 4373 (05/01/2015) |

| ADMINISTRATIVE | Claimed: | $12,475.00 |
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $12,475.00 |
| UNSECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $12,475.00 |

| HILLIKER, ARTHUR | | Claim Number: 23426 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HILLIN, EARL W | | Claim Number: 985 |
| 4821 PRAIRIE CHAPEL TRL | | Claim Date: 06/02/2014 |
| CRANDALL, TX 75114-4622 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| HILSON, GORMAN | | Claim Number: 23425 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HILTE, LAWRENCE A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HILTON, PAMELA S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HILTZ, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HINCHCLIFFE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HINES, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HINES, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HINES, LARRY D, PR OF THE<br>ESTATE OF ROBERT E HINES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HINES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HINES, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33721<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $432,000.00 | |

| | | |
|---|---|---|
| HINKE, MARIE A, PR OF THE<br>ESTATE OF CLARENCE H HINKE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HINKLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HINOJOS, ISMAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33937<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HINSON, KEVIN OWEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32787<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HINSON, VERLIE<br>707 LYNN ST<br>DIBOLL, TX 75941-1844 | Claim Number: 1656<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HINSON, VERLIE<br>707 LYNN ST<br>DIBOLL, TX 75941-1844 | | Claim Number: 1657<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HINTON, BRIAN<br>2316 DAMPTON DR<br>PLANO, TX 75025-2471 | | Claim Number: 670<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $28,176.31 |
| HINTON, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HINTON, LYNN (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15250<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HINTZ, GARY<br>8713 MONTCLAIR ST<br>DENHAM SPGS, LA 70726-6320 | | Claim Number: 193<br>Claim Date: 05/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34050<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $362,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HISAW, IRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HITCHCOCK, COLEMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HITCHCOCK, JOANNA, FOR THE ESTATE OF<br>JAMES CECIL HANKS, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM,525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32769<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HITT, ROBERT FULTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32788<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HITT, WILLIAM | Claim Number: 23418 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| HO, JOSEPH C. | Claim Number: 6945 |
| 1601 BRYAN ST | Claim Date: 10/24/2014 |
| DALLAS, TX 75201 | Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| HOAG, KENNETH | Claim Number: 23417 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| HOBBS, FREDRICK | Claim Number: 23416 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| HOBBS, LEIGH ANN, PR OF THE | Claim Number: 18992 |
| ESTATE OF JOSEPH T HOOVER | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| HOBLIN, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31933<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HOCHHEIM PRAIRIE INSURANCE COMPANY<br>SUBROGEE OF JANICE SIBLEY<br>500 US HIGHWAY 77A S<br>YOAKUM, TX 77995 | Claim Number: 4733<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $2,500.00 | |

| | | |
|---|---|---|
| HOCK, JOAN K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HOCKLESS, PERRY, SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32190<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HOCKLEY, THOMAS E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35816<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $228,000.00 |
| HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37119<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $228,000.00 |
| HODGE, DONALD<br>4013 CHAPEL PARK DR<br>NORTH RICHLAND HILLS, TX 76180-8749 | | Claim Number: 384<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| HODGE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| HODGE, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | |
|---|---|---|
| HODGE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| HODGINS, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| HOEFFLER, JUDY A, PR OF THE<br>ESTATE OF MARTIN L HOEFFLER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| HOEFLER, BRUCE W, PR OF THE<br>ESTATE OF THEODORE F HOEFLER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| HOEFT, DON<br>402 N 1ST ST<br>POINT, TX 75472-5528 | | Claim Number: 480<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $503.00 |

| | |
|---|---|
| HOFER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| HOFF, DONAVON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| HOFF, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| HOFFART, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| HOFFERT, PATRICIA M, PR OF THE<br>ESTATE OF GEORGE E HOFFERT SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

HOFFIE, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23407
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

HOFFMAN, BOBBIE
812 S JACKSON ST
MC GREGOR, TX 76657-2046

Claim Number: 4227
Claim Date: 09/09/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5253 (08/10/2015)

| UNSECURED | Claimed: | $3,734.00 |
|---|---|---|

HOFFMAN, BONNIE LEE, PR OF THE
ESTATE OF DONALD W SCHNEEHAGEN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19917
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

HOFFMAN, CARL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23360
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

HOFFMAN, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23362
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 3572 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| HOFFMAN, JOAN N, PR OF THE<br>ESTATE OF CLAIR NACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HOFFMAN, L J, PR OF THE<br>ESTATE OF WILLIAM HOFFMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HOFFMAN, ROBERT F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33936<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $32,100.00 | |
| HOFFMAN, RUTH, PR OF THE<br>ESTATE OF JACKSON M HOFFMAN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HOFFMAN, STEVEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| HOFFMAN, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| HOFFMAN, WILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| HOFFMANN, DORIS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HOFFROGGE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| HOFMAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| HOFMEISTER, CHARLES<br>106 RESACA RETREAT DR<br>LOS FRESNOS, TX 78566-4322 | Claim Number: 1039<br>Claim Date: 06/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 1879 (08/19/2014) | |
| UNSECURED          Claimed: | $141.08 | |
| HOFMEISTER, MARY P, PR OF THE<br>ESTATE OF RICHARD L DEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOFSTETTER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HOGAN, DONALD (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HOGAN, JON<br>118 ALAMO ST<br>WAXAHACHIE, TX 75165-1311 | Claim Number: 2720<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED          Claimed: | $330.09 | |

| | | |
|---|---|---|
| HOGAN, JOSEPH, PR OF THE<br>ESTATE OF JOHN HOGAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOGAN, LARRY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOGAN, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOGAN, W.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOGG, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOGUE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOGUE, TROY JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32789<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HOHIMER, DARRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOHLE, JIMMIE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15624<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HOHNE, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31934<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOHREIN, FRANK W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOIDA, JACOB<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HOLAPPA, CHARLES F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| HOLBERT, APRIL<br>2026 NEELEY ST<br>TYLER, TX 75701-5845 | Claim Number: 1166<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HOLBROOK, BONNIE A, PR OF THE<br>ESTATE OF CHARLES C HOLBROOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HOLBROOK, JAMES MASON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32790<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLCK, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLCOMB, MICHAEL L, PR OF THE<br>ESTATE OF LEONARD HOLCOMB JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOLCOMB, MILES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLCOMBE, ALFRED<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32791<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOLCOMBE, TONY LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32792<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLDEN, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLDEN, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLDEN, JAMES<br>7118 HOLLY BAY CT<br>PASADENA, TX 77505 | | Claim Number: 9627<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $4,680.00 |
| HOLDER, BOBBY D<br>1070 COUNTY ROAD 4101<br>JACKSONVILLE, TX 75766-0512 | | Claim Number: 261<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOLDER, DESMOND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOLDER, HAROLD TAYLOR DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32362<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HOLDER, SPARKY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33935<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000.00 | |
| HOLDERBAUM, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HOLDERBAUM, WILBUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| HOLDREN, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLEN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLLAND, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLLAND, ELLEN, PR OF THE<br>ESTATE OF JOHN MITZEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOLLAND, GOLDA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| HOLLAND, JOHN N<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 32304<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $50,000.00   UNLIQ

| | |
|---|---|
| HOLLAND, MICKEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                 $1,000,000.00   UNLIQ

| | |
|---|---|
| HOLLAND, THOMAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HOLLAND, WESLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HOLLAR, JOSEPH E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14161<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| HOLLAWAY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLLEMAN, DOUGLAS W<br>617 E KENNEDALE PKWY<br>KENNEDALE, TX 76060-3219 | | Claim Number: 2521<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $507.00 |
| HOLLENBECK, GARY C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HOLLER, BARBARA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOLLEY, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOLLEY, LINCOLN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLLEY, ROBERT E , III, PR OF THE<br>ESTATE OF ROBERT HOLLEY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOLLEY, RONALD B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOLLIDAY, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLLINGSWORTH, JAMES<br>7028 HARDNOSE LN<br>FORT WORTH, TX 76135-5374 | | Claim Number: 1689<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOLLINGSWORTH, V D<br>7028 HARDNOSE LN<br>FORT WORTH, TX 76135-5374 | Claim Number: 1688<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HOLLIS, LACY<br>6117 PULLMAN LN APT 1314<br>SAGINAW, TX 76131-1387 | Claim Number: 718<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HOLLIS, LINELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOLLOMAN, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HOLLOWAY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

HOLLOWAY, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23334
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

HOLLOWELL, WADE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23333
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

HOLMES, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23331
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

HOLMES, E A
1149 ALBERTA CT
KING GEORGE, VA 22485-7785

Claim Number: 2546
Claim Date: 06/25/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

HOLMES, FRED J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19804
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOLMES, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| HOLMES, HAROLD W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HOLMES, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| HOLMES, SAM E.<br>9430 FM 2578<br>TERRELL, TX 75160 | Claim Number: 841<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| HOLMES, WILLIAM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

---

HOLMES-BUSBY, MARY ANN
112 HAWKINS ST
TERRELL, TX 75160-3917

Claim Number: 1159
Claim Date: 06/05/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

---

HOLMOK, ROBERT
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17305
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

---

HOLSTED, RONALD V
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33934
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $3,000.00 |
| --- | --- | --- |

---

HOLT, DREXEL M, III
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34052
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $24,000.00 |
| --- | --- | --- |

---

HOLT, JOHN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19806
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

---

| | |
|---|---|
| HOLT, MAE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| HOLT, REUBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00    UNLIQ

| | |
|---|---|
| HOLTER, DORIS A, PR OF THE<br>ESTATE OF DAVID HOLTER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| HOLTHAUS, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00    UNLIQ

| | |
|---|---|
| HOLTMAN, RONALD B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| HOLTZHAFER, KENNETH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HOLZEM, JAMES C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HOMAN, FORREST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| HOMCY, SIMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| HONEYCUTT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| HONEYCUTT, CONNIE JEWELL MCCRAW<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32793<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HONEYCUTT, JAMES R., ESQUIRE, FOR THE<br>ESTATE OF KENNETH EUGENE SLOAN, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32679<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HONEYCUTT, JAMES THOMAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32794<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HONEYCUTT, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HONGO, PANTHIA L<br>901 DEFENDER ST<br>HOUSTON, TX 77029-4515 | | Claim Number: 1669<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $8,640.00   UNLIQ |

| | | |
|---|---|---|
| HOOD, MILDRED A<br>PO BOX 56047<br>LITTLE ROCK, AR 72215 | Claim Number: 5656<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY          Claimed: | $0.00   UNDET | |
| HOOK, BROCK, PR OF THE<br>ESTATE OF GEORGE B HOOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOOKER, PATRICIA, PR OF THE<br>ESTATE OF WILLIAM HOOKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOOKER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HOOKS, ALAN<br>13420 CHALLABURTON DR<br>FARMERS BRNCH, TX 75234-5028 | Claim Number: 404<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| HOOKS, GEORGE L<br>4709 FOREST KNOLL DR<br>FOREST HILL, TX 76119-7522 | Claim Number: 1705<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HOOKS, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HOOPER, MICHELLE S, PR OF THE<br>ESTATE OF CALVIN BROOKS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOOPS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HOOVER, RICHARD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| HOOVER, WILLIAM A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33945<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $6,000.00

| | |
|---|---|
| HOPE, FORREST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| HOPKINS, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| HOPKINS, DONNA M, PR OF THE<br>ESTATE OF FREDERICK L WILT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                       $0.00   UNLIQ

| | |
|---|---|
| HOPKINS, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                       $0.00   UNLIQ

| | | |
|---|---|---|
| HOPKINS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOPPER, SIDNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOPSON, ROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOPSON, SANDRA K<br>5005 FALL RIVER DR<br>FT WORTH, TX 76103 | | Claim Number: 4365<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $200.00 |
|---|---|---|

| | | |
|---|---|---|
| HORAK, ALICE, PR OF THE<br>ESTATE OF GILBERT COMBS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HORAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| HORAN, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| HORAN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| HORAN, VINCENT, PR OF THE<br>ESTATE OF JOSEPH HORAN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| HORDYK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HORGAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HORHOE, CHARLES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HORN, JACOB<br>S.A. TO THE ESTATE OF LINDELL HORN<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37160<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| HORN, JOHN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HORN, MILLIE R<br>PO BOX 98547<br>LUBBOCK, TX 79499-8547 | | Claim Number: 1372<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5855<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| HORN, THOMAS H, PR OF THE<br>ESTATE OF FRANKLIN C HORN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HORNE, BEULAH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HORNE, BILLY DEAN, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32795<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HORNE, CLAUDE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14200<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| HORNE, JAMES W , SR, PR OF THE<br>ESTATE OF JAMES A HORNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HORNE, MARY L, PR OF THE<br>ESTATE OF SIMON HORNE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HORNER, DEWEY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34042<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                     $1,000.00

| | |
|---|---|
| HORNER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| HORNER, JAMES W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

HORNER, LOUISE L, PR OF THE
ESTATE OF RAYMOND W HORNER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18997
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

HORNER, RAYMOND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23988
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

HORNEY, JOHNNIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23987
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

HOROS, ALEX R, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19819
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

HORRIGAN, MICHAEL PATRICK, PR OF THE
ESTATE OF EDWARD HORRIGAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18998
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| HORSEY, NORMAN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HORST, JUDITH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HORSTMANN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HORTEN, BRENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HORTMAN, DANNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6088<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8135<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| HORTON, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| HORTON, BILLY<br>S.A. TO THE ESTATE OF JACK C. HORTON<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37161<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $50,000.00   UNLIQ |
| HORTON, CHARLES WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32796<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HORTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HORTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HORVAT, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HORVATH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HORVATH, STEVEN V<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| HOSS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOSSELKUS, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOTT, HOMER, FOR THE<br>CASE OF PAULINE BLANCHE HOTT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOUCHENS, DOROTHY, PR OF THE<br>ESTATE OF HARRY T HOUCHENS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOUDE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOUGH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HOUGLAND, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HOUSE OF MERCY HOLINESS CHURCH<br>ATTN: LINDA C. TAYLOR<br>5041 GILBERT DR<br>FORT WORTH, TX 76116-8921 | Claim Number: 1254<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| HOUSE, DEWITT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOUSE, LORRAINE, PR OF THE<br>ESTATE OF LAWRENCE HOUSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HOUSE, MARSHALL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOUSE, MICKEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOUSE, RICHARD ALLEN<br>4810 RIVERSIDE OAKS DR<br>KINGWOOD, TX 77345-3001 | | Claim Number: 2700<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOUSE, RICKY DUANE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32797<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOUSENICK, DOUGLAS C.<br>C/O NASS CANCELLIERE BRENNER<br>1515 MARKET STREET, SUITE 2000<br>PHILADELPHIA, PA 19102 | | Claim Number: 16613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HOUSER, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34080<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $186,500.00 |
| HOUSTON, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34010<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| HOUSTON, LORETTA<br>10315 CHECOTA DR<br>DALLAS, TX 75217 | | Claim Number: 2776<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| HOUSTON, NANCY K<br>222 BURNS DR<br>SEAGOVILLE, TX 75159-4008 | | Claim Number: 9861<br>Claim Date: 11/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOUSTON, THOMAS<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15483<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED            Claimed:            $500,000.00

| | | |
|---|---|---|
| HOUT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED            Claimed:            $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| HOWARD, BUNIE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED            Claimed:            $0.00   UNLIQ

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7357<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED            Claimed:            $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HOWARD, CLAUDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED            Claimed:            $1,000,000.00   UNLIQ

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 3609 of 4805   Date: 07/03/2018

Alphabetical Claims Register for TXU ENERGY (14-10979)

| | | |
|---|---|---|
| HOWARD, DAN<br>2109 TRAVIS HEIGHTS BLVD<br>AUSTIN, TX 78704-3642 | Claim Number: 5631<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED  Claimed: | $0.00 UNDET | |
| HOWARD, DANIEL J<br>8060 FOREST TRL<br>DALLAS, TX 75238-4127 | Claim Number: 1843<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED  Claimed: | $0.00 UNDET | |
| HOWARD, EDWARD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED  Claimed: | $0.00 UNLIQ | |
| HOWARD, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED  Claimed: | $1,000,000.00 UNLIQ | |
| HOWARD, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED  Claimed: | $1,000,000.00 UNLIQ | |

| HOWARD, JAMES D, JR | Claim Number: 19826 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| HOWARD, JEANNE | Claim Number: 23968 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| HOWARD, JOHN D | Claim Number: 19827 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| HOWARD, JOHN E | Claim Number: 19828 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| HOWARD, JOHNNY | Claim Number: 23970 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

HOWARD, JR, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23960
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| --- | --- | --- |

HOWARD, KEVIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23963
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| --- | --- | --- |

HOWARD, L. CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23964
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| --- | --- | --- |

HOWARD, LESLIE W--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16776
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00　UNLIQ |
| --- | --- | --- |

HOWARD, MADELINE G
404 E BROADMORE AVE
WILLS POINT, TX 75169-2958

Claim Number: 4605
Claim Date: 09/22/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| PRIORITY | Claimed: | $0.00　UNDET |
| --- | --- | --- |
| SECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| HOWARD, MAX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOWARD, MICHAEL D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOWARD, MORRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOWARD, RAYMOND J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOWARD, RAYMOND, PR OF THE<br>ESTATE OF ESTHER HOWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| HOWARD, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HOWARD, WILLIAM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HOWE, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HOWE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HOWE, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOWE, OTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOWE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOWELL, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOWELL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOWELL, JOHN J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HOWELL, LEONARD B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34002<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $24,000.00 | |
| HOWELL, SEAN R, PR OF THE<br>ESTATE OF HENRY HOWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOWELL, THELMA, PR OF THE<br>ESTATE OF ROBERT E HOWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOWERTON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HOWLEY, ROBERT--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HOWZE, SHERI<br>5300 LOMA DR<br>ROBSTOWN, TX 78380-5328 | | Claim Number: 2728<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOYLE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOYSOCK, MICHAEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HOYSOCK, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOYT, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HRABOVSKY, ALEX T--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HRAY, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HREHA, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HRINKO, METRO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

HRTICA, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23944
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

HRUZ, CHARLES C, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19833
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

HRYB, DOROTHY L, PR OF THE
ESTATE OF WALTER HRYB
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19007
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

HUBBARD, DONALD S.
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14199
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

HUBBARD, GORDON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23942
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HUBBARD, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35819<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $13,000.00 |
| HUBBARD, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36475<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $13,000.00 |
| HUBBARD, MILES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUBBARD, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35820<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,000.00 |
| HUBBARD, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36474<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,000.00 |

| HUBER, DOROTHY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HUBER, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HUBER, KENNETH R, PR OF THE<br>ESTATE OF RICHARD V HUBER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HUBER, PETER HALL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HUBER, PHILIP E, PR OF THE<br>ESTATE OF VIRGIL MULLENAX SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HUBER, TERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUCKABEE, JOANNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32798<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUDAK, ALEC<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HUDGINS, JERRY ODELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32799<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUDSON, ALICE<br>PO BOX 861<br>TYLER, TX 75710-0861 | | Claim Number: 10075<br>Claim Date: 05/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $20,000.00 |
| SECURED | Claimed: | $80,000.00 |

| | | |
|---|---|---|
| HUDSON, CARL NEWTON (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15388<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUDSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUDSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUDSON, KATHLEEN L, PR OF THE<br>ESTATE OF GEORGE R HUDSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUDSON, KRISTA<br>412 W 16TH ST APT 6<br>SIOUX FALLS, SD 57104-4863 | | Claim Number: 3668<br>Claim Date: 08/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| HUDSON, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33943<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| HUDSON, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33944<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,500.00 |
| HUDSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUDSON, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUDSON, SANFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HUDSON, SCOTT A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7890<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUDSON, WAYNE N, PR OF THE<br>ESTATE OF JAMES W HUDSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HUELSBERG, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HUEY, CALVIN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35821<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37116<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| HUFF, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUFF, THOMAS JERRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15440<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUFFMAN, ERMA L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34003<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $30,000.00 |
| HUFFORD, J W<br>707 CARLETON DR<br>RICHARDSON, TX 75081-5906 | | Claim Number: 1650<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $31,000.00   UNLIQ |

| | | |
|---|---|---|
| HUFFSTICKLER, GUY WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32800<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUGGINS, HARRIET M, PR OF THE<br>ESTATE OF LEROY A WAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUGGINS, JAMES BOYCE, III<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32801<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUGHES, ALICE EVANS<br>3851 WOODHOLLOW DR APT 102<br>EULESS, TX 76040-7413 | Claim Number: 1225<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $500.00 |
| HUGHES, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HUGHES, COURTNEY<br>201 WILLANA CT<br>CLEBURNE, TX 76033-8733 | | Claim Number: 8133<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUGHES, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUGHES, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUGHES, JOAN H<br>605 N GRAY ST #121<br>KILLEN, TX 76541-4846 | | Claim Number: 4465<br>Claim Date: 09/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) |
| UNSECURED | Claimed: | $7,444.40 |
| HUGHES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HUGHES, JOSEPH W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HUGHES, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HUGHES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HUGHES, SHARON LEE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15373<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HUGHES, TIMOTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

HUGHES, VINCENT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23808
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

HUGHES, WILLIAM E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19836
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |

HUGHES, WILMA A, PR OF THE
ESTATE OF RICHARD P HUGHES JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19014
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |

HUGO, HAROLD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23806
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

HUGUET, RONALD J. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32386
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HUGYA, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUHN, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34000<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500.00 |
| HUITT, CINDY<br>16595 CADDO TRL<br>BULLARD, TX 75757-8803 | | Claim Number: 1348<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HULBACK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HULL, RICHARD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HULL, SHEILA T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| HULSEY, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| HUMBLE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: CARL O. SANDIN<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | | Claim Number: 2488<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $4,513.10    UNLIQ |
| HUMBLES, A LOUISE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| HUMBRACHT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | |
|---|---|---|
| HUME, BRIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUME, LESLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUMEL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUMMEL, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUMMEL, LARRY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| HUMPHREY, LEANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUMPHRIES, G R<br>2009 N TIMBERLAND DR<br>LUFKIN, TX 75901-1325 | | Claim Number: 225<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUNCZAK, IRENA<br>15208 N 53RD ST.<br>SCOTTSDALE, AZ 85254 | | Claim Number: 35121<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUNKINS, TIMOTHY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUNN, LESTER B., III<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32189<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HUNSICKER, CARL F | | Claim Number: 19839 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HUNT, HENNESSEY | | Claim Number: 4534 |
| 4999 S. BUCKNER #126 | | Claim Date: 09/19/2014 |
| DALLAS, TX 75227 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 3237 (01/12/2015) |

| PRIORITY | Claimed: | $1,261.47 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,261.47 |
| TOTAL | Claimed: | $1,261.47 |

| | | |
|---|---|---|
| HUNT, JAMES | | Claim Number: 23793 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HUNT, JESSE | | Claim Number: 35824 |
| C/O RUNKLE LAW | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | | |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HUNT, JESSE | | Claim Number: 37134 |
| C/O RUNKLE LAW | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | | |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HUNT, LEWIS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HUNT, MARY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HUNT, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HUNT, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34115<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000.00 | |
| HUNT, STANFORD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32802<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| HUNT, TED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33942<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $2,000.00 |
| HUNT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUNTEMANN, DEBORAH, PR OF THE<br>ESTATE OF RAYMOND H REEDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUNTER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUNTER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

HUNTER, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23790
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

HUNTER, LEO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23788
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

HUNTER, MARK
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32191
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

HUNTER, WILLIAM
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34117
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $4,000.00 |
| --- | --- | --- |

HUNTER, WILLIAM (DECEASED)
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23792
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | | | | |
|---|---|---|---|---|---|
| HUNTINGTON, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| HUNTON & WILLIAMS LLP<br>ATTN: M. CHRISTINE KLEIN, ESQ.<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | | Claim Number: 7950-02<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6051 (09/16/2015) | | | |
| UNSECURED | Claimed: | $9,534.10 | Scheduled: | $3,976.95 | |
| HUPE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| HURD, ELMER L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| HURD, REBECCA<br>1103 BUSTER ST<br>ATHENS, TX 75751-4602 | | Claim Number: 2785<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35826<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $436,000.00 |
| HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37132<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $436,000.00 |
| HURLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HURON INDUSTRIES, INC.<br>ATTN: DEBRA HARDY<br>2301 16TH STREET<br>PORT HURON, MI 48060 | | Claim Number: 3753<br>Claim Date: 08/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $5,073.58 |
| HURST, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HURST, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HURST, OTTO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34166<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $264,000.00 |
| HURT, JAMES H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HURTS, ASHLEY<br>PO BOX 1014<br>LUFKIN, TX 75902-1014 | | Claim Number: 3404<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HUSCH BLACKWELL LLP<br>ATTN: GARY L. VINCENT, ESQ.<br>190 CARONDELET PLAZA<br>SUITE 600<br>SAINT LOUIS, MO 63105 | | Claim Number: 919<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $56,454.00 |
| HUSCH BLACKWELL LLP<br>ATTN: GARY L. VINCENT, ESQ.<br>190 CARONDELET PLAZA<br>SUITE 600<br>SAINT LOUIS, MO 63105 | | Claim Number: 2125<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $56,454.00 |
| HUSCH BLACKWELL LLP<br>ATTN: GARY L. VINCENT, ESQ.<br>190 CARONDELET PLAZA<br>SUITE 600<br>SAINT LOUIS, MO 63105 | | Claim Number: 2496<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5913 (09/10/2015) |
| UNSECURED | Claimed: | $720.00 |
| HUSKEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUSS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HUSTED, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUTCHCRAFT, JIMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUTCHERSON, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUTCHESON, MARY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUTCHINS, BOB<br>5029 TALINA WAY<br>HOUSTON, TX 77041-8940 | | Claim Number: 1681<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| HUTCHINSON, DON<br>PO BOX 100143<br>FORT WORTH, TX 76185-0143 | | Claim Number: 2052<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUTCHINSON, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUTCHISON, JAMES D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUTCHISON, ROBERT<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | | Claim Number: 31842<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUTCHISON, TRAVIS<br>3028 BENT TREE LN<br>BEDFORD, TX 76021 | | Claim Number: 4108<br>Claim Date: 09/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HUTH, JOHN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUTT, JULIE A, PR OF THE<br>ESTATE OF J THOMAS VOELKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUTTON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUX, GARLAND, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUYNH, VU P<br>709 CREEK WALK PL<br>ARLINGTON, TX 76015-3682 | | Claim Number: 3628<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| HUYS, JAMES F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| HYATT, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| HYDE, ELAINE F, PR OF THE<br>ESTATE OF JAMES U FOSTER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| HYDE, GEORGE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| HYDE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HYNES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HYNICK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HYSLOP, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| IACOVONE, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| IANNONI, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| IBACH, SALLY<br>1326 S LIVE OAK ST<br>ROCKPORT, TX 78382-2232 | Claim Number: 2719<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ICHNOSKI, VANESSA L, PR OF THE<br>ESTATE OF MARION SCELSI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ICHOLS, LYNN M N, PR OF THE<br>ESTATE OF NORMAN M NICHOLS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| IGO, BOB (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ILLIG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

---

IMBORDINO, ALBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23766
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

IMONDI, ERNEST
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23765
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

INCARDONE, ROSARIO
424 MAIN ST RM 1500
BUFFALO, NY 14202-3615

Claim Number: 31843
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

INCHAUSPE, GREGORY (DECEASED)
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15405
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

INGE, LESLIE J, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19849
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

| | | |
|---|---|---|
| INGLE, DONALD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| INGOE, MARGIE D<br>21818 RAVEN TREE CT<br>PORTER, TX 77365-3621 | | Claim Number: 3206<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| INGOGLIA, BART A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| INGRAM, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| INGRAM, LACY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| INGRAM, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| INGUAGGIATO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| INGUAGIATO, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33941<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| INKMAN, IVAN B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| INKS, ELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| INMAN, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34505<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| INMAN, RONNIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34512<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $32,000.00 |
|---|---|---|

| | | |
|---|---|---|
| INNARELLI,ATTILIO J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| INNERARITY, BOYCE EMILE<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32345<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| INTRALINKS, INC<br>150 EAST 42ND STREET, 8TH FL<br>NEW YORK, NY 10017 | Claim Number: 4477<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $4,619.34 |
|---|---|---|

| INTRALINKS, INC.<br>150 EAST 42ND STREET<br>8TH FLOOR<br>NEW YORK, NY 10017 | Claim Number: 4297<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $9,007.70 | |
|---|---|---|---|

| INZER, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| IOVINO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 165<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| SECURED | Claimed: | $960.00   UNLIQ |
|---|---|---|

| IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9834-01<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|

| SECURED | Claimed: | $614.68 |
|---|---|---|

| | | |
|---|---|---|
| IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9834-02<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| SECURED | Claimed: | $227.74 |
| IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 13779<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| ADMINISTRATIVE | Claimed: | $234.47 |
| IOWA PUBLIC EMPLOYEES' RETIREMENT SYSTEM<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | | Claim Number: 7643<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| IRACE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| IRISNDT INC<br>1115 W 41ST ST<br>TULSA, OK 74107-7028 | | Claim Number: 9883<br>Claim Date: 11/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $25,460.00 |

| | | |
|---|---|---|
| IRON MOUNTAIN INFORMATION MANAGEMENT LLC | Claim Number: 37815 | |
| ATTN JOSEPH P CORRIGAN ESQ | Claim Date: 04/09/2018 | |
| ONE FEDERAL STREET | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

| ADMINISTRATIVE | Claimed: | $4,838.32 |
|---|---|---|

| | | |
|---|---|---|
| IRVINE, DAVID H | Claim Number: 19852 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| IRWIN, GORDON | Claim Number: 24462 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| IRWIN, ROBERT | Claim Number: 24464 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| IRWIN, WALTER | Claim Number: 24463 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ISABELL, RALPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ISAIS, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ISELT, GLENN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34138<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $2,040,000.00 | |
| ISSA, SADER A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ISSA, WATFAH W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ITCHELL, BERNICE L M, PR OF THE<br>ESTATE OF STEPHAN L MITCHELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ITS A PIECE OF CAKE - CUSTOM CAKES<br>1209 BERKLEY DR.<br>GRAPEVINE, TX 76051 | Claim Number: 4426<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) | |
| UNSECURED | Claimed: | $200.00 |
| ITZEN, CHARLES L. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32363<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| IVANOFF, GEORGE STEVEN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15400<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| IVES, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| IVEY, WILLIAM | Claim Number: 24459 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| IVICIC, MATTHEW D | Claim Number: 19856 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| IVICIC, MATTHEW DAVID, JR. | Claim Number: 32321 |
| C/O SIMMONS HANLY CONROY | Claim Date: 12/14/2015 |
| ONE COURT STREET | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| ALTON, IL 62002 | |

| UNSECURED | Claimed: | $0.00   UNDET |

---

| IVINS, MARY THECLA, PR OF THE | Claim Number: 20160 |
| ESTATE OF LAURA C VEREEN | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| IVKOVICH, MICHAEL | Claim Number: 19857 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| | | |
|---|---|---|
| IZATT, BRUCE B.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15352<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JACK, SHERRIE<br>PO BOX 682<br>STAFFORD, TX 77497-0682 | | Claim Number: 1597<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $800.00 |
| JACKSON , RODNEY E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35834<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $390,000.00 |
| JACKSON , RODNEY E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37125<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $390,000.00 |
| JACKSON, ANDREW W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| JACKSON, ARNOLD, SR | Claim Number: 21097 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| JACKSON, BARBARA L | Claim Number: 19859 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| JACKSON, BARBARA, FOR THE | Claim Number: 19024 |
| CASE OF NATHANIEL C JACKSON | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| JACKSON, BARRON RAY | Claim Number: 366 |
| 700 INGLEWOOD TRL | Claim Date: 05/27/2014 |
| DESOTO, TX 75115-6324 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 3640 (02/24/2015) |

| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |

| JACKSON, BENJAMIN | Claim Number: 24458 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JACKSON, CARL<br>3612 RUIDOSA AVE<br>DALLAS, TX 75228-1720 | | Claim Number: 234<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $645.00 |
| SECURED | Claimed: | $645.00 |
| TOTAL | Claimed: | $645.00 |
| JACKSON, CARRIE, PR OF THE<br>ESTATE OF ROBERT L JACKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JACKSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JACKSON, CHARLTON BRETT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32803<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, COREY<br>10075 ROYAL LN APT 1038<br>DALLAS, TX 75238-1116 | | Claim Number: 2698<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $500.00 |
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| JACKSON, COURTNEY<br>11815 INGA LN<br>HOUSTON, TX 77064-1431 | Claim Number: 907<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, DONALD R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35829<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $307,000.00 |
| JACKSON, DONALD R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37123<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $307,000.00 |
| JACKSON, JACKIE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JACKSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JACKSON, JAMES, PR OF THE<br>ESTATE OF ANDREW JACKSON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JACKSON, JERRY LYNN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32804<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33996<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $78,000.00 |
| JACKSON, JOHN LEE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32200<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JACKSON, JOHNNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JACKSON, LEAH<br>7724 PARAGON COMMONS CIR<br>DAYTON, OH 45459-4031 | Claim Number: 9862<br>Claim Date: 11/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| JACKSON, LINDA BROWN, FOR THE ESTATE OF<br>CHARLES DENNIS JOHNSON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32806<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| JACKSON, MICHAEL B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JACKSON, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35831<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: POSSIBLE DUPLICATE OF 37129 | |
| UNSECURED          Claimed: | $1,584,000.00 | |
| JACKSON, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37129<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,584,000.00 | |

| | | |
|---|---|---|
| JACKSON, NORMAN<br>PO BOX 241<br>MEXIA, TX 76667-0241 | Claim Number: 3363<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED          Claimed: | $2,500.00 | |
| JACKSON, NORMAN<br>22266 N HIGHWAY 14<br>WORTHAM, TX 76693-4876 | Claim Number: 3367<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| SECURED          Claimed: | $2,500.00 | |
| JACKSON, PHILIP, PR OF THE<br>ESTATE OF IRVIN J JACKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JACKSON, RENNETTA M, PR OF THE<br>ESTATE OF GREGORY JACKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JACKSON, ROBERT C., SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32198<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| JACKSON, ROBERT L.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14198<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| JACKSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| JACKSON, RONNIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| JACKSON, SHERRY<br>7990 LOCKE LN APT 28<br>HOUSTON, TX 77063-3044 | | Claim Number: 2729<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| JACKSON, SPENCER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| JACKSON, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JACKSON, THOMAS<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15625<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JACKSON, WILLA<br>6701 EVERHART RD APT 901<br>CORP CHRISTI, TX 78413-2351 | | Claim Number: 2765<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JACKSON, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JACKSON, WILLIAM WADE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33933<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JACKSON, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JACOB, TIMOTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JACOBS, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JACOBS, EDWINA E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JACOBS, HOWARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JACOBS, KIM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JACOBS, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JACOBS, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JACOBS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JACOBS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JACOBS, TIMOTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| JACOBSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| JACOBSON, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| JACOBSON, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| JACOBSON, VIRGINIA L, PR OF THE<br>ESTATE OF LIONEL A JACOBSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

JAGARS, WALTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24288
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

JAHN, RICKEY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24287
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

JAHNIG, MARVIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24286
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

JAKAN, DENNIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24285
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

JAKOBOSKI, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24284
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| | | |
|---|---|---|
| JAKOVICH, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JAMBOR, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JAMERSON, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JAMES, DENISE M, PR OF THE<br>ESTATE OF STEPHEN T LIVERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JAMES, DONALD<br>2323 PALL MALL AVE<br>DALLAS, TX 75241-3927 | | Claim Number: 1502<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JAMES, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JAMES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JAMES, JOHN D<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| JAMES, LANA J<br>748 LOVERN ST<br>CEDAR HILL, TX 75104-6060 | | Claim Number: 2076<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $1,500.00 |
| JAMES, LANA J.<br>748 LOVERN ST.<br>CEDAR HILL, TX 75104-6060 | | Claim Number: 2914<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| JAMES, LANA J.<br>748 LOVERN ST.<br>CEDAR HILL, TX 75104-6060 | | Claim Number: 4255<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,500.00 |
| JAMES, LESLIE S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JAMES, MARY, PR OF THE<br>ESTATE OF HOWARD O JENIFER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JAMES, RICHARD CRAIG<br>4404 HILLTOP DR<br>PASCO, WA 99301-9402 | | Claim Number: 16535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000,000.00 |
| JAMES, STANLEY M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33932<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |

| | |
|---|---|
| JAMES, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| JAMES, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| JAMIESON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| JAMROSS, ROBERT M, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| JANCEWSKI, HENRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| JANES, DAVID<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14197<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| JANGALI, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| JANIS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| JANIS, WILLIAM<br>1565 WEYLAND DR<br>APT 1905<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 619<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| SECURED | Claimed: | $32,974.43 | |
| JANIS, WILLIAM LEE<br>1565 WEYLAND DR<br>APT 1905<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 10088<br>Claim Date: 07/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

JANOSKA, PHILLIP
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

Claim Number: 24274
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

JANOVSKY, HOWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

Claim Number: 24273
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

JANOW, KERRY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

| UNSECURED | Claimed: | $4,000.00 |

Claim Number: 33931
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

JANOW, SUSAN E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

| UNSECURED | Claimed: | $4,000.00 |

Claim Number: 33930
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

JANSEN, DAVID JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

Claim Number: 24272
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| JANSEN, GERALD | Claim Number: 24271 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| JANSSENS, JOSEPH | Claim Number: 24270 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| JANTZ, MARY E, PR OF THE | Claim Number: 18378 |
| ESTATE OF VICTOR W BENDER | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| JAPPE, LEONARD | Claim Number: 24269 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| JARMON, ARCHIE | Claim Number: 24268 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| JARNAGIN, KENNETH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JARNAGIN, MELVIN<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32199<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JARNAGIN, RANDALL L<br>4135 TRAIL LAKE DR<br>FORT WORTH, TX 76109-3539 | | Claim Number: 3723<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $10,000.00 |
| JARRA, KATHIE<br>1613 E MESA PARK DR<br>ROUND ROCK, TX 78664-3703 | | Claim Number: 9683<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JARRAH, RIAD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| JARRARD, JAMES H, SR | Claim Number: 21247 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| JARRATT, DOUGLAS MITCHELL | Claim Number: 15253 |
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| JARRETT, DALE | Claim Number: 21248 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| JARRETT, EARL K | Claim Number: 21336 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| JARVIS, BLAKE | Claim Number: 24267 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JARZEMBAK, JEANNE<br>218 SANTE FE TRL<br>WAXAHACHIE, TX 75165-1552 | Claim Number: 2629<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount is $551.19/month | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JASHINSKY, HARRY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| JASMINE, ANDREA<br>1018 HOLLAND DR<br>GARLAND, TX 75040-4226 | Claim Number: 7743<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| JASON, ELWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JASPERSON, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JASPERSON, JASPER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JAURIGUI, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JAVAHERIAN, ALI<br>3198 PARKWOOD BLVD APT 13015<br>FRISCO, TX 75034-9527 | | Claim Number: 3706<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JAVOREK, BERNARD R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| JAY, CHRIS<br>2208 LAURA ELIZABETH TRL<br>MANSFIELD, TX 76063-5189 | | Claim Number: 9676<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JAY, THOMAS L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32203<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JAYE, MARGARET A, PR OF THE<br>ESTATE OF DANIEL L JARZYNSKI SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JEAN, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JEAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JEANQUART, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

JEANS, CHARLES RANDALL, SR. (DECEASED)
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15395
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

JEANSONNE, WINTIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24259
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

JEDLINSKY, ERNEST
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24258
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

JEFFERS, BENNIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24257
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

JEFFERS, DAVID E
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18241
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| JEFFERS, MICHAEL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33929<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $108,250.00 |

| | | |
|---|---|---|
| JEFFERSON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JEFFERSON, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JEFFERSON, LEROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JEFFERSON, MAURICE<br>129 LCR 456<br>MEXIA, TX 76667 | | Claim Number: 7526<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10172 (11/16/2016) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $35,000.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JEFFERSON, THELMA<br>20520 WELLINGTON CT<br>COLTONS POINT, MD 20626 | | Claim Number: 7730<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JEFFERSON, WILLIAM D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JEFFERY, STANLEY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JEFFREY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JEFFREYS, MARY LOU, PR OF THE<br>ESTATE OF ROBERT L HARMON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

JEFFRIES, ETHELIA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21103
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

JEFFRIES, JULITA S, PR OF THE
ESTATE OF JAMES A JEFFRIES
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19030
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

JEKANOWSKI, ANDREW
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16770
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

JENEROU, ALDRED L
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18188
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

JENEROU, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24253
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| JENICH, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JENKINS, ADRAIN<br>6445 CREEKBEND DR<br>HOUSTON, TX 77096-5624 | | Claim Number: 4699<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JENKINS, CATHERINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JENKINS, CHRISTINE, PR OF THE<br>ESTATE OF JOSEPH L JENKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JENKINS, COIT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

JENKINS, DARRELL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24251
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

JENKINS, HUBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24249
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

JENKINS, KENNETH M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21340
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

JENKINS, MAE L
3215 POTTERS HOUSE WAY
DALLAS, TX 75236-3033

Claim Number: 782
Claim Date: 06/02/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

JENKINS, MILDRED, PR OF THE
ESTATE OF JAMES L JENKINS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19033
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| JENKINS, RICHARD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| JENKINS, RODNEY W, PR OF THE<br>ESTATE OF EDWARD JENKINS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| JENKINS, TERRI M<br>5977 FOX HILL LN<br>DALLAS, TX 75232-2519 | Claim Number: 2736<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| JENKINS, WILLIAM A.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14196<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| JENKINS, WILLIAM C.<br>675 BERING DR STE 850<br>HOUSTON, TX 77057-2128 | Claim Number: 15573<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| JENKINS, WOODROW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JENN, DONALD J.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15340<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JENNINGS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JENNINGS, DOUG M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33928<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $108,000.00 |
| JENNINGS, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JENNINGS, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JENNINGS, JULIA S, PR OF THE<br>ESTATE OF HARRY A STOKES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JENNINGS, NGUYEN L, PR OF THE<br>ESTATE OF ROBERT E JENNINGS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JENNINGS, REGINALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JENNINGS, RITA N., FOR THE ESTATE<br>OF MARK LESLIE JENNINGS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32805<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

JENRETTE, HOWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23760
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

JENSEN, GLENN ALLEN, PR OF THE
ESTATE OF MEYER W JENSEN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19037
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

JENSON, EILERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23759
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

JENTILE, AUGUSTINE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23758
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

JERNIGAN, AUBREY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23756
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| JETTER, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| JEWELL, COLLEEN<br>2208 BENGAL LN<br>PLANO, TX 75023-7743 | Claim Number: 362<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED          Claimed: | $0.00   UNDET |
| JILES, CLAYTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| JIM RAS PITTS ESTATE<br>1087 SHIMMERING SAND DR<br>OCOEE, FL 34761-9135 | Claim Number: 4314<br>Claim Date: 09/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| SECURED          Claimed: | $0.00   UNDET |
| JIM SUTHERLAND ESTATE<br>3333 ALLEN PKWY UNIT 2109<br>HOUSTON, TX 77019 | Claim Number: 3142<br>Claim Date: 07/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JIMENEZ, FRANCISCO<br>1530 LACKLAND ST<br>ARLINGTON, TX 76010-8217 | | Claim Number: 9672<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| JIMENEZ, FRANK N<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35837<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| JIMENEZ, FRANK N<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36473<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| JIMENEZ, RICARDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JIRKOVSKY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| JISKO, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| JMS INVESTMENT COMP<br>9648 PLANO RD<br>DALLAS, TX 75238-2923 | | Claim Number: 1178<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| JOBE, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| JOCHIMS, NEAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| JOE, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |

| | | |
|---|---|---|
| JOEL WINK EQUIPMENT SERVICES LLC<br>110 E. WYNNS CREEK RD.<br>KILGORE, TX 75662 | | Claim Number: 3<br>Claim Date: 05/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| PRIORITY | Claimed: | $10,212.00 |
| JOES CAR STOP TOO INC.<br>1818 TEXAS AVE<br>TEXAS CITY, TX 77590-8425 | | Claim Number: 450<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHANSEN, GEORGE F , JR, PR OF THE<br>ESTATE OF GEORGE JOHANSEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHANSON, BENNY RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33927<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| JOHN, CHARLES R, PR OF THE<br>ESTATE OF CHARLES A JOHN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

JOHN, DONALD L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21342
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

JOHN, RODNEY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24440
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

JOHN, WALTER C
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21343
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

JOHNS, JEFFREY O, PR OF THE
ESTATE OF JAMES O JOHNS SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19041
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

JOHNS, LEWZANE V
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18189
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

JOHNS, MAXINE K
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21344
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

JOHNSON, A.
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24428
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

JOHNSON, AARON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25390
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

JOHNSON, ALAN R
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33926
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

JOHNSON, ALBERT G
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21345
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| JOHNSON, ALLEN | Claim Number: 24471 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| JOHNSON, ALMA (DECEASED) | Claim Number: 25380 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| JOHNSON, AMIEL J, JR | Claim Number: 34091 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $96,000.00 |

| JOHNSON, ARTHUR | Claim Number: 25384 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| JOHNSON, ARTHUR | Claim Number: 32206 |
| C/O HISSEY KIENTZ, LLP | Claim Date: 12/14/2015 |
| ATTN: MICHAEL HISSEY | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 | |
| AUSTIN, TX 78759 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JOHNSON, AUBREY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| JOHNSON, AUBREY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| JOHNSON, BARBARA L, PR OF THE<br>ESTATE OF GEORGE SHANKS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| JOHNSON, BILLIE E, PR OF THE<br>ESTATE OF SAMUEL K JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| JOHNSON, BILLIE E.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14195<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35838<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $160,000.00 |
| JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37002<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $160,000.00 |
| JOHNSON, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, BOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, BRENDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JOHNSON, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, BURRELL, JR<br>2615 FERNWOOD AVENUE<br>DALLAS, TX 75216 | | Claim Number: 8121<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, CHARLES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, CRAIG L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33925<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| JOHNSON, CURTIS<br>4713 SAMUELL BLVD APT 103<br>MESQUITE, TX 75149-1063 | | Claim Number: 434<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JOHNSON, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| JOHNSON, DANIEL, PR OF THE<br>ESTATE OF HARRY E SCHROTT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| JOHNSON, DARREN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34144<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $108,000.00 | |
| JOHNSON, DEBRIE<br>400 E WINTERGREEN RD APT 333<br>DESOTO, TX 75115-8408 | Claim Number: 776<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| JOHNSON, DELMAS D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32205<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| JOHNSON, DIANE, PR OF THE ESTATE OF NED T DRUMGOOLE SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18678 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| JOHNSON, DONALD 3018 RABBIT BRUSH LN MANVEL, TX 77578-3498 | Claim Number: 3617 Claim Date: 08/11/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |

| JOHNSON, DONALD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 25395 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| JOHNSON, DREW 16755 W LAKE HOUSTON PKWY APT 703 HOUSTON, TX 77044-6369 | Claim Number: 1883 Claim Date: 06/13/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 3640 (02/24/2015) |

| PRIORITY | Claimed: | $1,200.00 |
| SECURED | Claimed: | $1,200.00 |
| TOTAL | Claimed: | $1,200.00 |

| JOHNSON, EDITH 1802 MULBERRY DR RICHMOND, TX 77469-4843 | Claim Number: 4734 Claim Date: 09/29/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| PRIORITY | Claimed: | $163,533.60 |

| | | |
|---|---|---|
| JOHNSON, EDWARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| JOHNSON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| JOHNSON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| JOHNSON, ERIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| JOHNSON, ETHEL R, FOR THE<br>CASE OF ROBERT J JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| JOHNSON, EVELYN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, FLORENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, FRANK R--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

JOHNSON, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

Claim Number: 24431
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

JOHNSON, HAROLD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

Claim Number: 24435
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

JOHNSON, HAROLD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

Claim Number: 24448
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

JOHNSON, HENRY W--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

Claim Number: 16692
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

JOHNSON, HUMPHREY B, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

Claim Number: 21348
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| | | |
|---|---|---|
| JOHNSON, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, JAMES A<br>24102 STALLION PARK PL<br>LINDALE, TX 75771-5482 | | Claim Number: 1358<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, JAMES G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34054<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,000.00 |
| JOHNSON, JAMES IKE<br>C/O CAROSELLI BEACHLER MCTIERNAN COLEMAN<br>20 STANWIX STREET, 7TH FLOOR<br>PITTSBURGH, PA 15222 | | Claim Number: 16587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, JERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JOHNSON, JERRY H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, JERRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, JERRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, JESSE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, JESSIE<br>2141 ABSHIRE LN<br>DALLAS, TX 75228-4912 | | Claim Number: 1018<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $2,809.17 |
| SECURED | Claimed: | $113,590.83 |

---

JOHNSON, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24424
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

JOHNSON, JOHN S
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18185
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

---

JOHNSON, KENNETH
4101 DELAFIELD LN APT 7101
DALLAS, TX 75227-4421

Claim Number: 1092
Claim Date: 06/04/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 | UNDET |

---

JOHNSON, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24423
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

JOHNSON, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25394
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

| | | | |
|---|---|---|---|
| JOHNSON, KENNETH E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| JOHNSON, KENNETH G--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| JOHNSON, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| JOHNSON, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| JOHNSON, LAURA<br>3810 LAKE ST<br>HOUSTON, TX 77098-5524 | | Claim Number: 8057<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| JOHNSON, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, LEWIS H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| JOHNSON, LOLA<br>109 E DRANE AVE<br>CORSICANA, TX 75110-1415 | | Claim Number: 1346<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, LOWELL R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

JOHNSON, MARK A.
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14194
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |

JOHNSON, MARVIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24426
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

JOHNSON, MARY JO, PR OF THE
ESTATE OF TERRY JOHNSON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19226
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |

JOHNSON, MAYBELLE
ON BEHALF OF JAMES JOHNSON (DECEASED)
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET, 55 HARRISON ST, #400
OAKLAND, CA 94607-3858

Claim Number: 35115
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |

JOHNSON, MAYBELLE
ON BEHALF OF JAMES JOHNSON (DECEASED)
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET, 55 HARRISON ST, #400
OAKLAND, CA 94607-3858

Claim Number: 36990
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |

JOHNSON, MELVIN
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17211
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

JOHNSON, MICHAEL
C/O KELLER FISHBACK & JACKSON
28720 CANWOOD STREET
SUITE 200
AGOURA HILLS, CA 91301

Claim Number: 37145
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $150,000.00 |
|---|---|---|

JOHNSON, MOZELLE E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21106
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

JOHNSON, NANCY D
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21324
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

JOHNSON, NORRIS, PR OF THE
ESTATE OF WILLIAM J LEE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19339
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

JOHNSON, OLLIE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21325
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

JOHNSON, PAUL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25391
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

JOHNSON, PAUL R
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34083
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,920,000.00 |
|---|---|---|

JOHNSON, PHILIP
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24469
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

JOHNSON, RAPHAEL H, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21326
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

JOHNSON, RAYMOND, PR OF THE
ESTATE OF ALFONSO M JOHNSON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19043
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

JOHNSON, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24427
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

JOHNSON, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24472
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

JOHNSON, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25381
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

JOHNSON, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24434
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| JOHNSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, ROBERT W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, RONALD K<br>5377 ETHANS WAY<br>POCATELLO, ID 83204-5038 | | Claim Number: 2313<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JOHNSON, ROOSEVELT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, SAM MOODY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32807<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, SHARON, PR OF THE<br>ESTATE OF GEORGE E JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, SHIRLEY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

JOHNSON, SWAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

Claim Number: 24437
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

JOHNSON, TAMARA, PR OF THE
ESTATE OF KENNETH R JOHNSON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

Claim Number: 19047
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

JOHNSON, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

Claim Number: 24425
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

JOHNSON, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

Claim Number: 24436
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

JOHNSON, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

Claim Number: 24473
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | | |
|---|---|---|
| JOHNSON, THOMAS W, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, TOM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, WADE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, WARREN A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JOHNSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, WILLIAM P.<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 32300<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| JOHNSON-BEARD, REBEKAH, PR OF THE<br>ESTATE OF ROBERT L JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| JOHNSON-CAULEY, MELVA D<br>1017 E MORNINGSIDE DR<br>FORT WORTH, TX 76104-6821 | Claim Number: 2686<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10377 (12/13/2016) |
|---|---|
| PRIORITY          Claimed:           $2,000.00   UNLIQ | |

| JOHNSTON, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed:        $1,000,000.00   UNLIQ | |

| JOHNSTON, DONNIE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed:              $0.00   UNLIQ | |

| JOHNSTON, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed:        $1,000,000.00   UNLIQ | |

| JOHNSTON, JOHN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34092<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed:           $4,000.00 | |

| JOHNSTON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| JOHNSTON, LEE<br>653 KESSLER BLVD<br>SHERMAN, TX 75092-5655 | Claim Number: 2596<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| JOHNSTON, MICHAEL D, PR OF THE<br>ESTATE OF WOODROW JOHNSTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| JOHNSTON, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| JOHNSTON, RITA<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 13290    Filed 07/16/18    Page 3724 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

---

JOHNSTON, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25379
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

JOHNSTON, WILLIAM J
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16693
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

JOLGREN, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25194
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

JOLLS, LESTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25193
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

JOLLY, HOUSTON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25192
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

JONCAS, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25190
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

JONES, ALVIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25178
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

JONES, ANTHONY R
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33924
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

JONES, ARTIE LEE, JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34483
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $336,000.00 |
|---|---|---|

JONES, BETTY J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21330
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JONES, BIENVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34094<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| JONES, BRENDA<br>1738 WINDMILL HILL LN<br>DESOTO, TX 75115-2764 | | Claim Number: 9897<br>Claim Date: 12/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, CAROL E.<br>101 RICHMOND AVE<br>SMITHFIELD, VA 23430 | | Claim Number: 37139<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $135,446.40 |
| JONES, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JONES, CHARLES E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32204<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| JONES, CLAUDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| JONES, CLINTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| JONES, COLONEL ANDREW<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32808<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| JONES, CONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| JONES, CORINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, CYNTHIA W. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32385<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, DANNY V<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34145<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $348,000.00 |
| JONES, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, DAVID A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JONES, DEBORAH ANN, PR OF THE<br>ESTATE OF FRANCIS J MARECKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JONES, DEBRA A, PR OF THE<br>ESTATE OF ROGER J WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34158<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,584,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JONES, DIANNA<br>13302 SOUTHERN ORCHARD CT<br>ROSHARON, TX 77583-2281 | Claim Number: 2268<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JONES, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

JONES, DOROTHY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21331
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

JONES, DOUGLAS R, PR OF THE
ESTATE OF WILLIAM E LEIGHT JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19341
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

JONES, E DEANE
5410 BRANDON CT
TYLER, TX 75703-3718

Claim Number: 972
Claim Date: 06/02/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

JONES, EDDIE
4221 CINNABAR DR
DALLAS, TX 75227-1707

Claim Number: 3066
Claim Date: 07/14/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

JONES, ELBERT D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34494
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

JONES, EMMETT L
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18191
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

JONES, GARRY LYNN
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32809
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

JONES, GARY
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 15626
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

JONES, GENE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25169
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

JONES, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25179
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| JONES, GEORGE W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, GLEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33923<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| JONES, GRANT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, GRETA, PR OF THE<br>ESTATE OF O'BRIEN H JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| JONES, HERSHAL HAYNES | Claim Number: 32810 |
|---|---|
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | |
| SALISBURY, NC 28144 | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| JONES, HUGH A | Claim Number: 21333 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| JONES, INA P, PR OF THE | Claim Number: 18507 |
|---|---|
| ESTATE OF IRVIN A CAMPBELL | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| JONES, JAMES | Claim Number: 25170 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| JONES, JAMES | Claim Number: 25175 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JONES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, JAMES C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, JAMES HAROLD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32811<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, JERRY<br>1800 PLATEAU VISTA BLVD APT 4103<br>ROUND ROCK, TX 78664-3759 | | Claim Number: 5976<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JONES, JOAN LEE, PR OF THE<br>ESTATE OF JAMES C JONES SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JONES, JOAN S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JONES, JOANNA C, PR OF THE<br>ESTATE OF JOE JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JONES, JOE NATHAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32812<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| JONES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| JONES, JOHN D | Claim Number: 21249 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| JONES, JON | Claim Number: 17077 |
|---|---|
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 55 HARRISON STREET, STE 400 | |
| OAKLAND, CA 94607-3858 | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| JONES, JOSEPH | Claim Number: 25160 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| JONES, KENNETH | Claim Number: 25161 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| JONES, LARRE M | Claim Number: 21250 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JONES, LAWRENCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, LAWRENCE, JR<br>10707 JORDAN HEIGHTS DR<br>HOUSTON, TX 77016-6569 | | Claim Number: 4724<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JONES, LEOLA<br>2933 LAWNDALE DR<br>LANCASTER, TX 75134 | | Claim Number: 1571<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, LILLIAN J, PR OF THE<br>ESTATE OF DAVID LEE JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, LILLIE F, PR OF THE<br>ESTATE OF ROBERT L FLEMING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

JONES, LOUIS G
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21252
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

JONES, MAJOR , JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34026
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

JONES, MARGARET L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21253
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

JONES, MARIE
101 N ROARING SPRINGS RD APT 1302
WESTWORTH VLG, TX 76114-3514

Claim Number: 4270
Claim Date: 09/09/2014
Debtor: TXU ELECTRIC COMPANY, INC.
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| PRIORITY | Claimed: | $1,306.11 |
|---|---|---|
| SECURED | Claimed: | $1,306.11 |
| TOTAL | Claimed: | $1,306.11 |

JONES, MARY A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21254
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JONES, MCARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| JONES, NEIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| JONES, ODELL, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| JONES, ORRIN K.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32201<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| JONES, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |

| JONES, RICHARD<br>6110 NUTCRACKER DR<br>GRANBURY, TX 76049-4179 | Claim Number: 4104<br>Claim Date: 09/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| PRIORITY | Claimed: | $48,552.60 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $48,552.60  CONT |

| JONES, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| JONES, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| JONES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| JONES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JONES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, ROBERT B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, ROBERT C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33922<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| JONES, ROBERT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, RONALD D<br>13623 CHINA SPRING RD<br>CHINA SPRING, TX 76633-3106 | | Claim Number: 7629<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |
| JONES, RONALD K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, RUTH<br>740 OLD GEORGETOWN RD<br>GATESVILLE, TX 76528-3162 | | Claim Number: 7998<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JONES, SAMMY C.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 16598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| JONES, SARAH B, PR OF THE<br>ESTATE OF ANDZELL A JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JONES, STANLEY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JONES, TAMMY LYNN, PR OF THE<br>ESTATE OF STANLEY JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JONES, THELMA<br>2510 CHAD DR<br>ARLINGTON, TX 76017-3736 | Claim Number: 657<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $254.00 | |

| | | |
|---|---|---|
| JONES, TREVOR<br>1765 N 11TH ST<br>ABILENE, TX 79603-5017 | | Claim Number: 2192<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $200.00 |
| JONES, VERNON H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, WAYNE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JONES, WILLIAM A., SR.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 16585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| JONES, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| JOOST, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| JORDAN, ANNE<br>PO BOX 851842<br>MESQUITE, TX 75185-1842 | Claim Number: 2877<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| SECURED          Claimed: | $5,000.00 | |
| JORDAN, ARLEN R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| JORDAN, DERRELL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34028<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $21,000.00 | |
| JORDAN, EARNEST D.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32813<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| JORDAN, JERROLD<br>12492 EMERALD GATE DR<br>FRISCO, TX 75035-0240 | Claim Number: 2878<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| JORDAN, LESTER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| JORDAN, LOUIS C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| JORGENSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| JORISSEN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| JOSEPH, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| JOWANOWITCH, JOHN S, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JOY, HENRY GRADY, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32814<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| JOY, JOYCE L, PR OF THE<br>ESTATE OF HARRY C HOFFMAN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOY, WARREN A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOYCE, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOYCE, MICHAEL J, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOYCE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOYNER, EVELYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOYNER, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOYNER, JOSEPH P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOYNES, GEORGE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JUAREZ, CARLOS R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35728<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,152,000.00 |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 3750 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| JUAREZ, CARLOS R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36999<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,152,000.00 |
| JUAREZ, GEORGE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32202<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JUDD, BENJAMIN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JUDD, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JUDD, JOHN<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | Claim Number: 31844<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JUDGE, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JUMPER, DUANE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JUNG, ERNEST IRVIN, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33921<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $28,066.00 |
| JUNGSLAGER, EVERT W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| JUNIUS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JUNOKAS, JOEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JURKAS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JURS, GEORGE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JUSTICE, HARTLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JUSTICE, WILLIAM<br>6510 ABRAMS RD STE 630<br>DALLAS, TX 75231-7256 | | Claim Number: 31781<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $150,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JUSTICE, WILLIAM L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| JUSTIN, OWEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JUSTUS, CLAYBON JOSEPH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32815<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| K S MARKETING INC<br>PO BOX 1238<br>ROCKWALL, TX 75087-1238 | | Claim Number: 1418<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KABADIAN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| KABERNAGEL, ROSEMARY V, PR OF THE<br>ESTATE OF EDWARD J KABERNAGEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KABRIEL, DENNIS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00

| | |
|---|---|
| KACHER, KAREN WALSH, PR OF THE<br>ESTATE OF WILLIAM G WALSH JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KACZMARCZYK, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| KADEL, LESLIE I<br>8628 SHADYWOOD LN<br>N RICHLND HLS, TX 76182-8502 | Claim Number: 5646<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |

UNSECURED          Claimed:                 $7,380.00

| KADI, KAMAL<br>2379 BRIARWEST # 30<br>HOUSTON, TX 77077 | | Claim Number: 7934<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|---|
| PRIORITY | Claimed: | $284.75 |
| TOTAL | Claimed: | $239.75 |

| KAFER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KAFER, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KAFER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KAFKA, ARDEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

KAHLE, BRUCE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25138
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

KAHLE, MARCIA
112 SYLVAN WAY
LANCASTER, KY 40444

Claim Number: 1371
Claim Date: 06/09/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 9658 (09/26/2016)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

KAHLER, JAMES
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21269
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KAIGLER, KENNETH R
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35731
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $13,000.00 |
|---|---|---|

KAIGLER, KENNETH R
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36531
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $13,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KAISER, JAMES F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KAISER, JEROME C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KALAFARSKI, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KALAN, THOMAS P<br>PMB 256<br>4101 W GREEN OAKS BLVD STE 305<br>ARLINGTON, TX 76016-6800 | Claim Number: 538<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| KALANDRAS, DINO J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KALE, THOMAS L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21270
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

KALE, ULRICH L. (DECEASED)
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15368
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

KALISZEWSKI, STANLEY E.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32209
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

KALKBRENNER, KEVIN C
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21271
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

KALLAM, JIMMIE LEE
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32847
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNDET |
| --- | --- | --- |

| | | |
|---|---|---|
| KALLENBERG, JOHN A, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KALOGERA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KALOKITUS, WALTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KAMARATA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KAMENS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KAMMER, FRANKLYN, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KAMMER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KAMMES, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KAMNETZ, RICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KANDZERSKI, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KANE, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KANE, CAROL<br>711 OAK RIDGE LN<br>IRVING, TX 75061-4956 | | Claim Number: 462<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| KANE, DENNIS M, PR OF THE<br>ESTATE OF NANCY L KANE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KANE, EDWARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KANE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KANE, JUDY E, PR OF THE<br>ESTATE OF THOMAS SPATAFORE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KANE, SHAUN, PR OF THE<br>ESTATE OF ROBERT M KANE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KANE, THOMAS W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KANERVA, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KANGAS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

KANIECKI, EUGENE J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21111
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

KANNLER, GLORIA, PR OF THE
ESTATE OF ROBERT M NIZNIK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19213
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

KANTER, MERLEN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25125
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

KAPPLER, MARTIN
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14193
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

KAPPLER, PAUL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25124
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| KARANICAS, CHRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KARANIKOLIS, NIKOLAOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KARAYANIS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KARCHER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KARDATZKE, JUANITA<br>3100 INDEPENDENCE STE 311-181<br>PLANO, TX 75075 | | Claim Number: 5231<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| KARELLAS, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| KARKO, LOUIS F, PR OF THE<br>ESTATE OF DOROTHY M KARKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| KARKO, LOUIS F, PR OF THE<br>ESTATE OF LOUIS V KARKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| KARLE, THOMAS F , JR, PR OF THE<br>ESTATE OF THOMAS F KARLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| KARN, RICHARD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |

KARNS, JOYCE J, PR OF THE
ESTATE OF GEORGE EBERLING JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18689
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

KARPOWICH, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25120
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

KARRASCH, DONALD
15575 MEMORIAL DR
HOUSTON, TX 77079-4100

Claim Number: 2083
Claim Date: 06/16/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

KARREN, LAVERE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25119
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

KARSNAK, GEORGE E
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17864
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

KARWOWSKI, PAUL                          Claim Number: 25118
C/O THE FERRARO LAW FIRM                 Claim Date: 12/11/2015
ATTN: ANELY HERNANDEZ, ESQ.              Debtor: ENERGY FUTURE HOLDINGS CORP.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

KASABULA, JOSEPH                         Claim Number: 25117
C/O THE FERRARO LAW FIRM                 Claim Date: 12/11/2015
ATTN: ANELY HERNANDEZ, ESQ.              Debtor: ENERGY FUTURE HOLDINGS CORP.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

KASKEL, BARBARA J                        Claim Number: 21277
C/O LAW OFFICES OF PETER G. ANGELOS P.C. Claim Date: 12/11/2015
100 N. CHARLES ST., 22ND FLR.            Debtor: ENERGY FUTURE HOLDINGS CORP.
BALTIMORE, MD 21201

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

KASKEL, LAWRENCE E                       Claim Number: 21278
C/O LAW OFFICES OF PETER G. ANGELOS P.C. Claim Date: 12/11/2015
100 N. CHARLES ST., 22ND FLR.            Debtor: ENERGY FUTURE HOLDINGS CORP.
BALTIMORE, MD 21201

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

KASKESKI, RICHARD                        Claim Number: 25116
C/O THE FERRARO LAW FIRM                 Claim Date: 12/11/2015
ATTN: ANELY HERNANDEZ, ESQ.              Debtor: ENERGY FUTURE HOLDINGS CORP.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

---

KASPERSKI, LEONARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25115
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

KASTINA, RONALD W, PR OF THE
ESTATE OF WALTER KASTINA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19247
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

KASTLE, ROBERT
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33920
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $16,000.00 |
|---|---|---|

KASZA, STEVEN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25114
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

KATCHMAR, STEPHEN C
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21112
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KATTELUS, SANDY<br>11045 8TH AVE NE APT 910<br>SEATTLE, WA 98125-6138 | Claim Number: 2025<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| KAUFMAN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| KAUSCH, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| KAVANAUGH, HARVEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| KAVANAUGH, MARY M, PR OF THE<br>ESTATE OF HOWARD C KAVANAUGH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

KAVANAUGH, RICHARD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21113
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |

KAWATA, RANDY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35732
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $48,000.00 |

KAWATA, RANDY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36530
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $48,000.00 |

KAZAWIC, PETER
LAW OFFICES OF ALAN K. PETRINE
4000 PONCE DE LEON BLVD.
SUITE 470
CORAL GABLES, FL 33146

Claim Number: 31737
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |

KEANE, PATRICK G
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17485
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00  UNLIQ |

| KEANE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KEARNEY, JAMES PATRICK (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15438<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KEARNEY, JO-ANN M, PR OF THE<br>ESTATE OF ADELE PAZDZIENSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KEARNEY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KEARNEY, PAUL A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15444<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEARNEY, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEARNEY, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEATING, NEIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEDZIERSKI, BARBARA, PR OF THE<br>ESTATE OF ROBERT L KEDZIERSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEEFE, MICHAEL<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEEFER, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33919<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $5,000.00 | |
| KEEGAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| KEEGAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| KEELE, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| KEELEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| KEEN, HARRY, JR | | Claim Number: 21114 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| KEEN, MICHAEL | | Claim Number: 659 |
| 1335 VASSAR ST | | Claim Date: 05/30/2014 |
| HOUSTON, TX 77006-6029 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 5089 (07/24/2015) |

| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,565.30 |

| KEENAN, DAVID | | Claim Number: 24847 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KEENAN, PETER | | Claim Number: 24848 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KEENE, FRANCIS L | | Claim Number: 16841 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KEENE, GLADYS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KEENE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KEENE, ROGER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14192<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KEENER, LINDA, PR OF THE<br>ESTATE OF DAVID KEENER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KEENER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KEENEY, NEIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KEESEE SHEET METAL<br>1118 ELYSIAN ST<br>HOUSTON, TX 77020-2002 | | Claim Number: 2088<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $300.00 |
| KEETON, VIRGIL<br>RT 2 BOX 872<br>FAIRFIELD, TX 75840 | | Claim Number: 4485<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KEEVER, RANDY ARCHIE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32706<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KEEVER, THOMAS ROGER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32707<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KEFFELER, DUANE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7074<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEHOE, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| KEHR, BETTY J, PR OF THE<br>ESTATE OF LEROY D KEHR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KEHR, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

KEHS, GARY, PR OF THE
ESTATE OF WALTER J KEHS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19253
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

KEIFFER, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24840
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

KEIL, DON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24839
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

KEIL, EUGENE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34030
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $192,000.00 |
| --- | --- | --- |

KEINER, RONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24838
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| KEIPER, DAVID E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEISER, JEFFREY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEISER, PATRICIA C, PR OF THE<br>ESTATE OF CHARLES E KEISER III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEISER, RALPH C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEISER, TERRY L, PR OF THE<br>ESTATE OF ROBERT V MORRIS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KEISLING, BERNARD G
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17439
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

KEISTER, HARVEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21282
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

KEITH, MARGARET L, PR OF THE
ESTATE OF ORLANDO M CEFALONI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18524
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

KELBAUGH, ANNETTE L, PR OF THE
ESTATE OF LEONARD E CARPENTER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18511
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

KELEMANIK, JOHN
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17440
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 3781 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| KELL, MICHAEL ANDREW<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15282<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLEHER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLEHER, II, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLEHER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLER, FRANK R, PR OF THE<br>ESTATE OF MARLIN KELLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KELLER, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KELLER, JAMES E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KELLER, JOHN B, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KELLER, REAO<br>327 15TH ST<br>PORT ARTHUR, TX 77640-4160 | | Claim Number: 13005<br>Claim Date: 11/04/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| SECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| KELLER, STEVEN JOSEPH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32708<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| KELLER, STEVEN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KELLER, STEVEN M, PR OF THE<br>ESTATE OF CLIFTON C KELLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KELLER, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34040<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $21,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KELLEY, CHRISTINE L, PR OF THE<br>ESTATE OF WILMA K BALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KELLEY, EARL F--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KELLEY, EDNA M<br>2708 CANBERRA ST<br>DALLAS, TX 75224-2610 | Claim Number: 3239<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| KELLEY, HENRY LOUIS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32710<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| KELLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KELLEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLEY, JR, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLEY, NEIL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLEY, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLEY, PATRICK M, PR OF THE<br>ESTATE OF RICHARD L KELLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

KELLEY, SUSAN, PR OF THE
ESTATE OF GEORGE E VEASEL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20159
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

---

KELLEY, WILLIAM
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16839
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

---

KELLOGG, GERALD
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17442
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| --- | --- | --- |

---

KELLY HART & HALLMAN LLP
ATTN: KATHERINE T. HOPKINS
201 MAIN STREET, SUITE 2500
FORT WORTH, TX 76102

Claim Number: 7548
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: WITHDRAWN
DOCKET: 4326 (04/27/2015)

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

---

KELLY, ARTHUR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25058
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

KELLY, ARTHUR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25068
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

KELLY, AZOR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25062
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

KELLY, BILLY G.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32208
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KELLY, CAROL
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14191
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KELLY, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25069
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

KELLY, CHARLES J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21350
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KELLY, DANA
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25064
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

KELLY, DORSEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20996
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KELLY, EDWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25067
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

KELLY, GENE E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33918
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $91,000.00 |
|---|---|---|

| KELLY, GREGORY<br>4646 MCKINNEY AVE APT 309<br>DALLAS, TX 75205-4098 | Claim Number: 7753<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $38,505.16  UNLIQ | Scheduled: | $12,021.85  CONT |
| --- | --- | --- | --- | --- |

| KELLY, JAMES M<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

| KELLY, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

| KELLY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

| KELLY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| KELLY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| KELLY, JOHN L, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| KELLY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| KELLY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| KELLY, LINDA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |

| KELLY, LINDA K. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32384<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| KELLY, NELSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| KELLY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| KELLY, PHARIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| KELLY, RAYMOND R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

KELLY, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25065
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

KELLY, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25063
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

KELLY, ROGER F
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21352
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

KELLY, RONALD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21353
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

KELLY, TERRANCE J
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17443
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| KELLY-SHERMAN, SANDRA I, PR OF THE<br>ESTATE OF FERDINAND C BRAUN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KELOW, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KELTER, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KELVINGTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KEMP, DEBORAH A, PR OF THE<br>ESTATE OF OTTO W BIDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEMP, DONALD E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KEMP, MERRILL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KEMP, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KEMPER, LOIS, FOR THE<br>CASE OF JOHN KEMPER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KENDALL, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KENDALL, BRUCE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |
| KENDALL, JAMES LAMOINE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32322<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNDET |
| KENDALL, ROBERT H<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNLIQ |
| KENDALL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| KENDHAMMER, SYLVESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KENDRICK, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KENDRICK, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KENDRICK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KENISON, ROBERT A<br>1116 APPLETON DR<br>MANSFIELD, TX 76063-3303 | | Claim Number: 1067<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KENNEALLY, BRYAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

KENNEDY, ALEX
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25041
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

KENNEDY, BURNELL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17207
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |
| --- | --- | --- |

KENNEDY, DANNY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25038
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

KENNEDY, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25044
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

KENNEDY, GLORIA
10411 JOCKEY CLUB DR
HOUSTON, TX 77065-4177

Claim Number: 705
Claim Date: 05/30/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5253 (08/10/2015)

| PRIORITY | Claimed: | $2,280.00 |
| --- | --- | --- |

KENNEDY, JAMES
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17113
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

KENNEDY, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25043
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

KENNEDY, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25039
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

KENNEDY, JOHN L
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17426
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

KENNEDY, JUSTIN EDWARD, PR OF THE
ESTATE OF JOSEPH L ZELENY JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19626
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KENNEDY, LINDA J<br>709 LYNDA DR<br>RIVER OAKS, TX 76114-3206 | Claim Number: 2467<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00    UNDET |
| KENNEDY, MARIE, PR OF THE<br>ESTATE OF CLEVELAND COLLINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00    UNLIQ |
| KENNEDY, PAUL--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00    UNLIQ |
| KENNEDY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ |
| KENNEDY, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ |

| KENNEDY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ |
| KENNEL, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ |
| KENNELLY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ |
| KENNER, KERRIE<br>223 KNAPFORD STA<br>EULESS, TX 76040-3213 | Claim Number: 13835<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| SECURED          Claimed: | $10,000.00 |
| KENNEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 3801 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| KENNEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| KENNEY, JOHN (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| KENNEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| KENNINGTON, MARTIN GORDON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32709<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| KENNY, NORMAN L , II, PR OF THE<br>ESTATE OF NORMAN L KENNY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| KENNY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KENT, WESLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KERCHECK, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KERCSMAR, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KERN, JAMES, JR, PR OF THE<br>ESTATE OF JAMES J KERN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KERN, OLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KERNEKINS, DAN<br>757 PULITZER LN<br>ALLEN, TX 75002-5238 | | Claim Number: 3449<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| PRIORITY | Claimed: | $12,947.69 |
|---|---|---|

| | | |
|---|---|---|
| KERNER, JOHN E.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14190<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KERNER, ROBERT L.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14189<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KERNER, ROBERT, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KERNEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KERNS, KERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KERNS, ROGER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| KERR, ROBERT L<br>10534 MUSTANG RDG<br>CONVERSE, TX 78109-2460 | | Claim Number: 3682<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KERRIGAN, ROBERT J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| KERSCHION, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KERSEY, BRUCE<br>5335 BENT TREE FOREST DR APT 158<br>DALLAS, TX 75248-3456 | | Claim Number: 4960<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |

| UNSECURED | Claimed: | $560.00 |
|---|---|---|

| | | |
|---|---|---|
| KERSEY, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KERSHAW, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KERWIN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KESSLER, DARRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KESSLER, GLORIA C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KESSLER, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KESTER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KESTERSON, KENNETH K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 3807 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

KETCHUM, ROBERT M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21359
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

KETCHUM, ROLAND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25018
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

KETO, JOHN F
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17428
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

KETTNER, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25017
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

KETZEL, RUTH W, PR OF THE
ESTATE OF HARRY J KETZEL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19271
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| KEY, DAVID MORRIS<br>104 CHAPARRAL CIR<br>JOURDANTON, TX 78026-4636 | Claim Number: 4115<br>Claim Date: 09/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED        Claimed: | $585.00 | |
| KEYES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| KEYS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| KEYS, GEORGE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| KFORCE, INC.<br>ATTN: ANDREW LIENTZ<br>1001 EAST PALM AVENUE<br>TAMPA, FL 33605 | Claim Number: 8<br>Claim Date: 05/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED        Claimed: | $859.40 | |

| | | |
|---|---|---|
| KHAN, GWENDOLYN<br>9130 MARKVILLE DR #740651<br>DALLAS, TX 75243-4340 | | Claim Number: 9813<br>Claim Date: 11/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $3,500.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| KIDD, CATHERINE, PR OF THE<br>ESTATE OF EDWARD L KIDD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KIDD, CORTRO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KIDD, GARLAND R.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14188<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KIDDER, DONNELL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15344<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KIEFFER, CHRISTOPHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| KIEKHAFER, BETTY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| KIEKHAFER, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| KIELY, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| KIFER, DENISE D, PR OF THE<br>ESTATE OF ROSCOE W FOX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| KIGGANS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KIJEK, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KILBANE, THOMAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KILEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KILGORE, SHELLI<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KILIUS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KILLEBREW, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KILLIAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KILLMON, CHARLES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KILPATRICK, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KILPATRICK, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KIM, SOO K<br>12845 HONEY LOCUST CIR<br>EULESS, TX 76040-7144 | | Claim Number: 722<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KIMBALL, DENNIS WADE, SR.<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32323<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KIMBALL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KIMBLE, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KIMKOWSKI, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31939<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KINARD, TALBERT HENRY, JR.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | Claim Number: 16561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| KINCAID, BYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KINCAID, JOANN, PR OF THE<br>ESTATE OF CHARLES N KINCAID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KINDER, SHELBY G, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KINDIG, EVERETT W<br>4115 SEABURY DR<br>WICHITA FALLS, TX 76308-3107 | | Claim Number: 2297<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4677 (06/04/2015) |
| UNSECURED | Claimed: | $125.00 |
| KINDLE, BEVERLY, PR OF THE<br>ESTATE OF CECIL KINDLE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KINDLE, BUDDY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33878<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $42,000.00 |
| KING, BOBBY<br>3337 E FM 4 TRLR<br>CLEBURNE, TX 76031-8733 | | Claim Number: 7622<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $81.00 |
| UNSECURED | Claimed: | $81.00 |
| TOTAL | Claimed: | $81.00 |
| KING, CHARLES<br>1435 KINGS HWY #5<br>DALLAS, TX 75208-3642 | | Claim Number: 690<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| KING, DENNIS W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| KING, DERRICK L<br>425 CHESTNUT LN<br>DESOTO, TX 75115-8011 | | Claim Number: 3175<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| SECURED | Claimed: | $3,000.00 | |
| KING, EDMUND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| KING, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| KING, GIBBONS A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

KING, HERSCHEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24872
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

KING, HUBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24867
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

KING, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24868
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

KING, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24869
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

KING, JAMES P
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21365
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

---

KING, JERROLD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24875
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

KING, JOE L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21366
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

KING, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24877
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

KING, JOHN J , IV, PR OF THE
ESTATE OF JOHN J KING III
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19278
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

KING, MILLICENT F, FOR THE
CASE OF PAUL D KING
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19280
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| KING, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KING, ROBERT L.<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37170<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KING, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KING, RONALD F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KING, STEVEN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KING, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| KING, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| KING, VERNON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| KING, WILFRED O<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KINGERY, GORDON L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33873<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $38,500.00 | |

| KINGERY, MELISSA A, PR OF THE<br>ESTATE OF JOSEPH R DIGREGORIO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| KINGSBURY, NELLIE L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| KINGSBURY, ROBERT B--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| KINLING, ELEANOR, PR OF THE<br>ESTATE OF CHARLES KINLING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| KINMAN, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KINNARD, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35733<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $7,000.00 | |
| KINNARD, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36529<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $7,000.00 | |
| KINNARD, SALLIE A, PR OF THE<br>ESTATE OF LAWRENCE KINNARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| KINNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| KINNIARD, JAMES R.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14187<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |

KINNIARD, JOHN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21370
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

KINSMAN, FORREST
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24863
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

KIPP, TAMMY D
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21371
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

KIPPENBERGER, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24862
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

KIPPLE, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24861
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| | | | |
|---|---|---|---|
| KIRBY, BENJAMIN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| KIRBY, BRIAN S, PR OF THE<br>ESTATE OF JANET KIRBY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9751<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| KIRBY, HAROLD LEE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15308<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| KIRBY, LEGRAND<br>1462 SUMMERGLOW LN<br>MONUMENT, CO 80132-6121 | | Claim Number: 271<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | |
|---|---|
| KIRBY, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| KIRCHSTEIN, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| KIRK, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| KIRK, DUANE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                     $100,000.00   UNLIQ

| | |
|---|---|
| KIRK, JAMES A<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32324<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNDET

KIRK, MARVIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

Claim Number: 24858
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

KIRKLAND, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

Claim Number: 25110
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

KIRKSEY, FREDERICK S
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

Claim Number: 21373
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

KIRLEY, MORGAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

Claim Number: 25109
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

KISAMORE, LESTER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

Claim Number: 21374
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

KISCHKUM, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25108
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

KISH, JOSEPH S, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21001
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

KISIOLEK, EUGENE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25107
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

KISLUK, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25106
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

KITCHENS, JACK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25105
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| KITCHENS, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KITCHING, WOODIE H.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32207<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KITIUK, JOSEPH T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KITTRELL, VICKIE<br>760 TRUXTON ST<br>FAIRHOPE, AL 36532-7616 | | Claim Number: 2301<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $556.00 |
| KITTRELL, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

KITTS, ELBERT
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21375
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

KIVISTO, ELVIN J
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17433
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

KJELLESVIK, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25102
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

KLAPAT, FRANK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25101
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

KLASS, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25100
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

KLAUNBERG, JOHN R, PR OF THE
ESTATE OF ROLAND KLAUNBERG
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19286
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KLAUS, CALVIN, SR.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32210
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KLAUS, CHARLES
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32212
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KLAUS, ROBERT R.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32211
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KLAUSEN, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25099
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KLAUSMEYER, MARY M, PR OF THE | Claim Number: 18379 |
| ESTATE OF FRANCIS T BENEDICT | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| KLEE, HAROLD | Claim Number: 25098 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| KLEEMAN, ARTHUR | Claim Number: 25097 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| KLEIN, FREDERICK | Claim Number: 25096 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| KLEIN, JOSEPH W | Claim Number: 21002 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| KLEIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KLEINMAN, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33872<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $19,000.00 |
| KLEINSMITH, CHARLES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KLEMM, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31938<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KLEMME, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

KLIMM, ANN M, PR OF THE
ESTATE OF ANNA KESMODEL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19270
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KLIMOVITZ, LARION W, PR OF THE
ESTATE OF WILLIAM H KLIMOVITZ
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19290
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KLIMPER, ROSALIE A, PR OF THE
ESTATE OF VERNON J KLIMPER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19291
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KLINE, EDWARD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21377
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KLINE, JOHN L, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21378
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KLINE, KAY K, PR OF THE ESTATE OF EDWARD C KLINE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19292 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ |

| KLINE, MARY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 21379 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ |

| KLINE, WILLIAM C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 25093 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED           Claimed: | $1,000,000.00   UNLIQ |

| KLING, FRANK, JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 21380 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ |

| KLINKERS, LARRY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 25092 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED           Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KLIX, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| KLOCH, JOHN F, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KLOIBER, GRACE M, FOR THE<br>CASE OF HENRY KLOIBER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KLOMFAS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| KLOSOWSKI, GREGORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

KLOSTER, KENNETH M.
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15357
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KLOTZ, KARL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21382
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KLUG, EUGENE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25088
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

KLUKA, LEONARD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21383
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KLUKEWICH, VICTOR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25087
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KLUTH, WAYLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| KMIETEK, ALEXANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| KNABB, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| KNAI, MAYNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| KNAPP, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KNAPP, JOHN L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNAPP, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KNAPPER, SOLOMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KNAUER, PHILIP R, PR OF THE<br>ESTATE OF FRANCIS J KNAUER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNEBEL, RICHARD<br>1008 E MESQUITE LN<br>VICTORIA, TX 77901-3424 | | Claim Number: 3438<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| KNECHT, BETTY, PR OF THE<br>ESTATE OF GROVER C ZEIGAFUSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KNIBBS, ROBERT C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KNIBBS, TERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KNICELY, LOREN (DECEASED)<br>C/O O'BRIEN LAW FIRM<br>815 GEYER AVE.<br>SAINT LOUIS, MO 63104 | Claim Number: 15571<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KNICKERBOCKER, JOSEPH LYNN<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | Claim Number: 16560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

KNIESS, GARY E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21386
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

KNIGHT, DAMON R. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32438
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

KNIGHT, ELEANOR, PR OF THE
ESTATE OF JOHN KOWAL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19310
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

KNIGHT, EMMITT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25078
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

KNIGHT, FRANCIS
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14184
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KNIGHT, JARVIS, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32711<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| KNIGHT, JOE RANDALL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32712<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| KNIGHT, JOE REECE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32713<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| KNIGHT, JOHN, PR OF THE<br>ESTATE OF JOHN A KNIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KNIGHT, LARRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| KNIGHT, LINDA, PR OF THE<br>ESTATE OF CHARLES W KNIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| KNIGHT, MATHEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| KNIGHT, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33869<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $6,000.00 |
| KNIGHT, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| KNIGHTON, BERNARD Z<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| KNIGHTS, ALMA L, PR OF THE<br>ESTATE OF GEORGE H KNIGHT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KNIPPERS, CHARLES DOUGLAS (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15320<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KNIPRATH, MARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KNIPRATH, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KNISLEY, LELAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KNOCH, DENNIS D, PR OF THE<br>ESTATE OF DENNIS KNOCH SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KNODE, ROBERT F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KNOEDLER, LOUIS H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KNOKEY, WILLIAM J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KNOLL, WAYLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KNOROWSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KNOTTS, CARL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KNOTTS, DALE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KNOUFF, GILBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KNOUFF, HELEN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KNOUFF, RICKY L.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14186<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNOWLES, CALUA, PR OF THE<br>ESTATE OF ROSEMARIE KNOWLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNOWLES, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNOWLES, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KNOWLES, KENNETH<br>1201 SOUTHWOOD DR<br>WACO, TX 76712-2423 | | Claim Number: 3554<br>Claim Date: 08/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| KNOWLTON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KNOX, CRESTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KNOX, DIANE, PR OF THE<br>ESTATE OF THOMAS J HOWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KNOX, VENUS, PR OF THE<br>ESTATE OF GEORGE KNOX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KOBART, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KOCH, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KOCHENSPARGER, RICHARD C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| KOCIUBA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| KOEBEL, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| KOEHLER, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| KOEHLER, THOMAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOEHLER, THOMAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOELLER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KOENIG, ALLAN J.<br>7515 MALABAR LN<br>DALLAS, TX 75230-2411 | | Claim Number: 7738<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| PRIORITY | Claimed: | $0.00   UNDET |
| KOEPKE, DAVE F<br>5118 SPRUCE FOREST DR<br>HOUSTON, TX 77091 | | Claim Number: 4778<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

KOEPPEN, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25803
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

KOEPPER, KATHERINE A, PR OF THE
ESTATE OF WALTER D KOEPPER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19305
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

KOERNER, LAWRENCE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25804
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

KOFOED, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25805
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

KOHL, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25806
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9343<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KOHLER, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KOKER, KENNETH R.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14185<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KOKOSINSKI, ALICE, PR OF THE<br>ESTATE OF ERIC W KOKOSINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KOLANO, EDWARD J<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KOLAR, NICHOLAS | Claim Number: 21400 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KOLBICKA, ALBERT | Claim Number: 25808 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KOLDEN, KENT | Claim Number: 25809 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KOLISH, FRANK W | Claim Number: 21401 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KOLLAR, JAMES | Claim Number: 25810 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KOLLER, JOSEPH R, PR OF THE<br>ESTATE OF WILLIAM L KOLLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KOLMAN, LINDA L, PR OF THE<br>ESTATE OF CHESTER KOLMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KOLOSKY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KOLSKY, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KOMER, GREGORY<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KONOPCZYK, JOSEPH | Claim Number: 25813 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| KOOMPIN, CHRISTOPHER | Claim Number: 25814 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| KOONS, BOBBY L | Claim Number: 21402 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| KOONS, ROBERT | Claim Number: 25815 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| KOPCZICK, JAMES | Claim Number: 25816 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 6151<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| KORCUBA, PRISCILLA, PR OF THE<br>ESTATE OF JAMES C KORCUBA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| KORENKIEWICZ, ALEX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| KORENKIEWICZ, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| KORHONEN, JACK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 3856 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| KORMAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34504<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $180,000.00 |
| KORNEGAY, LYDIA<br>5803 WATERVIEW DR<br>ARLINGTON, TX 76016-1514 | | Claim Number: 2172<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KORNHAUS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KORTE, EDGILE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KORUS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:            $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| KOS, STANLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:            $0.00   UNLIQ

| | | |
|---|---|---|
| KOSCIUK, CLAUDETTE M.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32417<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:            $0.00   UNDET

| | | |
|---|---|---|
| KOSECK, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:            $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| KOSHIOL, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:            $1,000,000.00

| | | |
|---|---|---|
| KOSIEC, BARBARA<br>PO BOX 1275<br>FERNIE, BC V0B 1M0<br>CANADA | Claim Number: 5787<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $141.97 | |
| KOSINSKI, THOMAS J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KOSMACZEWSKI, BENJAMIN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KOSMECKI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| KOSS, RICHARD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| KOSS, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KOSTELNIK, MICHAEL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KOTAK, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KOTNIK, KAREL D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KOTOFF, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33917<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| KOTTER, KARL K. DECEASED | Claim Number: 32360 |
| C/O COOPER HART LEGGIERO & WHITEHEAD | Claim Date: 12/14/2015 |
| (FORMERLY THE DAVID LAW FIRM) | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 2202 TIMBERLOCH PLACE, SUITE 200 | |
| THE WOODLANDS, TX 77380 | |

| UNSECURED | Claimed: | $0.00 UNDET |

| KOTULA, HENRY J | Claim Number: 17455 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |

| KOTZ, GLENN | Claim Number: 21405 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| KOURTZ, JOHN | Claim Number: 25827 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| KOUTSKY, JOHN | Claim Number: 25828 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| KOVAC, JOHN M, PR OF THE<br>ESTATE OF JOSEPH R KOVAC<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KOVACH, AUSTIN<br>5903 OLD LODGE DR<br>HOUSTON, TX 77066-1517 | | Claim Number: 9867<br>Claim Date: 11/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10379 (12/13/2016) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $6,994.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $6,994.00 |
| TOTAL | Claimed: | $6,994.00 |

| | | |
|---|---|---|
| KOVACS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KOVALESKI, MARCILLE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14100<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KOVALESKI, PHILIP R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KOVASH, JOSEPH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KOVASH, JOSEPH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KOVIOS, STEVE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KOVZEL, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| KOWAK, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| KOZENSKI, MARY L, PR OF THE<br>ESTATE OF JOHN C KOZENSKI SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35734<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $348,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36996<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $348,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KRABY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KRAEUTER, FREDERICK D<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14099<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KRAFT, DEBORAH L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| KRAFT, EDWARD<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14098<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| KRAFT, EDWARD W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| KRAFT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $1,000,000.00   UNLIQ

| | |
|---|---|
| KRAFT, JOAN<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14096<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

---

KRAFT, RICHARD
721 W MULBERRY PARKSIDE BLVD 415
ANGLETON, TX 77515

Claim Number: 4587
Claim Date: 09/22/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5253 (08/10/2015)

| UNSECURED | Claimed: | $394,745.00 |
|---|---|---|

---

KRAFT, RICHARD W
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14097
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

KRAJCZAR, RANDALL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21412
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

KRALL, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25834
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

KRAMER, STANLEY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25835
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

KRAMER, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25836
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

KRAMPETER, KEN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25837
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

KRAPF, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25838
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

KRASOWSKI, ANTHONY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25839
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

KRASUCKI, PAUL P
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17420
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| KRATOVIL, JAMES G, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| KRATSCH, EARL R, PR OF THE<br>ESTATE OF RICHARD A SIMMONS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| KRAUS, CLARENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| KRAUS, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| KRAUSE, KARI<br>4416 ELI ST<br>HOUSTON, TX 77007-3576 | Claim Number: 2807<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED            Claimed: | $0.00   UNDET | |

| KRAUSE, RICHARD | Claim Number: 25841 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KRAUTER, GERALD J | Claim Number: 17421 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| KRAWSHUK, JOHN | Claim Number: 25842 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KREIDLER, ROBERT | Claim Number: 25843 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KRELWITZ, DAVID | Claim Number: 25844 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

KREMNITZER, RUDOLPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

Claim Number: 25845
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

KRENZ, GERHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

Claim Number: 25846
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

KRESS, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

Claim Number: 25847
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

KREUZER, AUGUST
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

Claim Number: 25849
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

KREUZER, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

Claim Number: 25848
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | | |
|---|---|---|
| KRIEGER, BENJAMIN F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KRISAK, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| KRIX, BRUNO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KRIZANAC, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KRIZEK, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KRIZMENCIC, MAEDA E, PR OF THE<br>ESTATE OF DONALD E JEWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KROBATH, MARK A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KROCHTA, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KRONAWETTER, THOMAS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KROSS, PAUL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KROUPA, DAVID A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KRUEGER, CARL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KRUEGER, GORDON E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KRUEGER, RICHARD GUSTAVE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32714<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KRUG, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KRUMENACKER, EUGENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KRUPPENBACH, DEAN M, PR OF THE<br>ESTATE OF BRUCE C KRUPPENBACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KRUTIAK, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KRYGLIK, PAUL, PR OF THE<br>ESTATE OF ALBIN H KRYGLIK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KRYZAK, ALBERT J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KRZMARZICK, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KRZYZANIAK, MICHAEL, PR OF THE<br>ESTATE OF JOHN KRZYZANIAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KSB, INC.<br>ATTN: ANN MCGUIRE<br>4415 SARELLEN RD<br>RICHMOND, VA 23231 | | Claim Number: 12607<br>Claim Date: 10/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |

| UNSECURED | Claimed: | $48,457.40 |
|---|---|---|

| | | |
|---|---|---|
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35737<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37054<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35743<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $372,000.00 | |
| KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37047<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $372,000.00 | |
| KUBEL, STANLEY<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| KUBICHEK, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| KUBINSKI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| KUCER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KUCERA, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KUCHAK, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KUCHERA, KENNETH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KUCHKA, JR., HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KUCHLI, NEAL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| KUCINSKI, JOSEPH M, PR OF THE<br>ESTATE OF DAVID J KUCINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| KUEBLER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| KUENZEL, KARL K<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| KUHN, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |

| | | |
|---|---|---|
| KUHN, GEORGE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| KUHN, JOSEPH A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| KUIVANEN, CHADWICK A<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| KUKLINSKI, JOHN VICTOR<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15305<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| KUKLINSKI, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| KUKODA, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KULL, WILLIAM J<br>7221 MISSION GLEN COURT APT 203<br>HUNTINGTON BEACH, CA 92648 | Claim Number: 1446<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| KULLEN, C. PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| KUMAR, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33916<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $3,000.00 | |
| KUNKLE, BILLIE JEAN, PR OF THE<br>ESTATE OF CALVIN B KUNKLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| KUNSMAN, CHARLES R | Claim Number: 21422 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| KUNSMAN, DORIS | Claim Number: 21423 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| KUNSMAN, DORIS A, PR OF THE | Claim Number: 19319 |
| ESTATE OF LEONARD P KUNSMAN | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| KUNSMAN, GREGORY J, PR OF THE | Claim Number: 18930 |
| ESTATE OF JOHN HARTMAN | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| KUNTZ, RAY A | Claim Number: 21424 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| KUNZ, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| KUNZELMAN, LOUIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| KUPFERSCHMIDT, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| KUPIEC, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| KURKER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| KURLAND, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| KURR, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| KURTTI, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8420<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KUSTERER, JANET L, PR OF THE<br>ESTATE OF WILLIAM ROSS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| KUTA, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KUTIL, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KUYKENDOLL, JOHN E<br>2513 MCKENSIE LN<br>GRAND PRAIRIE, TX 75052-3918 | | Claim Number: 458<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $4,898.76 |
| KUZARA, WALTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KWIATKOWSKI, ANNE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KYES, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KZENOVITZ, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LA MANNA, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LABADIE, GABRIELLE<br>5959 FM 1960 RD W APT 1026<br>HOUSTON, TX 77069-4121 | | Claim Number: 4264<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| LABARGE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

LABARRE, LORING
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14093
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

LABINE, LEROY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26000
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

LABOARD, RICHARD G
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21426
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

LABONNE, DANIEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26001
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

LABORDE, DARLENE D
3017 SHERRY DR
BATON ROUGE, LA 70816

Claim Number: 9962
Claim Date: 02/02/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 7071 (11/20/2015)

| PRIORITY | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| LABUS, HARVEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LACEY, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LACEY, GRAHAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LACHANCE, ALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LACHANCE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LACK, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34488<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $31,500.00 |
|---|---|---|

| | | |
|---|---|---|
| LACKAJS, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LACOUNT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LACOUR, MARY<br>14818 CARDIFF CLIFF LN<br>HOUSTON, TX 77053-5808 | | Claim Number: 4467<br>Claim Date: 09/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4094 (04/09/2015) |

| ADMINISTRATIVE | Claimed: | $1,500,000.00 |
|---|---|---|
| PRIORITY | Claimed: | $3,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,500,000.00 |
| TOTAL | Claimed: | $1,500,000.00 |

| | | |
|---|---|---|
| LACY, MANUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33915<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $84,000.00 |
|---|---|---|

| | |
|---|---|
| LACY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LACY, SAMANTHA, PR OF THE<br>ESTATE OF CLIFTON H GROVE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LADANYI, EVA I, PR OF THE<br>ESTATE OF ALBERT E LADANYI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LADD, LAYTON<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15627<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| LAFEVER, DANNY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15413<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34165<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $84,000.00 | |
| LAFFEY, JEFFRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LAFFEY, MICHEAL E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| LAGA, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LAGES, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

LAGNA, RICHARD J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21428
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LAGRIMINI, LAWRENCE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26012
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

LAGZDINS, EDGAR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21429
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LAHOCKI, THOMAS L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21012
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LAHR, GALEN C
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17516
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LAHTINEN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAHTINEN, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LAHUIS, RODNEY L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LAIL, ROBERT MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32715<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAINEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| LAIRD, SUSAN SPENCER<br>PO BOX 2439<br>ATHENS, TX 75751 | | Claim Number: 5971<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $0.00   UNDET | |
| LAJOIE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LAJOIE, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LAJOIE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LAJOIE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| LAKE DALLAS ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4818<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $1,382.54 |
| LAKE, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAKOS, JEROME<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAKOTICH, STEVE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LALONE, CAROL<br>5224 PROFESSIONAL DR APT 167<br>WICHITA FALLS, TX 76302-5064 | | Claim Number: 466<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| LAMANNA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMAR, ALAN R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAMAR, ALAN R, PR OF THE<br>ESTATE OF CHARLES M LAMAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAMARCHE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMB, DELTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| LAMB, ELTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| LAMBERT, CATHERINE M, PR OF THE<br>ESTATE OF LAWRENCE G LAMBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| LAMBERT, DARRELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| LAMBERT, IRVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| LAMBERT, KATHERINE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32325<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNDET

| | | |
|---|---|---|
| LAMBERT, MELVIN R, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAMBERT, OLIVER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMBERT, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMBETH, JERRY WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32716<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAMBUSTA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LAMEIRAO, ANTONIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMKEN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMMERS, LINDA<br>2959 COUNTRY PLACE CIR<br>CARROLLTON, TX 75006-4782 | | Claim Number: 251<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10174 (11/16/2016) |
| ADMINISTRATIVE | Claimed: | $700.00 |
| LAMON, DAVID<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14094<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAMONICA, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LAMONTE, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LAMOTHE, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LAMOTTE, WILLIAM J.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LAMOURT, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LAMPLE, CHRISTINA, PR OF THE<br>ESTATE OF GEORGE J WOODS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LANCASTER, BOBBY T.<br>2808 COUNTY ROAD 2021<br>GLEN ROSE, TX 76043-6183 | | Claim Number: 5110<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| PRIORITY | Claimed: | $8,406.48 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $8,406.48  CONT |

| | | |
|---|---|---|
| LANCASTER, JAY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LANCASTER, JAY C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LANCASTER, MORRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LANCASTER, SHARON R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LAND, BILLY JACK<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32214<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LANDERS, BARBARA<br>7824 GARZA AVE<br>FORT WORTH, TX 76116-7717 | Claim Number: 3444<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| LANDERS, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LANDERS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LANDGREBE, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| LANDIS, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED           Claimed: | $1,000,000.00   UNLIQ |
| LANDIS, WESLEY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED           Claimed: | $0.00   UNLIQ |
| LANDIS, WESLEY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED           Claimed: | $0.00   UNLIQ |
| LANDON, JOSEPH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED           Claimed: | $0.00   UNLIQ |
| LANDON, SHIRLEY A, PR OF THE<br>ESTATE OF MILTON J LEBUDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED           Claimed: | $0.00   UNLIQ |

---

LANDRIAN, JOSE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26101
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

LANDRUM, ELLIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26102
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

LANDRY, ARTHUR J, JR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35746
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $66,000.00 |
| --- | --- | --- |

---

LANDRY, ARTHUR J, JR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36422
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $66,000.00 |
| --- | --- | --- |

---

LANDRY, DAVID W, PR OF THE
ESTATE OF WILLIAM J LANDRY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19324
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

---

| | | |
|---|---|---|
| LANDRY, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANDRY, GAIL<br>7312 CREEKVIEW DR<br>SACHSE, TX 75048-2387 | | Claim Number: 5025<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LANDRY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANDRY, KENNETH<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 16603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LANDRY, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LANDVATTER, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANE, EARL J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LANE, ESSIE<br>817 BROOK VALLEY LN<br>DALLAS, TX 75232-1623 | | Claim Number: 4457<br>Claim Date: 09/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LANE, FLOYD<br>6511 SAINT JUDE DR<br>PASADENA, TX 77505-5450 | | Claim Number: 823<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LANE, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LANE, JEANETTE P, PR OF THE<br>ESTATE OF RAYMOND LANE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LANE, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LANE, ROBERT R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LANE, WALTER R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| LANE, WILLIAM<br>9800 PAGEWOOD LN APT 2501<br>HOUSTON, TX 77042-5531 | Claim Number: 1323<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $658.00 | |

| | | |
|---|---|---|
| LANG, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANG, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31941<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LANG, MARY J, PR OF THE<br>ESTATE OF RICHARD LANG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LANGDON, WILLIAM M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33914<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $46,000.00 |
| LANGE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LANGEN, ALTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LANGFORD, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LANGSTON, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LANGSTON, CARROLL DALE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15628<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| LANGTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| LANHAM, DAVID C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ |

| LANHAM, DAVID C, PR OF THE<br>ESTATE OF HOWARD C LANHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ |

| LANHAM, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |

| LANIER, ARVIN O, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ |

| LANKFORD, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34126<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $1,095,500.00 |

LANKFORD, HERMAN GERALD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33913
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

LANKFORD, KENNETH MARK
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32717
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

LANKFORD, STEPHEN L.
FMT CO CUST IRA ROLLOVER
1822 PITTS RD
RICHMOND, TX 77406-1349

Claim Number: 4249
Claim Date: 09/09/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4280 (04/27/2015)

| UNSECURED | Claimed: | $115,195.00 |
|---|---|---|

LANOCHA, STANLEY S
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21442
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

LANOIE, LUCIEN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26116
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LANPHER, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANSFORD, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANSING, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANTZ, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANTZ, MAYNARD J<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

LANZI, ENRICO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26122
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

LANZONI, LYN
402 CHURCH ST APT 1
GALVESTON, TX 77550-5544

Claim Number: 4350
Claim Date: 09/12/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

LANZOTTI, RAYMOND
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21443
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

LAPERLE, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26123
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

LAPHAM, RON W
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17521
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| LAPIERRE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAPINSKI, KIMBERLY ANN, PR OF THE<br>ESTATE OF ANTHONY J LAPINSKI JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAPITSKY, JACOB--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAPKIN, ANNE<br>904 W SUNSET ST<br>GRAPEVINE, TX 76051-5137 | | Claim Number: 3122<br>Claim Date: 07/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $290.00 |
| LAPLANTE, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LAPLANTE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAPOINTE, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAPORTE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAPP, FRANKLIN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LARDI, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

LARDI, HOWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26130
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

LARGE, HOMER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26131
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

LARGENT, JOHNNY L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21445
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

LARGENT, JOHNNY L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21446
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

LARINI, NEAL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26132
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

| | | |
|---|---|---|
| LARKIN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| LARKIN, SELMA M, PR OF THE<br>ESTATE OF HUGO E GRATZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LARKINS, TERRANCE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LAROCHE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| LAROCQUE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| LAROSA, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LARRABEE, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LARSEN, GINGER<br>108 PERKINS RD<br>KRUGERVILLE, TX 76227-9679 | | Claim Number: 1399<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LARSEN, LEON HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LARSEN, RALPH J<br>14821 10TH AVE<br>WHITESTONE, NY 11357-1705 | | Claim Number: 37397<br>Claim Date: 12/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |

| | | |
|---|---|---|
| LARSEN, WALDEMAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| LARSON, BETHEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| LARSON, ERWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| LARSON, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| LARSON, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| LARSON, LENNART<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LASAR, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LASHBROOK, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LASHLEY, ANDREW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LASHLEY, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| LASHUA, BURTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | |
|---|---|
| LASSETH, MARY A, PR OF THE<br>ESTATE OF WILLIAM F BERKERIDGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| | |
|---|---|
| LASSITER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | |
|---|---|
| LASTARZA, EMERICO--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| | |
|---|---|
| LASTER, CHARLES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| LASTINGER, M<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| LASTINGER, WOODROW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| LATAWIEC, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| LATIMER, FELIX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| LATKA, NEIL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33912<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $792,000.00 | |

| | | |
|---|---|---|
| LATTANZIA, JAMES H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| LATTEA, GERTRUDE L, PR OF THE<br>ESTATE OF VIRGIL J LATTEA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| LAUBACH, LEE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| LAUDER, SAMUEL B<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14095<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| LAUF, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| LAUGHTER, JAMES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LAURENCO, JUDITH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LAURENDEAU, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LAUSIER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LAVALLEE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| LAVALLEY, ELIZABETH P.<br>5112 SIDEBURN RD<br>FAIRFAX, VA 22032 | | Claim Number: 5093<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $654,855.28 | Scheduled: | $654,855.28 CONT |
| LAVAZZA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| LAVEZZOLI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| LAVOIE, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| LAVOIE, MARCEL R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| | | |
|---|---|---|
| LAW OFFICE OF STEPHEN HEALY<br>ATTN: STEPHEN HEALY, ATTORNEY AT LAW<br>1390 N. MCDOWELL BLVD., STE. G<br>PETALUMA, CA 94954 | Claim Number: 16533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000,000.00   UNLIQ | |
| LAW, DEWAYNE<br>DBA THE PAYDAY LOAN STORE<br>105 TERRELL HWY<br>KAUFMAN, TX 75142-1730 | Claim Number: 1344<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| LAW, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LAW, SHARON LEE MASTERS, PR OF THE<br>ESTATE OF ANGUS MASTERS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LAWLER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | |
|---|---|
| LAWRENCE, BEAMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LAWRENCE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LAWRENCE, DONALD P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LAWRENCE, EARLEEN P, PR OF THE<br>ESTATE OF EARL HAVILAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LAWRENCE, ELMO, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LAWRENCE, ELMO, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| LAWRENCE, KAY A, PR OF THE<br>ESTATE OF GEORGE E ZELINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| LAWRENCE, SHERRY ANN, PR OF THE<br>ESTATE OF DAVID LAWRENCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| LAWRENCE, THOMAS E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| LAWRENS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| LAWS, WILLARD JUNIOR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32718<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| LAWSON, BILLY JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LAWSON, CARLOS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LAWSON, ELTON L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32213<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LAWSON, JOSEPH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

---

| | | |
|---|---|---|
| LAWSON, WILLIAM | | Claim Number: 21015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LAYCOCK, LARRY | | Claim Number: 26346 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LAYNE, ROBERT B | | Claim Number: 17523 |
| C/O KELLEY & FERRARO, LLP | | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LAYTON, CHARLES | | Claim Number: 26347 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LAYTON, JOHN | | Claim Number: 2515 |
| 8005 SENATE AVE | | Claim Date: 06/18/2014 |
| HOUSTON, TX 77040-2165 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 3468 (02/06/2015) |

| PRIORITY | Claimed: | $12,680.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | |
|---|---|
| LAZARSKI, BETTY JANE, FOR THE<br>CASE OF HENRY W LAZARSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LAZOK, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LAZOR, PEGGY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LAZOR, PEGGY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LAZOR, PEGGY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LE BLANC, JOSEPH<br>PO BOX 12208 COLL<br>COLLEGE STATION, TX 77842-2208 | Claim Number: 2657<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| LEAB, JACKIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LEAB, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LEACH, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LEACH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| LEAHY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEAKE, REESE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEANDER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEAP, PATRICK<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14092<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEARY, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LEARY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEARY, TIMOTHY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEASE, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEATHAM, ZANE (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEATHERWOOD, CHARLES WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LEAVERTON, LEROY M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33911<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| LEAVY, LINDA<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE 200<br>AGOURA HILLS, CA 91301 | | Claim Number: 37144<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00 |
| LEBARRE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEBET, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEBLANC, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| LEBLANC, CAMILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| LEBLANC, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| LEBLANC, DONALD P.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15304<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEBO, MYRON L, PR OF THE<br>ESTATE OF THEMIS R CASTEEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8988<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LECATES, JO ANN, PR OF THE<br>ESTATE OF WILLARD GROOMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LECONCHE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LEDBETTER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LEDEBOHM, LEANDER H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LEDFORD, JOHN, PR OF THE<br>ESTATE OF CALVIN W LEDFORD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LEDOUX, SHARON, PR OF THE<br>ESTATE OF JOHN REIDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEDUC, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEDUC, TOM EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEE, BARBARA<br>7421 WASHINGTON ST<br>BAYTOWN, TX 77521-1119 | Claim Number: 2434<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35748<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $444,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36424<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $444,000.00 |
| LEE, BILLY G<br>1725 STONEBRIDGE DR<br>DESOTO, TX 75115-5355 | | Claim Number: 9817<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEE, DONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34132<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $132,000.00 |
| LEE, DONALD G<br>200 COOPER DR<br>HURST, TX 76053-6129 | | Claim Number: 1870<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $250.00 |
| LEE, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LEE, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEE, JOANNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEE, LINDA<br>PO BOX 100<br>WEST, TX 76691-0100 | | Claim Number: 2048<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEE, OLLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LEE, ROBERT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| LEE, RODNEY WALLACE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15349<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| LEE, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $1,000,000.00   UNLIQ | |
| LEE, TERESA<br>4620 LAUREL ST<br>BELLAIRE, TX 77401 | Claim Number: 10055<br>Claim Date: 04/27/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED       Claimed: | $0.00   UNDET | |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35753<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $414,000.00 | |

| | | |
|---|---|---|
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36429<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $414,000.00 | |
| LEE, VERNON F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LEE, VIRGIL B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| LEE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LEE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| LEE, WILLIE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32220<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LEENHEER, CHRISTIANNE COLLETTE<br>3827 FINCHLEY DR<br>HOUSTON, TX 77082-5207 | Claim Number: 2505<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $425.00 | |
| LEFCHAK, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LEFFLER, ELLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LEGER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| LEGG, ELAINE R, PR OF THE<br>ESTATE OF BILLY G LEGG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEGRAND, GREGORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEHMAN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEHMAN, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEHMAN, ROSE A, PR OF THE<br>ESTATE OF JAMES R HALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEHMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEHMANN, CHESTER R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEHMANN, CHESTER R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEHNIG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEHOTAY, EDWARD M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33903<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $8,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LEHR, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEIDECKER, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEININGER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEISHEAR, CAROL E, PR OF THE<br>ESTATE OF MELVIN H LEISHEAR JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEITNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LEJEUNE, ERWIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34167<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $300,000.00 |
| LELAND, RICHARD<br>802 PIERCE ST<br>MC GREGOR, TX 76657-1963 | Claim Number: 2820<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEMANACH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEMIEUX, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEMIEUX, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| LEMKELDE, MARY, PR OF THE<br>ESTATE OF RUSSELL LEMKELDE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| LEMLER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| LEMLEY, GLORIA J, PR OF THE<br>ESTATE OF JOHN E METTILLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| LEMMON, MARIE A, PR OF THE<br>ESTATE OF CHARLES L HOFFMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| LEMMON, MARIE A, PR OF THE<br>ESTATE OF HARRY C HOFFMAN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LEMMON, ZARONI K, PR OF THE
ESTATE OF FLOYD P LEMMON SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19346
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

LEMOINE, ANDRE
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16857
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

LEMOINE, GERALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25762
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

LEMONAKIS, STEVEN W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21467
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

LEMONS, ARNO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25763
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

| | | | |
|---|---|---|---|
| LEMONS, GARY<br>8455 CREEKSIDE CIRCLE<br>FRISCO, TX 75034 | | Claim Number: 2841<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LENAS, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LENGLE, GEORGE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| LENNON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LENZ, TRACY<br>312 WALLACE DR<br>CROWLEY, TX 76036-3237 | | Claim Number: 1157<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| LENZINI, A E<br>271 NEWELTON CT<br>HENDERSON, NV 89074-8879 | | Claim Number: 1832<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEO, PATTI L DI, PR OF THE<br>ESTATE OF WILLIAM ROTHERMEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEONARD, DOTTIE W, PR OF THE<br>ESTATE OF CHARLES J LEONARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEONARD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEONARD, JOHN RANDALL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32719<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEONARD, PAUL G.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32720<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEONARD, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEONARD, STEVEN M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33902<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| LEONARD, TOBY<br>3409 DALFORD ST<br>FORT WORTH, TX 76111-4824 | | Claim Number: 713<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEONE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| LEONE, JAMES L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| LEPORE, AMERICO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| LEPOWSKY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| LERER, STEPHEN<br>3831 TURTLE CREEK BLVD APT 23C<br>DALLAS, TX 75219-4416 | | Claim Number: 1831<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $1,700.00 | |
| LEROY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |

| | |
|---|---|
| LEROY, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| LESCH, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| LESHO, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| LESKEY, MARY JEANETTE, PR OF THE<br>ESTATE OF MAURICE BLASER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| LESKO, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| LESKO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LESLIE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LESSER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LESTER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LETKE, JOHN L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14091<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

LETKE, WILLIAM
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21468
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

LETT, MYRTLE, PR OF THE
ESTATE OF LAWYER J MCLEAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19131
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

LETTOW, CHARLOTTE E, PR OF THE
ESTATE OF FREDERICK M LETTOW
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19349
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

LETTS, WILLIAM J
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17767
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

LEUTZ, BRUNER
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35758
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $108,000.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36389<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $108,000.00 | |
| LEVESQUE, ETHAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LEVESQUE, LAWRENCE P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LEVESQUE, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LEVESQUE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

LEVIEGE, SAMUEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25564
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

LEVINE, DENNIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25566
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

LEVINE, MELVIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25565
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

LEVREAULT, DAVID E
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16854
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

LEVRONE, SHERRON O
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21469
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| LEVRONEY, ERNEST L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| LEWANDOWSKI, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $1,000,000.00   UNLIQ | |
| LEWANDOWSKI, WAYNE M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $100,000.00   UNLIQ | |
| LEWELLEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $1,000,000.00   UNLIQ | |
| LEWIN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| LEWIS, ARTHUR T<br>710 BUNKER HILL DR<br>TEMPLE, TX 76504-2253 | Claim Number: 1453<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| PRIORITY | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, ASHLEY<br>160 E COLLEGE ST<br>SHREVEPORT, LA 71104-2510 | Claim Number: 2702<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |

| PRIORITY | Claimed: | $1,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| LEWIS, BRYANT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, CARROLL D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEWIS, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEWIS, DORIS M, PR OF THE<br>ESTATE OF WILLIAM J LEWIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEWIS, GEORGE W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEWIS, HAROLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LEWIS, HAROLD C, PR OF THE<br>ESTATE OF LOIS E LEWIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LEWIS, HARTMAN G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LEWIS, JANICE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LEWIS, JERRY R<br>1610 KANSAS AVE<br>SAN ANGELO, TX 76904-6835 | Claim Number: 1981<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED        Claimed: | $9,000.00 | |
| LEWIS, KENNETH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

LEWIS, LADONNA A, PR OF THE
ESTATE OF ROBERT CATTERTON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18521
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

LEWIS, LONNIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25576
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

LEWIS, LORIN FRANKLIN, JR. (DECEASED)
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15407
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

LEWIS, MARGOT M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21475
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

LEWIS, MARSHA S, PR OF THE
ESTATE OF JOHN A LEWIS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19350
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| LEWIS, MARSHALL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEWIS, MELISSA C<br>3837 COUNTY ROAD 317<br>CLEBURNE, TX 76031-8913 | | Claim Number: 9698<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9176 (08/03/2016) |
| PRIORITY | Claimed: | $5,000.00   UNLIQ |
| LEWIS, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEWIS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEWIS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LEWIS, ROBERT DEWEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32721<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEWIS, RONALD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LEWIS, RONNIE GENE, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32722<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEWIS, RUSSELL R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEWIS, VERNA LEE<br>8328 GREENMOUND AVE<br>DALLAS, TX 75227-8403 | | Claim Number: 4152<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEWIS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Claim Number: 3975-01<br>Claim Date: 08/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |

| SECURED | Claimed: | $142.09   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Claim Number: 3975-02<br>Claim Date: 08/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |

| SECURED | Claimed: | $10,987.81   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEWITZKE, GREGORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEWKOWICZ, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEZON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LIADAKIS, ELEFTERIOS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8562<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIBBY, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LIBERTO, JANET L, PR OF THE<br>ESTATE OF FRED RIGGIO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4839<br>Claim Date: 10/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4850<br>Claim Date: 10/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| LIBURDI, FILIPPO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| LICCIARDI, TIMOTHY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| LICHAROWICZ, HELEN, PR OF THE<br>ESTATE OF JOSEPH L ALBRIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                   $0.00   UNLIQ

| | |
|---|---|
| LICHTENBERG, DONNA M, PR OF THE<br>ESTATE OF LINWOOD L LICHTENBERG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                   $0.00   UNLIQ

| | |
|---|---|
| LICHTENWALD, JANICE D, PR OF THE<br>ESTATE OF ROBERT W COX SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                   $0.00   UNLIQ

| | |
|---|---|
| LIDDIC, DORIS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                   $0.00   UNLIQ

| | | |
|---|---|---|
| LIEBEL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LIEK, GERALD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIEN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LIESENFELT, DOYLE<br>7520 WHITE CASTLE LN<br>PLANO, TX 75025-3714 | | Claim Number: 1786<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LIETHA, DUANE M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| LIEVI, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| LIGHT, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| LIGHTFOOT, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| LIGHTFOOT, FRANCIS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LIGHTING, JOSEPH D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LIGHTNER, PATRICIA A, PR OF THE<br>ESTATE OF ROBERT READNACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| LIGNAR, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| LILANI, IRENE<br>2719 CRESTBROOK CT<br>SUGAR LAND, TX 77479-8839 | | Claim Number: 453<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00    UNDET |
| LILLARD, SANDRA<br>1531 DUNCANVILLE RD APT 902<br>DALLAS, TX 75211-6577 | | Claim Number: 4546<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| LILLIE, PHILIP W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00    UNLIQ |

| LILLY, JO MARIE<br>3131 MAPLE AVE APT 10F<br>DALLAS, TX 75201-1291 | Claim Number: 4700<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED              Claimed: | $0.00   UNDET |
| LIMARDO, SAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED              Claimed: | $1,000,000.00   UNLIQ |
| LIMMER, MIRIAM R, PR OF THE<br>ESTATE OF JOHN B LIMMER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED              Claimed: | $0.00   UNLIQ |
| LIN, JOHN<br>PO BOX 1511<br>ADDISON, TX 75001-1511 | Claim Number: 2874<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY              Claimed:<br>SECURED               Claimed: | $0.00   UNDET<br>$0.00   UNDET |
| LIND, JEAN<br>32126 DIVOT DR<br>WALLER, TX 77484-9016 | Claim Number: 9690<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED              Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LIND, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LINDE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LINDHOLM, LENSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LINDLEY, HILDA<br>3334 LAUREL CREST DR<br>KINGWOOD, TX 77339-2245 | | Claim Number: 9620<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LINDSAY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

LINDSAY, KENNETH R
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17760
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

LINDSAY, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25595
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

LINDSAY, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25596
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

LINDSEY, BART
S.A. TO THE ESTATE OF MARY LINDSEY
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37187
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00 | UNLIQ |
|---|---|---|---|

LINDSEY, BART
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157
P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37206
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| LINDSEY, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LINDSEY, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LINGO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LINGREN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33901<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $10,000.00 |
| LINK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LINKER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LINN, NOLAN<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37173<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| LINS, THOMAS I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LINS, THOMAS I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LINSKEY, EDWARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| LINZEY, JOAN M, PR OF THE<br>ESTATE OF ERNEST W LINZEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| LIONE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| LIPICS, WILLIAM J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| LIPINSKI, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| LIPIRA, JOSEPH C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |

LIPKA, ANTHONY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25605
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

LIPORACE, ALFRED
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25606
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

LIPPY, EDLINDA L, PR OF THE
ESTATE OF STANLEY RITTER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19560
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9414
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

LIPSCOMB, CAROLE A, PR OF THE
ESTATE OF ROBERT E LIPSCOMB
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19360
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIPTAK, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LIPTAY, ALBERT<br>12406 LAKESHORE RDG<br>HOUSTON, TX 77041-6861 | | Claim Number: 2739<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LIPTAY, FRIEDEL<br>12406 LAKESHORE RDG<br>HOUSTON, TX 77041 | | Claim Number: 1997<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROYAL PURPLE, LLC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1195<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $2,345.20 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PRIEFERT MFG. CO., INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2526<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $5,251.00 |

| | |
|---|---|
| LISOWSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LIST, WALTER E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LISTER, HOWARD F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LISTMAN, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LITIERE, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LITTEKEN, STEVE<br>1224 34TH ST<br>WICHITA FALLS, TX 76302 | Claim Number: 2005<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED          Claimed: | $10,000.00 | |
| LITTLE, HARRISON, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LITTLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LITTLE, LARRY JASON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32723<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| LITTLE, MICHAEL L , SR, PR OF THE<br>ESTATE OF CLIFFORD E LITTLE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34171<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $1,302,000.00 | |
| LITTLE, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| LITTLE, THOMAS C, ESQUIRE, PR OF THE<br>ESTATE OF HALE ANDREWS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| LITTLE, WAYNE DOUGLAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32724<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00  UNDET | |
| LITTLE, WILLIAM A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| LITTLEFIELD, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LITTLEFIELD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LITTLEFIELD, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LITTLEFIELD, SUSAN P<br>1847 VILLA DR<br>ALLEN, TX 75013-6129 | | Claim Number: 1568<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3470 (02/06/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LITTLETON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

LITTRELL, CLYDE
C/O SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

Claim Number: 32326
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |

LITZ, BETTY J, PR OF THE
ESTATE OF GEORGE H LITZ III
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19363
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

LIVELY, WELLS W , JR, PR OF THE
ESTATE OF CONSTANCE LIVELY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19364
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

LIVELY, WILFRED
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21493
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

LIVERY, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25615
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| | | |
|---|---|---|
| LIVIDOTI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LIVIERI, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LIVIERI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LIVINGSTON, RANDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LJONGQUIST, HALVARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LLANES, MIGUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LLOYD, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LLOYD, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LLOYD, PHIL<br>10304 CHELMSFORD DR<br>DALLAS, TX 75217-3126 | | Claim Number: 4246<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LLOYD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LMA SPC FOR AND ON BEHALF OF MAP 89 SEGREGATED PORTFOLIO C/O PINE RIVER CAPITAL MANAGEMENT L.P. 601 CARLSON PARKWAY, SUITE 330 MINNETONKA, MN 55305 | | Claim Number: 7883 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $12,727,944.00 |

| | | |
|---|---|---|
| LOANE, JAMES R , III, PR OF THE ESTATE OF JAMES LOANE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 19367 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LOAR, CAROLYN, PR OF THE ESTATE OF HENRY J REHMERT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 19531 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LOCHARY, DONALD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 21495 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LOCHENOUR, BERNARD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 25744 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LOCKARD, TOMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOCKE, BRANDON E.<br>675 BERING DR STE 850<br>HOUSTON, TX 77057-2128 | | Claim Number: 15572<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LOCKE, MONTE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34100<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $120,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LOCKE, ROBERT J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOCKENVITZ, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LOCKETT, COURTNEY R, PR OF THE<br>ESTATE OF RANDLE R LOCKETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LOCKHART, JAMES STEVEN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35763<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | |
|---|---|
| LOCKHART, JAMES STEVEN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37111<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | |
|---|---|
| LOCKLEAR, BRUCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | |
|---|---|
| LOCKLEAR, DEBORAH, PR OF THE<br>ESTATE OF CECIL E HUFFMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOCKLEAR, DELTON R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LOCKLEAR, ELREE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LOCKLEAR, JAMES E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14090<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LOCKLEAR, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LOCKLEAR, JUNIOR L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LOCKLEAR, LACY GENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32725<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOCKLEAR, LARRY J, PR OF THE<br>ESTATE OF IRVIN HAWTOF<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOCKLIN, DAVID B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33900<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $10,000.00 |
| LOCKRIDGE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOCKWICH, FRANCES S, PR OF THE<br>ESTATE OF JOHN P LOCKWICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| LOCKWOOD, ANDREW C, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201 | Claim Number: 21021
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| LOCKWOOD, MICHELE
413 WESLEY DR
WHITEHOUSE, TX 75791-3769 | Claim Number: 4023
Claim Date: 09/02/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| LOECHNER, MARGARET D, PR OF THE
ESTATE OF JAMES A CLARK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201 | Claim Number: 18544
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| LOEFFELBEIN, LINDA
5900 PLUM CREEK DR APT 712
AMARILLO, TX 79124-1818 | Claim Number: 1443
Claim Date: 06/09/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3468 (02/06/2015) |

| PRIORITY | Claimed: | $8,000.00 |
| SECURED | Claimed: | $0.00 |

| LOEPP, JACK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131 | Claim Number: 25718
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LOFLEY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOFTIN, MARLAINE<br>806 W TIDE BAY CIR<br>KATY, TX 77494-1587 | | Claim Number: 991<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| ADMINISTRATIVE | Claimed: | $400.00 |
| LOFTUS, JIMMIE W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOGAN CORPORATION<br>20 MCJUNKIN ROAD<br>NITRO, WV 25143 | | Claim Number: 37802<br>Claim Date: 03/27/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $550.34 |
| LOGAN, ITHAMAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LOGAN, JOHN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOGAN, PAULA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOGGINS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOGGINS, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOGUE, RICHARD V, PR OF THE<br>ESTATE OF RICHARD LOGUE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

LOGUE, RUDOLPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

Claim Number: 25723
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

LOGUIDICE, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

Claim Number: 25724
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

LOGWOOD, ELIZABETH J, PR OF THE
ESTATE OF RONALD J LOGWOOD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

| UNSECURED | Claimed: | $0.00  UNLIQ |

Claim Number: 19376
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

LOHR, HAROLD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

Claim Number: 25725
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

LOHR, LLOYD H
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

| UNSECURED | Claimed: | $100,000.00  UNLIQ |

Claim Number: 18008
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | |
|---|---|
| LOKER, MARY G, PR OF THE<br>ESTATE OF LAWRENCE E SIEMASKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOMAX, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOMBARDI, CHRISTOPHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| LOMBARDO, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| LOMBARDO, PHILLIP P, PR OF THE<br>ESTATE OF FELICE LOMBARDO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LOMINAC, WILLIAM M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| LOMKER, GERALD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| LOMOSI, JACQUETTA<br>4210 GLENGATE DR<br>ARLINGTON, TX 76016-4711 | | Claim Number: 8037<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $5,700.00  UNLIQ |
| LOMUPO, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| LONARDO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| LONARDO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LONDENE, MARVIN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15448<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LONDON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LONG, ANGELA RHEA, PR OF THE<br>ESTATE OF ANNA W GRAHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LONG, ANGELA RHEA, PR OF THE<br>ESTATE OF RAYMOND F GRAHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| LONG, CHARLOTTE M, PR OF THE | Claim Number: 19344 |
| ESTATE OF JOSEPH H LEMING | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| LONG, EDGAR | Claim Number: 21502 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| LONG, EDWARD | Claim Number: 17999 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| LONG, HELEN, FOR THE | Claim Number: 19380 |
| CASE OF THOMAS I LONG | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| LONG, JAMES J | Claim Number: 21503 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LONG, JOAN P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LONG, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LONG, JOSEPH E , JR, PR OF THE<br>ESTATE OF JOSEPH E LONG SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LONG, KAREN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LONG, ROBERT F. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32437<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LONG, ROBERT LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32726<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| LONG, ROGER L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LONG, SARAH L, PR OF THE<br>ESTATE OF FRED G LONG JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LONG, SHANEEN<br>2137 CHARLES DR<br>MESQUITE, TX 75150-3736 | Claim Number: 4132<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED          Claimed: | $1,780.00 | |
| LONG, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| LONG, WESLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LONGENBACH, FRANKLIN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LONGHI, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LONGLEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LONGMIRE, CHARLES T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| LONGO, DOROTHY, PR OF THE<br>ESTATE OF HARRY J NIEDENTOHL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| LONGONI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| LONKOSKI, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| LOOKABILL, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| LOOMIS, BONNIE L, PR OF THE<br>ESTATE OF PATRICIA A SHEA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOOMIS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LOOMMA, COMFORT<br>6335 GARDEN TRAIL CT<br>HOUSTON, TX 77072-2289 | | Claim Number: 2465<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,650.00 |
| SECURED | Claimed: | $8,650.00 |
| UNSECURED | Claimed: | $2,650.00 |
| TOTAL | Claimed: | $8,650.00 |

| | | |
|---|---|---|
| LOPATKA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LOPEZ, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33899<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| LOPEZ, ANTHONY JOSEPH<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15398<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LOPEZ, ARMANDO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34106<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $58,000.00 | |
| LOPEZ, CARL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LOPEZ, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LOPEZ, IGNACIO<br>8354 HOWARD DR<br>HOUSTON, TX 77017-4730 | Claim Number: 4806<br>Claim Date: 10/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| LOPEZ, JUAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| LOPEZ, LEONARD G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35764<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $17,000.00 |
| LOPEZ, LEONARD G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36535<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $17,000.00 |
| LOPEZ, LETICIA<br>3949 NAPLES ST<br>CORPUS CHRISTI, TX 78415-4715 | | Claim Number: 9878<br>Claim Date: 11/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOPEZ, VICTOR<br>247 SPELL ST<br>HOUSTON, TX 77022-2439 | | Claim Number: 497<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| LOPRIORE, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LORBACH, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LORBER, BESSIE, PR OF THE<br>ESTATE OF FRANCIS W LOEFFLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LORD, KEITH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LORD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LORD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

LORE, HOWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25865
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

LORENZ, HEINZ M
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18000
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

---

LORENZ, MARK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25866
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

LORENZ, RUDOLPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25867
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

LORIMOR, THERON
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32423
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |

---

| | | |
|---|---|---|
| LORINO, GERALD JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LORIO, SIDNEY J<br>1212 ASHMOORE CT<br>SOUTHLAKE, TX 76092-4603 | | Claim Number: 831<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $55,000.00 |
| LORKIEWICZ, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LORPER, JAMES J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | | Claim Number: 7642<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LOSEE, ROBERT D--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOSS, FLOYD<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37199<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| LOTT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOTT, SHARLENE<br>6767 BENNINGTON ST APT 537<br>HOUSTON, TX 77028-4275 | | Claim Number: 825<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $192.00 |
| LOUDEN, PHILIP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LOUGHLIN, JAMES<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31845<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOUGHNANE, FRANCIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOUKAS, BEVERLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOVE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOVE, ELBERT<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32219<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOVE, LYNN H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34108<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $171,000.00 | |
| LOVE, RICHARD M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33898<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $2,000.00 | |
| LOVE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |
| LOVE, SADIE, PR OF THE<br>ESTATE OF CHARLIE LOVE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| LOVE, SHELDON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LOVE, WILLIE R<br>9090 SKILLMAN ST 182A-179<br>DALLAS, TX 75243 | | Claim Number: 2156<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $20,000.00 |
| LOVEDAY, MISTY<br>11901 PAVILION BLVD #351<br>AUSTIN, TX 78759-2331 | | Claim Number: 2639<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| ADMINISTRATIVE | Claimed: | $500.00 |
| PRIORITY | Claimed: | $500.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $500.00 |
| LOVELACE, CHAD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOVELACE, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOVELACE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LOVELACE, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOVELACE, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOVELADY, WALTER<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32217<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOVELESS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOVELL, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31865<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | |
|---|---|
| LOVELL, LAVERNE, FOR THE<br>CASE OF WILLIAM E LOVELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOVELLO, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| LOVELY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| LOVETT, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| LOVETT, CONNIE FAYE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15452<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LOW, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOWDER, DAVID COLUMBUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32727<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOWDER, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34110<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $11,000.00 |
| LOWDER, ROBERT E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LOWE, ANNIE B<br>PO BOX 93<br>IRENE, TX 76650-0093 | | Claim Number: 3178<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LOWE, BOONE BEVERLY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32728<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOWE, CARMEN B, PR OF THE<br>ESTATE OF WILLIAM C LOWE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOWE, CLAYTON (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOWE, GLENN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOWE, JIM<br>PO BOX 93<br>IRENE, TX 76650 | | Claim Number: 3179<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| LOWE, JUANITA B, PR OF THE<br>ESTATE OF FRANK LOWE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOWE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| LOWE, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| LOWE, MARION, PR OF THE<br>ESTATE OF FRANCIS LOWE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOWE, STEPHEN F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LOWE, TED EDGAR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32729<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| LOWERS, CLAYTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOWERY, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOWERY, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOWERY, JOHN R, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

LOWERY, WILLIAM C
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21517
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED          Claimed:                    $0.00   UNLIQ

---

LOWMAN, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25679
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

---

LOWMAN, DONALD D
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14089
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED          Claimed:                    $0.00   UNLIQ

---

LOWMAN, DONALD M
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14088
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED          Claimed:                    $0.00   UNLIQ

---

LOWMAN, EDGAR T
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21518
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

UNSECURED          Claimed:                    $0.00   UNLIQ

---

| | | |
|---|---|---|
| LOWNDES, BRIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOWREY, TERRY A<br>PO BOX 321<br>SHIRO, TX 77876-0321 | | Claim Number: 3344<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOWRY, DONALD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32218<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOWRY, ROBERT L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15396<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOY, J D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| LOZOSKIE, DANA M, PR OF THE<br>ESTATE OF JOHN E LOZOSKIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| LU, CUONG<br>11959 GUADALUPE RIVER DR<br>HOUSTON, TX 77067-1065 | Claim Number: 1493<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| LUBRIZOL CORPORATION - THE<br>ATTN: WILLIAM J. WEBB, 022A<br>ATTN: LEGAL DEPARTMENT<br>29400 LAKELAND BLVD<br>WICKLIFF, OH 44092-2298 | Claim Number: 7992<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ DISP | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| LUBRIZOL CORPORATION, THE<br>ATTN: WILLIAM J. WEBB 022A<br>29400 LAKELAND BLVD.<br>WICKLIFFE, OH 44092-2298 | Claim Number: 7764<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ DISP |
|---|---|---|

| LUCAS, ELIZABETH<br>250 W ARBROOK BLVD<br>ARLINGTON, TX 76014-3103 | Claim Number: 2073<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| UNSECURED | Claimed: | $50,998.99 |
|---|---|---|

| | | | |
|---|---|---|---|
| LUCAS, ERNEST, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| LUCAS, JACK ALLISON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LUCAS, LINDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| LUCAS, MARCUS J, PR OF THE<br>ESTATE OF WADE LUCAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| LUCAS, MURL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| LUCENTE, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUCHTENBURG, JACOB<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUCIANI, MARIA, PR OF THE<br>ESTATE OF RAFFAELE LUCIANI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LUDICK, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUDIN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LUERS, GEORGE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LUGO, PEDRO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUI, LAWRENCE<br>1602 S GABRIEL RIVER<br>SUGAR LAND, TX 77478 | | Claim Number: 2271<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUIS, MANUEL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35765<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,000.00 |
| LUIS, MANUEL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36536<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,000.00 |

---

LUISA, DOMINIC
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25688
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

LUIZZI, FRANK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25689
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

LUKANC, FRED
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25691
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

LUKANC, RAYMOND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25690
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

LUKAS, EDWARD, JR, PR OF THE
ESTATE OF EDWARD LUKAS SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19390
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|----------------|

| | | |
|---|---|---|
| LUKASIK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUKASZEWICZ, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUKE, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LUMBERMEN'S MUTUAL CASUALTY COMPANY<br>INSURANCE COMPANY<br>ATTN: DAVID DEVINGER<br>ONE CORPORATE DRIVE, SUITE 200<br>LAKE ZURICH, IL 60047 | Claim Number: 7814<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| LUMPKIN, CLOYCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUNA, CECILIA<br>525 W CHURCH ST APT 101<br>GRAND PRAIRIE, TX 75050-5685 | | Claim Number: 3539<br>Claim Date: 08/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| LUNA, VERNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34112<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| LUNCSFORD, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUND, CONRAD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUNDBERG, JON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

LUNDGREN, LARRY, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21026
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LUNDQUIST, RONALD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21522
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LUNDY, BOBBY V
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21523
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LUNN, GREGG
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25698
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

LUNQUEST, JAMES A, PR OF THE
ESTATE OF JAMES LUNQUEST
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19391
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUNSFORD, RICHARD GUY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32216<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUNTER, GLORIA L, PR OF THE<br>ESTATE OF MATTEUS LUNTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUOMA, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUONGO, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUPARELL, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUPCHO, PAUL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUPINACCI, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUPO, KAREN, PR OF THE<br>ESTATE OF JAMES E EICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUPRIORE, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LURZ, CHARLES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUSIETTO, JAMES | Claim Number: 25709 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| LUSK, TERRENCE | Claim Number: 25710 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| LUTGENS, DAVID | Claim Number: 25711 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| LUTHER, HAROLD | Claim Number: 25712 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| LUTZ, ALBERTA, PR OF THE | Claim Number: 19394 | |
| ESTATE OF LEROY K LUTZ | Claim Date: 12/11/2015 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 100 N. CHARLES ST., 22ND FLR. | | |
| BALTIMORE, MD 21201 | | |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LUTZ, EDWARD E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LUTZ, EDWARD E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LUTZ, GLORIA<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14087<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LUZIETTI, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| LYDECKER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| LYDEN, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LYDON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LYDON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LYDON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LYELL, CATHERINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LYKINS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LYLES, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LYLES, MARSHA L, PR OF THE<br>ESTATE OF WILLIE VANN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LYMAN, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LYMAN, MARK B, PR OF THE<br>ESTATE OF WALTER LYMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

LYMAN, WAYNE M
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14086
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LYNCH, CHARLES W, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21529
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LYNCH, DAVID ALAN
202 DENNEHY COURT
HUNTERSVILLE, NC 28078

Claim Number: 9893
Claim Date: 11/26/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments:
AMENDS CLAIM # 6178

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

LYNCH, ELIZABETH E, PR OF THE
ESTATE OF LAWRENCE LYNCH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19396
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LYNCH, GARY W
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17976
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| LYNCH, GEORGE W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ |
| LYNCH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ |
| LYNCH, JAMES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED         Claimed: | $0.00   UNLIQ |
| LYNCH, JAMES C<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14085<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED         Claimed: | $0.00   UNLIQ |
| LYNCH, JAMES CHARLES<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32730<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED         Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LYNCH, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LYNCH, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LYNCH, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LYNCH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LYNCH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LYNCH, THOMAS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LYNN, DANIEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| LYNN, FRANK R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LYNN, HORTRIDGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LYON, ANNE<br>4238 SOMERVILLE AVE<br>DALLAS, TX 75206-5440 | | Claim Number: 9863<br>Claim Date: 11/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| PRIORITY | Claimed: | $507.00 |

| | | |
|---|---|---|
| LYON, DAWSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LYONS, CHARLES R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LYONS, GEORGE<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | | Claim Number: 16530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LYONS, JENNIFER, PR OF THE<br>ESTATE OF THOMAS F LYONS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LYONS, THOMAS FRANCIS, JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32215<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LZZO, CARMINE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAAS, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MABE, ALFRED L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MACARTHUR, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MACAULAY, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MACDONALD, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MACDONALD, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MACDONALD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MACDONALD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MACDONALD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

MACDONALD, RODNEY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25905
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8633
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MACE, BETSY, PR OF THE
ESTATE OF CHARLES E MACE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19398
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MACE, DEBORAH S, PR OF THE
ESTATE OF ELVA Y FORDYCE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18743
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MACEIKO, FRANK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25908
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

MACEYUNAS, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25909
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

MACFARLANE, ALEX
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25910
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

MACHAK, GREGORY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25911
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

MACHLINSKI, DOROTHY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21028
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

MACHNIK, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25912
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

| MACHOL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MACIVER, BURTON (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MACK, CHARLES LEE<br>4230 CICERO ST<br>DALLAS, TX 75216-6641 | Claim Number: 4088<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| MACK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MACK, KENNETH N<br>3116 PIONEER ST<br>FORT WORTH, TX 76119-5628 | Claim Number: 7845<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| PRIORITY | Claimed: | $930.81 |
|---|---|---|
| SECURED | Claimed: | $930.81 |
| TOTAL | Claimed: | $930.81 |

MACKAY, ALLAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26036
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

MACKAY, CHESTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26037
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

MACKEIGAN, CHARLES W, SR--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16850
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MACKENZIE, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26038
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

MACKENZIE, NANETTE M, PR OF THE
ESTATE OF DONALD D MACKENZIE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19399
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MACKINNON, HOWARD ARTHUR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32731<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MACKTAL, JOSEPH J.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15578<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MACKTAL, VICTORIA<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15579<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MACLEAY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| MACLELLAN, LAURA A, PR OF THE<br>ESTATE OF KATHERINE WALDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MACUSTY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MADDALENI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MADDEN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MADDEN, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MADDON, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| MADDOX, DANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| MADDOX, IRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MADER, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MADERA, HENRY P , III, PR OF THE<br>ESTATE OF HENRY P MADERA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| MADIGAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MADONIS, ANGELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MADORE, LUCIEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MADORSKY, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MADUSKUIE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAEBY, MARJORIE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MAEHRER, GEORGE W , III, PR OF THE<br>ESTATE OF GEORGE W MAEHRER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MAGALIS, REBEKAH, PR OF THE<br>ESTATE OF KERRY L MAGALIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MAGANA, MANUEL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32221<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MAGARIAN, HIGHE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MAGDEN, STANLEY M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| MAGER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAGGARD, RICKY L<br>110 CEDAR ST<br>MANSFIELD, TX 76063-1809 | | Claim Number: 2856<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAGLIA, BONNIE W, PR OF THE<br>ESTATE OF NORMAN R WIRTS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MAGUIRE, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAGUIRE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

MAGUIRE, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26056
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

MAGUIRE, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26057
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

MAGWOOD, MARSHALL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21534
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MAHALETZ, ADAM B
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21535
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MAHAN, CHARLES E, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21536
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAHAN, CHARLES E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MAHAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAHAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAHEUX, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAHLER, DEBBIE<br>602 BRES AVE<br>MONORE, LA 71201 | | Claim Number: 1918<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MAHON, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| MAHONEY, ALFRED P<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| MAHONEY, JEROME<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| MAHR, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| MAI, WILLIAM J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| MAIDA, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAIL BOXES ETC.<br>16 UVALDE RD STE D<br>HOUSTON, TX 77015-1439 | | Claim Number: 498<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $200.00 |
|---|---|---|

| | | |
|---|---|---|
| MAILLOUX, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAILMAN, MOLLIE<br>334 ST STEPHENS SCHOOL RD<br>AUSTIN, TX 78746-3100 | | Claim Number: 1228<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MAITHLAND, RANFORD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31945<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MAJOR, PHYLLIS, PR OF THE
ESTATE OF JAMES MAJOR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19404
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MAJORS, ELAYNE E, PR OF THE
ESTATE OF LEO A MAJORS JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19405
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MAKAR, ANDREW W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21540
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MAKAR, ANDREW W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21541
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MAKI, JAMES
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17979
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAKI, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAKOVSKY, ALFRED B , JR, PR OF THE<br>ESTATE OF JEANETTE M MAKOVSKY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MAKRIS, VALERIE L, PR OF THE<br>ESTATE OF LOUIS COSSENTINO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MALAGRIFA, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MALANGA, KELSEY<br>3517 DOROTHY LN S<br>FORT WORTH, TX 76107-1731 | | Claim Number: 1424<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $10,000.00   UNLIQ |

| | | |
|---|---|---|
| MALANGONE, GUISEPPE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MALANOWSKI, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MALAT, ANTHONY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MALBON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MALCOLM, SAMUEL<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| MALDONADO, DINA M<br>1909 LAKEVIEW DR<br>GRAND PRAIRIE, TX 75051-5558 | Claim Number: 9992<br>Claim Date: 03/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MALEK, ADAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MALEK, LUIS ENRIQUE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15363<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MALEY, PHIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MALIA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MALICOAT, HIRAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MALINCHAK, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MALINOWSKI, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MALLARD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MALLET, ANNA<br>5627 CANTERWAY DR<br>HOUSTON, TX 77048-1816 | | Claim Number: 500<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

---

MALLETT, FRANCIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26075
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

MALLETTE, CORNELIUS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26076
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

MALLICK, THEODORE R.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32428
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

MALLOY, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26077
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

MALLOY, RICHARD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21030
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| MALNOR, CLIFFORD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MALON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MALONE, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MALONE, CHARLAS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MALONE, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MALONE, FLOYD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34544<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $480,000.00 |
| MALONE, GARY MILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MALONE, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34547<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $420,000.00 |
| MALONE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MALONE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MALONEY, JOSEPH T<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MALOY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MALPHRUS, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MALTBY, JANICE<br>1801 W LINGLEVILLE RD APT 604<br>STEPHENVILLE, TX 76401-6043 | | Claim Number: 4504<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| MANAS, JESSIE M.<br>212 BEECH ST<br>BURKBURNETT, TX 76354-2302 | | Claim Number: 2131<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MANCHA, HARRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35766<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36394<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| MANCUSO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31947<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MANCUSO, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| MANDARO, JOHN | | Claim Number: 26087 | |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | | |
| MIAMI, FL 33131 | | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MANDERANO, JOHN | Claim Number: 26088 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MANDILE, SALVATORE | Claim Number: 26089 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MANDLEY, JOHN W | Claim Number: 21547 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MANGEL, RALPH | Claim Number: 26090 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

MANGIAFICO, RONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26091
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

MANGOLD, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26092
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

MANGUM, RUBYE M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21548
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

MANINGO, MARTIN
C/O LEVY KONIGSBERG LLP
800 THIRD AVENUE, FLOOR 11
NEW YORK, NY 10022

Claim Number: 14412
Claim Date: 11/30/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

MANKE, GERALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26093
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| MANLEY, FRANKLIN<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MANLEY, MADELINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MANLY, JON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MANN, HORACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MANN, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

---

MANN, WILLIAM B
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17981
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

---

MANNING, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26219
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

---

MANNING, RENO S, PR OF THE
ESTATE OF WAYNE E MANNING
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19411
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

---

MANNING, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26217
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

---

MANNING, SUZANNE
329 WHISPERING TRAILS
ARGYLE, TX 76226

Claim Number: 2480
Claim Date: 06/23/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3234 (01/12/2015)

| UNSECURED | Claimed: | $9,854.04 |
|---|---|---|

---

| | | |
|---|---|---|
| MANNING, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MANNONE, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MANNONE, FRANK C<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14084<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MANNS, DELMAR A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MANNS, JEFFERY D<br>1830 RAMSEY AVE APT SOU<br>DALLAS, TX 75216-1812 | | Claim Number: 5430<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MANOLOVICH, PATRICIA W, PR OF THE ESTATE OF WALTER MANOLOVICH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 19412 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MANOOGIAN, ARCHIE C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 26220 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MANOOGIAN, HAIG C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 26221 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MANSBERGER, ROBERT J C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 21551 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MANSKE, GENE 216 NORTHWOOD BLVD CORSICANA, TX 75110-2253 | | Claim Number: 4225 Claim Date: 09/09/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $3,734.00 |

| | | |
|---|---|---|
| MANSKE, GENE<br>216 NORTHWOOD BLVD<br>CORSICANA, TX 75110-2253 | | Claim Number: 4226<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $3,734.00 |
| MANSON , DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MANSON, MARTHA E, PR OF THE<br>ESTATE OF JOHN E MANSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MANTIA, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MANTOVANI, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MANTZ, ANNA M, PR OF THE<br>ESTATE OF PETER A MANTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MANTZ, ROBERT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MANUEL, PAULA M, PR OF THE<br>ESTATE OF NANCY WALLACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MANULI, GIUSEPPI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MANUZZI, VITO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

---

MANWILL, MONTE REX
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15351
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

MANZO, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26226
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

MAPES, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26227
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

MAPES, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26228
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

MARABLE, DONSA A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21031
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| MARANDOLA, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MARANGOS, FILIPOS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14083<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARANTO, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MARAS, VLADO<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15339<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARCELLINO, PHILLIP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MARCH, OTTO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| MARCHELI, VIVIAN & LOUIS<br>439 GRAND FIR LN<br>RICHMOND, TX 77469 | Claim Number: 11628<br>Claim Date: 09/16/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00 | |
| MARCHESE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| MARCHETTI, CLEMENT, PR OF THE<br>ESTATE OF JEROME MARCHETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| MARCHETTI, MARY, PR OF THE<br>ESTATE OF CLEMENT M MARCHETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MARCHETTI,ROBERT J, JR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARCINIAK, JOHN M, JR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARCONI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARCOULIER, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARCUM, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 16983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 4078 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| MARCUS, BILLY J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34548<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $8,000.00 |
| MARD, GREGORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAREK, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34549<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $138,000.00 |
| MARENBURG, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARGERELLI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MARHAK, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARIAGE, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARIANI, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARIN, ARMANDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARIN, JAMES S<br>131 SKYLINE DR<br>MURPHY, TX 75094-3228 | | Claim Number: 1643<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| MARINE, KIMBERLY, PR OF THE<br>ESTATE OF THOMAS E BURL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MARINELLI, MAXIE J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MARINILLI, ETTORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| MARINO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| MARINO, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MARINUZZI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARKHAM, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARKHAM, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARKHAM, JOHN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARKIT GROUP LIMITED<br>4TH FLOOR ROPEMAKER PLACE<br>25 ROPEMAKER STREET<br>LONDON, EC2Y 9LY<br>UNITED KINGDOM | | Claim Number: 90001<br>Claim Date: 02/26/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $0.00 |
| MARKS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARKS, MARVIN<br>6250 TURNER WAY<br>DALLAS, TX 75230-1837 | | Claim Number: 1646<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARKS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARLOW, BILLY, SR.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MARMAI, MARIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAROUSEK, HILDA C, PR OF THE<br>ESTATE OF RAYMOND E MAROUSEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MARQUETTE, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARQUIS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARR, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MARRANZINO, THOMAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34550<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $2,000.00 | |
| MARRERO, ERNESTO J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MARRERO, ERNESTO J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MARRERO, ERNESTO J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MARRS, OPAL<br>5701 MOSS CREEK TRL<br>DALLAS, TX 75252-2381 | Claim Number: 2252<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9659 (09/26/2016) | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| MARRS, WILL<br>914 KINGSBRIDGE RD<br>HOUSTON, TX 77073-1227 | | Claim Number: 2437<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $224.08 |
| MARRUJO, REJINO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARS, MARY LINDLEY<br>6153 COUNTY ROAD 35<br>TYLER, TX 75706-8208 | | Claim Number: 832<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARSALIS AVENUE BAPTIST CHURCH<br>2723 S MARSALIS AVE<br>DALLAS, TX 75216-3022 | | Claim Number: 3443<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARSCHALL, JOHN, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15629<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MARSEGLIA, BARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARSH, LINDA C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARSH, LINDA C, PR OF THE<br>ESTATE OF CLARENCE A MARSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARSH, LINWOOD F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MARSHALL, BETTY, PR OF THE<br>ESTATE OF HOWARD L MARSHALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MARSHALL, BRENDA R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MARSHALL, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARSHALL, DARLD H.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15391<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MARSHALL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARSHALL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MARSHALL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARSHALL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARSHALL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARSHALL, JEANNE, FOR THE<br>CASE OF GEORGE MARSHALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MARSHALL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

MARSHALL, KATRALAMECHIA D, PR OF THE
ESTATE OF RAYMOND A MARSHALL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19058
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

MARSHALL, LORETTA C, PR OF THE
ESTATE OF ELLIS REED
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19526
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

MARSHALL, PATRICK W
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17985
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

MARSHALL, THOMAS R
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17984
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

MARSHALL, WAYNE J, PR OF THE
ESTATE OF JOHN N GABRIS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18799
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| MARSIGLIA, EUGENE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14082<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MARSTELLER, BILL, PR OF THE<br>ESTATE OF DONALD F MARSTELLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MARTEL, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MARTEL, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MARTEL, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, AMY<br>P.O. BOX 377<br>SILVERTHORNE, CO 80498 | Claim Number: 5243<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MARTIN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MARTIN, COVA C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MARTIN, DARIEN L<br>3403 DUTTON DR<br>DALLAS, TX 75211-5934 | Claim Number: 2254<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED          Claimed: | $1,500.00 | |
| MARTIN, DAVID S, PR OF THE<br>ESTATE OF PHILIP WHITE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| MARTIN, DOROTHY L, PR OF THE<br>ESTATE OF NELSON E MARTIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MARTIN, EDITH, PR OF THE<br>ESTATE OF RICHARD C MARTIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MARTIN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $1,000,000.00   UNLIQ

| | |
|---|---|
| MARTIN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $1,000,000.00   UNLIQ

| | |
|---|---|
| MARTIN, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MARTIN, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, HAROLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, J.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35769<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $728,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36344<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $728,000.00 | |
| MARTIN, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARTIN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00  UNLIQ | |
| MARTIN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00  UNLIQ | |
| MARTIN, LARRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34551<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $4,200.00 | |

| | | |
|---|---|---|
| MARTIN, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTIN, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTIN, LINDA<br>3243 LAZY ROCK LN<br>FRISCO, TX 75034-3221 | Claim Number: 2441<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTIN, MARIE, PR OF THE<br>ESTATE OF RICHARD L MARTIN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MARTIN, OTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MARTIN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MARTIN, RICHARD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32222<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARTIN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MARTIN, ROBERT F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MARTIN, RONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| MARTIN, RONALD J | Claim Number: 18078 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| MARTIN, SAMMY N | Claim Number: 21562 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MARTIN, SAMUEL | Claim Number: 26271 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MARTIN, STEVEN J | Claim Number: 21563 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MARTIN, VERNON | Claim Number: 26396 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 4098 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| MARTIN, WALTER J., JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15386<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MARTIN, WILEY J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34554<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $402,000.00 |
| MARTIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MARTIN-SNYDER, JOANNE E, PR OF THE ESTATE OF GEORGE W SNYDER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 20042 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARTINE, DENNIS C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 26405 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARTINEAU, LEON C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 26406 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARTINELLI, CHARLES C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 26407 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARTINEZ, BEATRIZ 230 PRIVATE ROAD 3862 POOLVILLE, TX 76487-2556 | Claim Number: 7525 Claim Date: 10/24/2014 Debtor: TXU ENERGY RETAIL COMPANY LLC Comments: EXPUNGED DOCKET: 4093 (04/09/2015) | |

| ADMINISTRATIVE | Claimed: | $72.00 |
|---|---|---|

| | | |
|---|---|---|
| MARTINEZ, BILL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARTINEZ, CARLOS<br>6300 CONESTOGA CT<br>ARLINGTON, TX 76016-2562 | | Claim Number: 9649<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MARTINEZ, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARTINEZ, GERALDINE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34555<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $25,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MARTINEZ, HECTOR<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32230<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARTINEZ, JIM<br>3411 NW 27TH ST<br>FT WORTH, TX 76106 | Claim Number: 5627<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTINEZ, JIMMIE J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34556<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $25,000.00 |
| MARTINEZ, LEONARD A.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32422<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTINEZ, MARY ANN<br>919 6TH ST<br>FLORESVILLE, TX 78114-1839 | Claim Number: 1004<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTINEZ, PRUDENCIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MARTINEZ, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTINEZ, RICHARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MARTINEZ, RICHARD DEAN (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15437<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MARTINEZ, ROBERT O.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32229<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MARTINEZ, VIVIAN G<br>9218 E CREEK BEND DR<br>NEEDVILLE, TX 77461-8685 | | Claim Number: 493<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| MARTINI, DENNIS P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| MARTINO, LEWIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MARTYN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MARTZ, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MARVIN, PETER<br>4608 LUPIN PL<br>ARLINGTON, TX 76016-5414 | | Claim Number: 233<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| MASCOLA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MASEK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MASHBURN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MASKELL, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MASLOWSKI, THEODORE S--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

---

MASON, BARBARA, PR OF THE
ESTATE OF PATRICK H ANDERSON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18303
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

MASON, BERNARD M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21564
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

MASON, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26420
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

MASON, GINGER L, PR OF THE
ESTATE OF FRANK E SCHULTZ JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19925
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

MASON, HAROLD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26419
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

MASON, KATHERINE, PR OF THE
ESTATE OF RUSSELL B MASON SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19065
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

MASON, LARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26421
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

MASON, PAULINE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21565
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

MASON, WAYLAND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26422
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

MASON, WILBERT L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21566
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

| MASSENGALE, BENNY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34557<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $372,000.00 |
|---|---|---|

| MASSENGILL, NOAH V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MASSEY, BILLY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32227<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MASSEY, CAROLE<br>1303 BUTTONWOOD DR<br>FRIENDSWOOD, TX 77546 | Claim Number: 10051<br>Claim Date: 04/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| MASSEY, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MASSIE, WILLIAM S, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MASSINGILLE, THOMAS GLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32732<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MASTERS, THELMA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MASTERS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MASTROBUONO, GEORGE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| MASTROGIOVANNI, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MASTROPASQUA, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MASTRUSERIO, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MASTRUSERIO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MASUCCI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MATARELLI, SILVIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATCHETT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATCZUK, EDWARD J, PR OF THE<br>ESTATE OF CHARLES J MATCZUK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MATERIA, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATESEVAC, ROBERT P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MATHAI, MATHEAW P<br>730 HOLLYHOCK DR<br>STAFFORD, TX 77477-4632 | Claim Number: 861<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED        Claimed: | $0.00    UNDET | |
| MATHENY, PAUL M, PR OF THE<br>ESTATE OF ROBERT H JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00    UNLIQ | |
| MATHERS, BRONSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00    UNLIQ | |
| MATHERS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00    UNLIQ | |
| MATHES, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00    UNLIQ | |

| | | |
|---|---|---|
| MATHEWS, KATHLEEN R, PR OF THE<br>ESTATE OF FRANK P CHAJKOWSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MATHEWS, R W<br>3301 NORTHSTAR RD APT 417<br>RICHARDSON, TX 75082-2729 | | Claim Number: 4593<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MATHEWS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MATHEWS, RIDDLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MATHEWS, RONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MATHEWS, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATHIEU, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATHIS, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATHIS, JULIE<br>1104 OVERHILL DR<br>CLEBURNE, TX 76033-8496 | | Claim Number: 4262<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $303.24 PER MONTH |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| MATHIS, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MATOS, JORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34613<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $276,000.00 |
| MATOUSEK, ELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATTEO, CARL A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34641<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |
| MATTHAI, EDWIN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MATTHEWS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| MATTHEWS, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| MATTHEWS, RAEWYNN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| MATTHEWS, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| MATTHEWS, RODNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MATTHEWS, WILLIAM D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MATTICKS, EDWARD F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MATTINGLY, DENISE M, PR OF THE<br>ESTATE OF BERNARD E SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MATTONE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATTSON COWLING, VIRGINIA<br>3906 ALDERWOOD LN<br>TEMPLE, TX 76502-2284 | | Claim Number: 4624<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT IS $516.80 MONTHLY AFTER NOEL'S DEMISE |
| SECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| MATUKAITIS, ROBERT, PR OF THE<br>ESTATE OF BURTON MATUKAITIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MATURO, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| MATUSKY, LOIS A, PR OF THE<br>ESTATE OF JAMES M MATUSKY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MAUK, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| MAULT, TIMOTHY A. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32435<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| MAURACADE, NIM<br>10644 BUDDY PARKER RD<br>KEMP, TX 75143-4300 | Claim Number: 734<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MAURER, BARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MAURER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MAURILLO, AMELIA<br>2755 N HAMPTON DR<br>GRAND PRAIRIE, TX 75052-4269 | Claim Number: 4599<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10373 (12/13/2016) | |
| UNSECURED          Claimed: | $18,150.00 | |
| MAURITSON, LIONEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MAURITZ, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MAURO, REGINA, PR OF THE<br>ESTATE OF MARIO J MAURO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MAVIS, DORIAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| MAXWELL, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31950<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MAXWELL, MAGGIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MAY, ALAN<br>DBA<br>1961 EARNHARDT WAY<br>DALLAS, TX 75217 | | Claim Number: 2869<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| MAY, CARL O<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MAY, FORREST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MAY, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MAY, JOSEPH, PR OF THE<br>ESTATE OF JOSEPH MAY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MAY, LINDA, PR OF THE<br>ESTATE OF MORRIS A MAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAY, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAY, STERLYN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAYBERRY, FREDDY WARREN<br>11005 ALEXANDRIA DR<br>FRISCO, TX 75035-8386 | | Claim Number: 3133<br>Claim Date: 07/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| SECURED | Claimed: | $25,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MAYBERRY, JAMES<br>901 RUNNELS ST<br>BIG SPRING, TX 79720-2930 | | Claim Number: 4328<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MAYES, JAMES M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MAYES, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAYESKI, GLENNA R, PR OF THE<br>ESTATE OF CHARLES L ALBIKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MAYFIELD, DOTTIE H<br>4802 ASPEN DR<br>KILLEEN, TX 76542-4441 | | Claim Number: 2402<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAYNARD, ALEX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MAYNARD, DALLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAYNARD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAYNARD, JOHN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MAYNARD, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAYNARD, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MAYNOR, MINNIE, PR OF THE<br>ESTATE OF SOLOMON MAYNOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| MAYO, HAROLD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| MAYO, TOMSINE G, PR OF THE<br>ESTATE OF THOMAS POSEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| MAYORAL, LUIS<br>3401 W ORCHID LN<br>PHOENIX, AZ 85051-9030 | Claim Number: 2403<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED         Claimed: | $0.00 | |
| MAYS, BONITA A, PR OF THE<br>ESTATE OF ROLAND W LARKIN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MAYS, RUSSELL B.<br>220 PRESIDENTIAL DR APT 305<br>WILMINGTON, DE 19807-3336 | Claim Number: 7737<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| PRIORITY          Claimed: | $270,000.00 | |
| MAYS, YVONNE M, FOR THE<br>CASE OF CAMILLUS M MAYS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MAZAK, STEVE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MAZEROLLE, ROGER C<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MAZLACK, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | |
|---|---|
| MAZMANIAN, CYNTHIA A, PR OF THE<br>ESTATE OF JAMES B WILLS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MAZURE, WILLARD A<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $100,000.00   UNLIQ

| | |
|---|---|
| MAZURKIEWICZ, FRANK W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MAZZA, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | |
|---|---|
| MAZZA, RUSSELL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

---

| | | |
|---|---|---|
| MAZZARELLA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAZZINI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAZZO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MC DONALD, BOB R<br>9123 SHOREVIEW RD<br>DALLAS, TX 75238-3348 | | Claim Number: 1176<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCAFEE, JAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

MCAFEE, RAY C.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32228
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

MCAFEE, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26651
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

MCAFEE, SHELIA L.
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 15630
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

MCALISTER, ROBERT EUGENE
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32733
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

MCALISTER, ROGER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26653
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| | | | |
|---|---|---|---|
| MCALLEN INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 2569<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | |

| SECURED | Claimed: | $396.09 |
|---|---|---|

| | | | |
|---|---|---|---|
| MCALLISTER, CECIL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 32301<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| MCALLISTER, CLARETHA, PR OF THE<br>ESTATE OF JAMES MCALLISTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| MCALLISTER, KELLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| MCALOON, CATHERINE<br>801 LEGACY DR. APT 1414<br>PLANO, TX 75023 | Claim Number: 3362<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | | |

| PRIORITY | Claimed: | $12,475.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $117,525.00 | Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| MCALOON, CATHERINE<br>801 LEGACY DR. APT 1414<br>PLANO, TX 75023 | | Claim Number: 4391<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| PRIORITY | Claimed: | $12,475.00 |
| UNSECURED | Claimed: | $117,525.00 |
| MCANDREW, JAMES M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCANDREWS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCATEE, PERRY A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14081<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCATEER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| MCAULEY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | |
| MCBREARTY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | |
| MCBRIDE BEY, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| MCBRIDE, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | |
| MCBRIDE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | |

| | | | |
|---|---|---|---|
| MCBRIDE, JOHN O<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14080<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| MCBRIDE, ROBERT M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| MCBRIDE, THOMAS R<br>508 W 3RD AVE<br>BELTON, TX 76513-2948 | | Claim Number: 2708<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| SECURED | Claimed: | $8,400.00 | |
| MCBRIDE, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MCBROOM, C. WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

MCBYRNE, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26662
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

MCCAA, GEORGE CLINTON
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32734
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

MCCABE, GERALDINE R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21038
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MCCABE, JOHN T
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18172
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

MCCABE, STEPHEN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26663
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCAFFREY, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCAIG, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCAIN, MICHAEL<br>PO BOX 1065<br>ARGYLE, TX 76226-1065 | | Claim Number: 1099<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCALL, CHARLENE<br>2726 STEPHENSON DR<br>DALLAS, TX 75215-5057 | | Claim Number: 1391<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCALL, DEBORAH, PR OF THE<br>ESTATE OF ANTHONY MCCALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| MCCALL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MCCALL, MARIE, FOR THE<br>CASE OF EDWIN G MCCALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MCCALL, MICHAEL<br>620 LOGAN'S LANE<br>SOUTHLAKE, TX 76092 | | Claim Number: 5096<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $370,002.32 | Scheduled: | $370,002.32  CONT |
| MCCALLUM, HECTOR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MCCALLY, R H<br>3205 CANDLEBROOK DR<br>WYLIE, TX 75098-7395 | | Claim Number: 1848<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| PRIORITY | Claimed: | $2,775.00 | | |

MCCANN, DENNIS M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21582
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MCCANN, HELEN L, PR OF THE
ESTATE OF LEROY F MCCANN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19111
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MCCANN, MICHAEL A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21039
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MCCANN, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26924
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

MCCANN, WALTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26925
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCANTS, MARY S<br>4921 BERRIDGE LN<br>DALLAS, TX 75227-2710 | Claim Number: 248<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MCCARDELL, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCCARLEY, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MCCARTER, RALPH<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14047<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCCARTHY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

MCCARTHY, GERALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26930
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

MCCARTHY, GERALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26933
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

MCCARTHY, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26929
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

MCCARTHY, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26932
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

MCCARTHY, PATRICK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26928
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCARTHY, RICHARD E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCARTHY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCARTY, BERNARD L , JR, PR OF THE<br>ESTATE OF JOYCE M MCCARTY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCARTY, RICHARD<br>20419 PASO FINO DR<br>HUMBLE, TX 77338-6347 | | Claim Number: 1899<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MCCASEY, MURPHY F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| MCCASKILL, KATIE<br>6217 IMOGENE ST<br>HOUSTON, TX 77074-7511 | Claim Number: 227<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNDET |
| SECURED | Claimed: | $0.00 UNDET |

| MCCAULEY, ABRAHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MCCAULEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| MCCLAIN, JACKIE<br>6908 HUNTER COVE DR<br>ARLINGTON, TX 76001-6642 | Claim Number: 417<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10135 (11/15/2016) |
|---|---|

| SECURED | Claimed: | $2,000.00 |

| MCCLAIN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| MCCLAIN, TERRY D.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32418<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCCLANAHAN, JAMES A.<br>223 TAYLORS DR<br>TEMPLE, TX 76502-3528 | Claim Number: 779<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCCLELLAND, JAMES N<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCLENDON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCLINTOCK, HAYDEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCLOSKEY, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCLUNG, JAMES V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCLURE, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCLURE, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCLURE, JOHN C. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15425<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| MCCLURE, SHIRLEY A. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15403<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCCOLGAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCCOMBS, ISAAC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCCONACHIE, RODNEY GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCCONNELL, CHRISTOPHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCONNELL, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCONNELL, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCONNELL, REGINA E, PR OF THE<br>ESTATE OF THOMAS R MCCONNELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCONNELL, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCONNELL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

MCCOOL, MICHAEL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31953
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MCCORKLE, CAROLYN, PR OF THE
ESTATE OF JACK MCCORKLE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19115
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MCCORMACK, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27039
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

MCCORMICK, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27041
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

MCCORMICK, LOWELL R. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32364
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCCORMICK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCOTTER, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCOY, DONALD, PR OF THE<br>ESTATE OF WILLIAM H MCCOY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCOY, FORREST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCOY, GLENN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MCCOY, HENRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34639<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $15,632.00 |
|---|---|---|

| | | |
|---|---|---|
| MCCOY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCOY, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCOY, RAYMOND J, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCOY, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35774<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $328,000.00 |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36397<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $328,000.00 |
| MCCRACKEN, LARRY E<br>6868 HICKORY HOLLOW LN<br>NORTH RICHLAND HILLS, TX 76182-7032 | | Claim Number: 3607<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MCCRACKIN, CHESTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MCCRAY, CAROLYN C<br>8135 WOODHUE RD<br>DALLAS, TX 75228-5907 | | Claim Number: 9678<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34716<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $24,000.00

| | |
|---|---|
| MCCRIMMON, GREGORY T, PR OF THE<br>ESTATE OF GREGORY MCCRIMMON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                 $0.00   UNLIQ

| | |
|---|---|
| MCCRORY, PHYLLIS B, PR OF THE<br>ESTATE OF EDWARD J BILTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                 $0.00   UNLIQ

| | |
|---|---|
| MCCRORY, PHYLLIS B, PR OF THE<br>ESTATE OF EDWARD J BILTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                 $0.00   UNLIQ

| | |
|---|---|
| MCCUE, STANLEY MAX (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15439<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                 $0.00   UNLIQ

| | | |
|---|---|---|
| MCCULLERS, DOROTHEA T | Claim Number: 21587 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCULLOH, CHARLES L | Claim Number: 21041 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCULLOH, RICHARD N, JR | Claim Number: 21588 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCULLOH, RICHARD N, JR | Claim Number: 21589 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCULLOH, RICHARD N, JR | Claim Number: 21590 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MCCULLOH, RICHARD N, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21591
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

MCCULLOUGH, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27046
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

MCCULLOUGH, WESLEY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27047
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

MCCULLOUGH, WOODROW
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27048
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

MCCURDY, CLYDE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27049
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| MCCURDY, JOAN<br>915 REDBIRD DR<br>IRVING, TX 75061-7313 | | Claim Number: 5648<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $3,225.00 |
| MCCURDY, T WRAY, PR OF THE<br>ESTATE OF HENRY A SANDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCURRY, DARWIN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34723<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| MCCURRY, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCURRY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCCURRY, ROBERT<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32225<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCUTCHEON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCDANIEL, COLVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCDANIEL, JAMES D, PR OF THE<br>ESTATE OF DWIGHT J GERST SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCDANIEL, JOHNNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MCDERMOTT, RANDY<br>P.O. BOX 645<br>ALLEN, TX 75013-0012 | Claim Number: 1490<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |

| MCDEVITT, ANTOINETTE, PR OF THE<br>ESTATE OF JOSEPH F SHEGANOSKI SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MCDEVITT, DEANNA, PR OF THE<br>ESTATE OF RICHARD MCDEVITT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MCDONALD, ERNEST<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31791<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| MCDONALD, GAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

MCDONALD, GENE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27306
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

MCDONALD, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27308
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

MCDONALD, JOHNNY STEVEN
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32735
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

MCDONALD, MICHAEL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21042
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

MCDONALD, PAUL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27310
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

MCDONALD, PAUL D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34724
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000.00 | |

MCDONALD, RICHARD
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32226
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

MCDONALD, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27307
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

MCDONALD, ROBERT S
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21592
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

MCDONALD, SAMUEL DRAYTON
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32736
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| MCDONALD, VEDA<br>PO BOX 422116<br>HOUSTON, TX 77242 | Claim Number: 496<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00　UNDET |
| MCDONALD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| MCDONNELL, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| MCDONNELL, BRIAN P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00　UNLIQ |
| MCDONNELL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| | | |
|---|---|---|
| MCDONOUGH, PAUL D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MCDONOUGH, RICHARD F, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCDOWELL, BRENDA, FOR THE<br>CASE OF SAMUEL MCDOWELL JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCDOWELL, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34725<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $96,000.00 | |
| MCDUFFIE, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MCEACHERN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCELMURRAY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCELROY, JOSEPH F, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCENTIRE, CARROLL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCFADDEN, FRANK J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCFADDEN, GERALD DONALD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32737<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCFADDEN, MICHAEL, PR OF THE<br>ESTATE OF ROBERT W MCFADDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCFADIN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCFADYEN, HAROLD D<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCFARLAND, CHARLIE ROSS, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34726<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,000.00 |

| | |
|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8206<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| MCFATE, ELDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCFATE, HOWARD JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCGAFFIGAN, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCGAHA, GARY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCGAINEY, JOHN J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| MCGANN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| MCGARRY, RICHARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| MCGARVEY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| MCGEE, BUD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |

---

MCGEE, DONALD S
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21657
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |

---

MCGEE, JERRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27324
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

---

MCGEE, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27326
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

---

MCGEE, MACK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27323
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

---

MCGEE, ROBIE L
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35843
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $54,000.00 |

---

| | |
|---|---|
| MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36420<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $54,000.00

| | |
|---|---|
| MCGEE, WAYNE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34728<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $300.00

| | |
|---|---|
| MCGEEHAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | |
|---|---|
| MCGHEE, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | |
|---|---|
| MCGILLICUDDY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MCGILLICUDDY, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGINNESS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGINNIS, MARGARET, PR OF THE<br>ESTATE OF ARTHUR MCGINNIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCGINNIS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGINNIS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

MCGINNITY, EUGENE J
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17868
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

---

MCGINTY, JACK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27335
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

MCGINTY, PATRICK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27334
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

MCGINTY, THOMAS V
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34744
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $9,000.00 |
|---|---|---|

---

MCGLAME, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27337
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| MCGLAME, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MCGOLDRICK, JAMES S-EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCGONNELL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MCGOWAN, CLYDE B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCGOWAN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | |
|---|---|
| MCGOWAN, JEAN, PR OF THE<br>ESTATE OF JAMES B MCGOWAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MCGRADY, PETER, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MCGRAINER, WILLIAM F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MCGRATH, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MCGRATH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCGRAW, BUFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MCGRAW, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MCGREGOR, GEORGE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCGUIGAN, WILLIAM G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCGUINNESS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MCGUIRE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGUIRE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGUIRE, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGUIRE, J.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGUIRE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCGUIRE, LARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34745<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000.00 | |
| MCGUIRE, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MCGUIRK, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| MCHALE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| MCHENRY, CHARLIE, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15288<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MCHENRY, MARY<br>10519 LAKEBROOK DR<br>HOUSTON, TX 77038-1822 | Claim Number: 4542<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| MCHUGH, JAMES L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MCHUGH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MCINERNEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MCINTOSH, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

---

MCINTOSH, STEVE A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21663
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

---

MCINTYRE, CLYDE A
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14046
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

---

MCINTYRE, DANIEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27483
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

---

MCINTYRE, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27484
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

---

MCINTYRE, JACK K
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17869
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|-----------|----------|---------------------|

---

MCINTYRE, ROBERT P.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32224
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|-----------|----------|--------------|

MCKAY, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27485
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|-----------|----------|----------------------|

MCKAY, KATHLEEN B
68 CLARK AVE
MASSAPEQUA, NY 11758-4921

Claim Number: 37259
Claim Date: 12/15/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| PRIORITY | Claimed: | $0.00  UNDET |
|----------|----------|--------------|

MCKEEVER, HELEN
10139 APPLE CREEK DR
DALLAS, TX 75243-4803

Claim Number: 564
Claim Date: 05/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| UNSECURED | Claimed: | $0.00  UNDET |
|-----------|----------|--------------|

MCKELDIN, ROBERT J
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14045
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|-----------|----------|--------------|

---

MCKELLAR, COVERSON , JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34747
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $144,000.00 | |

---

MCKENNA, FARRELL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27486
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

MCKENNA, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27488
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

MCKENNA, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27487
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

MCKENNA, RICHARD W
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16920
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

| | | |
|---|---|---|
| MCKENNEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCKENNEY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCKENZIE, DOLORES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCKENZIE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCKEOWN, TERRY MAX<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32738<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MCKIBBEN, ERALD | Claim Number: 27492 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCKILLICAN, BYRON | Claim Number: 27493 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCKINLEY, OBEDIAH | Claim Number: 27494 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCKINLEY, TRENT ALLEN | Claim Number: 9647 | |
| PO BOX 8484 | Claim Date: 10/29/2014 | |
| FORT SMITH, AR 72902-8484 | Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| PRIORITY | Claimed: | $25,704.17 |
|---|---|---|

| | | |
|---|---|---|
| MCKINNEY, EARL DEAN | Claim Number: 32739 | |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 | |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 525 N MAIN ST | | |
| SALISBURY, NC 28144 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCKINNEY, JIMMY L.<br>200 CATHY ST<br>LONE STAR, TX 75668-1904 | Claim Number: 8075<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED          Claimed: | $210,261.00 | |
| MCKINNEY, WILBURN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MCKINNON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MCKINNON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MCKINNON, MICHAEL F--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| MCKNIGHT, JOHN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCKNIGHT, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCKOY, LOTTIE, PR OF THE<br>ESTATE OF JAMES J MCKOY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCKRUSH, EDWIN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCLAIN, RAYMOND D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13290  Filed 07/16/18  Page 4180 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

MCLAMB, PAUL MITCHELL, SR.
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32740
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

MCLANE, DANIEL (DECEASED)
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27499
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

MCLANE, WILLIAM BARNES (DECEASED)
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15294
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

MCLAREN, LONNIE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21666
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

MCLAUCHLIN, DON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27606
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| MCLAUGHLIN, BARBARA, PR OF THE ESTATE OF GEORGE MCLAUGHLIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19130 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| MCLAUGHLIN, CLAUDETTE A, PR OF THE ESTATE OF GARLAND D MCLAUGHLIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19129 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| MCLAUGHLIN, DAVID C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 27607 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:        $1,000,000.00   UNLIQ

| | |
|---|---|
| MCLEAN, JAMES C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 27608 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:        $1,000,000.00   UNLIQ

| | |
|---|---|
| MCLEAN, RALPH C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 27609 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:        $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MCLEAN, SARA WILLUMSEN, PR OF THE ESTATE OF MICHAEL WILLUMSEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 19611 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCLEMORE, DUSTI 1502 ENCLAVE PKWY APT 514G HOUSTON, TX 77077-3638 | | Claim Number: 6068 Claim Date: 10/22/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCLENDON, JAMES L, SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 21667 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCLEOD, MALCOLM C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 27610 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCLEOD, ROGER C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN, TX 78759 | | Claim Number: 32223 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCLOUD, RUSSEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCLYMAN, GERALD N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCMAHAN, LORRAINE<br>10104 RIDGEHAVEN DR<br>DALLAS, TX 75238-2753 | | Claim Number: 698<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $300.00 |
| MCMAHON, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCMAHON, DIANE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

MCMAHON, FRANCIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27615
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

MCMAHON, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27612
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

MCMAHON, PAUL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 16996
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

---

MCMAHON, ROY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27614
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

MCMANUS, EDWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27616
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

MCMANUS, PAUL J
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14044
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MCMASTER-CARR SUPPLY COMPANY
1901 RIVERSIDE PKWY
DOUGLASVILLE, GA 30135-3150

Claim Number: 86
Claim Date: 05/12/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3469 (02/06/2015)

| UNSECURED | Claimed: | $15,696.76 |
|---|---|---|

MCMICHAEL, JAMES
C/O SVAMBERA LAW FIRM, PLLC
8441 GULF FREEWAY, SUITE 330
HOUSTON, TX 77017

Claim Number: 31792
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

MCMILLAN, FRED RICHARD, SR.
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32741
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

MCMILLAN, GLYNN WAYMON DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32447
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCMONEGAL, OLIVE D, PR OF THE<br>ESTATE OF MICHAEL MCMONEGAL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCMONIGAL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCMORROW, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCMULLEN, DENNIS M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCMULLEN, JAMES C-EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCMULLEN, JAMES T<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14043<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCMULLEN, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCMULLEN, PAM, PR OF THE<br>ESTATE OF CHARLES YULE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCMULLEN, PATRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCMULLEN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCMULLEN, THOMAS B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCMURDO, REGGIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCNAB, URSULA<br>603 CITATION LOOP<br>HARKER HEIGHTS, TX 76548-8011 | Claim Number: 1818<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |

| UNSECURED | Claimed: | $398.50 |
|---|---|---|

| | | |
|---|---|---|
| MCNAIR, OLLIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCNALLY, MICHAEL<br>21455 NEBURKETT HILL ROAD<br>YAMHILL, OR 97148 | Claim Number: 5094<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $464,398.43 | Scheduled: | $464,398.43  CONT |
|---|---|---|---|---|

| | |
|---|---|
| MCNAMARA, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34748<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $11,500.00 |
|---|---|---|

| | |
|---|---|
| MCNAMARA, ROBERT E, PR OF THE<br>ESTATE OF LEO J MCNAMARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MCNEECE, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MCNEES, HOMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MCNEICE, JAMES W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MCNEIL, BARBARA, PR OF THE
ESTATE OF JAMES MILLER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19160
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

MCNEIL, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27622
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

MCNEILL, HARMON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21671
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

MCNEILL, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27623
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

MCNEMAR, PATRICIA L, PR OF THE
ESTATE OF THOMAS D MCNEMAR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19136
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

| | |
|---|---|
| MCNERNEY, TOM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34749<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $2,000.00

| | |
|---|---|
| MCNEW, HENRY H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                     $0.00   UNLIQ

| | |
|---|---|
| MCNICHOLAS, ALBERTA E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                     $0.00   UNLIQ

| | |
|---|---|
| MCNICHOLAS, JAMES P, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                     $0.00   UNLIQ

| | |
|---|---|
| MCNIEL, CHARLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MCNULTY, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCOSKER, MARTIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34750<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,500.00 |
| MCPARTLAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCPECK, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCPHAIL, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCPHAIL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCPHERSON, SHIRLEY<br>320 HICKERSON ST<br>CEDAR HILL, TX 75104-2686 | | Claim Number: 1155<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| PRIORITY | Claimed: | $200.00 |
|---|---|---|

| | | |
|---|---|---|
| MCPHERSON, SHOLONDA R<br>1626 OLD HICKORY TRL APT 19105<br>DESOTO, TX 75115-2298 | | Claim Number: 8040<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $2,320.00 |
|---|---|---|

| | | |
|---|---|---|
| MCPHERSON, SHOLONDA R<br>6939 CHAPELRIDGE DR<br>DALLAS, TX 75249-2601 | | Claim Number: 8041<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |

| UNSECURED | Claimed: | $2,320.00 |
|---|---|---|

| | | |
|---|---|---|
| MCQUEEN, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCQUILLAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCQUOID, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCRANEY, JUDY C<br>6755 RIDGMAR BLVD APT 204<br>FORT WORTH, TX 76116-1672 | | Claim Number: 1112<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCREADY, HERMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MCSHEA, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

MCTAGUE, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27633
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

MCVEY, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27634
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

MCVEY, KENNETH
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 15631
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

MCVEY, LARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27635
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

MCVICKER, ESTHER R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21676
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| MCWILLIAMS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MEAD, WARREN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31956<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MEADE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MEADE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MEADO, JESS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| MEADOWS, WILLIE JOE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32742<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| MEADOWS, WILLIE LEROY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32743<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| MEAGHER, BETTY J, PR OF THE<br>ESTATE OF JOHN J MEAGHER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MEARDY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| MEARES, KIMBAL L, PR OF THE<br>ESTATE OF DARLENE A MEARES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

MECKLEY, KAREN S
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21677
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MEDEIROS, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27641
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

MEDELLIN, LEONARD
6923 ALTAIRE AVE
DALLAS, TX 75241-3412

Claim Number: 5662
Claim Date: 10/20/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00 UNDET |

MEDERNACH, JOSEPH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21678
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MEDINA, GABRIEL A
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35966
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

MEDINA, GABRIEL A
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36403
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

MEDWID, ANDREW, PR OF THE
ESTATE OF MICHAEL L PAYNE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19452
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MEEKINS, LAWRENCE J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21679
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MEEKS, BILLY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27642
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

MEEKS, RICHARD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21680
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 4200 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| MEEKS, TRAVIS , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34753<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $396,000.00 |
| MEESE, TED (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MEGEE, DANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MEHLE, OWEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MEHLTRETTER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MEHREN, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MEIJER INC<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | | Claim Number: 7644<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MEINBERG, BARRY ALAN<br>124 OAK LANE<br>ORMOND BEACH, FL 32178 | | Claim Number: 13465<br>Claim Date: 11/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MEINECKE, ERLE, PR OF THE<br>ESTATE OF JAMES SYNODINOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MEINTANIS, DEMETRIOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

MEISENHALDER, CLIFFORD R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21681
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

MEISSNER, ARTHUR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27648
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

MELANDER, FRED
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27649
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

MELCHER, ALMA L, PR OF THE
ESTATE OF CLARENCE MELCHER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19589
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

MELCHERT, DWAYNE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27650
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| | | |
|---|---|---|
| MELDOFF, MIKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| MELE, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| MELE, NICHOLAS A, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MELE, PATRICK J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MELE, V. WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MELENA, THOMAS<br>3531 CASAVERDE AVE APT 249<br>DALLAS, TX 75234-8005 | | Claim Number: 3633<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $500.00 |
| MELENDEZ, FRANCISCO<br>2403 ROSS AVE<br>FORT WORTH, TX 76164-8177 | | Claim Number: 4767<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| MELENDEZ, SEVERIANO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32234<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MELESKY, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MELFI, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

MELHORN, MICHAEL L
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17495
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

MELL, LEROY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27655
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

MELLEN, VERNON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27656
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

MELLENDICK, DIANE M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21682
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

MELLETT, MARK S
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14079
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| MELLO, ANTONE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MELO, JOHN P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MELO, SHIRLEY G--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MELTON, JAMES DOWELL, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32744<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MELTON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MELTON, MARY P, PR OF THE<br>ESTATE OF ROBERT C MELTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MELVIN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MELVIN, NORMA L, PR OF THE<br>ESTATE OF CLYDE MELVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MELZER, RICHARD, PR OF THE<br>ESTATE OF CATHERINE MELZER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MENA, MARIANA<br>8919 LIPTONSHIRE DR<br>DALLAS, TX 75238-3643 | | Claim Number: 2299<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $500.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

MENARD, NEAL B
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16759
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED        Claimed:                    $0.00    UNLIQ

MENCHION, ALEX
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27660
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED        Claimed:            $1,000,000.00    UNLIQ

MENCK, MAURICE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28029
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED        Claimed:            $1,000,000.00    UNLIQ

MENDEL, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28030
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED        Claimed:            $1,000,000.00    UNLIQ

MENDENHALL, DELL
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35968
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED        Claimed:               $18,000.00

| | | |
|---|---|---|
| MENDENHALL, DELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36537<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $18,000.00 |
| MENDENHALL, JEFFREY BARTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32745<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MENDEZ, LYRIA<br>17011 LOLLY LN<br>HOUSTON, TX 77084-1344 | Claim Number: 2303<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MENDEZ, RAUL R<br>17011 LOLLY LN<br>HOUSTON, TX 77084-1344 | Claim Number: 2287<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MENDEZ, ROBERT CHARLES, SR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15604<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| MENDEZ, ROSALINDA<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15615<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| MENDEZ, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34842<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | |
|---|---|
| MENDOZA, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MENEGUS, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MENGHE, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MENNELLA, ANTONIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| MEON, EDWARD P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MEON, HELEN A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MEON, JOHN R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MERATH, MILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MERCADO, BONIFACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MERCER, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MERCER, EDWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MERCER, ROBERT<br>200 N COMMONSWAY DR APT A<br>PORTLAND, TX 78374-2531 | | Claim Number: 3745<br>Claim Date: 08/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| SECURED | Claimed: | $12,000.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $12,000.00   UNLIQ |
| TOTAL | Claimed: | $12,000.00   UNLIQ |

| | | |
|---|---|---|
| MERCER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MERCER, THERESA E SMITH, PR OF THE<br>ESTATE OF LEONARD P MERCER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MERCIER, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MEREDITH, GLENN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MEREDITH, HUGH F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MEREDITH, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MEREDITH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MERRILL LYNCH CAPITAL SERVICES, INC.<br>C/O BANK OF AMERICA, N.A.<br>ATTN: C. MARK HENDRICK<br>NC1-027-21-01 / 214 N. TRYON STREET<br>CHARLOTTE, NC 28255 | | Claim Number: 4476<br>Claim Date: 09/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: ALLOWED<br>DOCKET: 10728 (01/27/2017) |

| UNSECURED | Claimed: | $4,197,000.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $4,150,000.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| MERRIMAN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MERRIMAN, FRANK<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37198<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MERRIMAN, JACK L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15259<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

MERRITT, CLARENCE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28043
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

MERRITT, JIMMIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28044
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

MERRITT, JOHN
5414 ANDOVER DR
TYLER, TX 75707

Claim Number: 5210
Claim Date: 10/13/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $148,716.69 | Scheduled: | $179,244.22 CONT |
| --- | --- | --- | --- | --- |

---

MERRITT, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28042
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

MERRITT, KAREN, PR OF THE
ESTATE OF RICHARD MERRITT
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19145
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

| | | |
|---|---|---|
| MERRITT, MONICA<br>DBA MARK MERRITT<br>8409 SPENCE CT<br>NORTH RICHLAND HILLS, TX 76182-0900 | | Claim Number: 4466<br>Claim Date: 09/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $112,000.00 |
| MERRITT, SAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35241<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $206,500.00 |
| MERZ, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MESALE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

MESSECAR, ALBERT E
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17494
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

---

MESSER, EDWARD E.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32436
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNDET |

---

MESSER, WALLACE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28047
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

MESSINA, CHARLOTTE J SIGLER, PR OF THE
ESTATE OF BILLY G SIGLER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19975
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

MESSINGER, DONALD--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16752
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| | |
|---|---|
| MESSINGER, ETHEL, PR OF THE<br>ESTATE OF RICHARD E MESSINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MESSORIS, JOHN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| METALLO, LAWRENCE N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| METALLO, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| METALLO, NICHOLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| METCALF, GRADY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| METCO ENVIRONMENTAL INC<br>4101 SHUFFEL ST. N.W.<br>NORTH CANTON, OH 44720 | | Claim Number: 4114<br>Claim Date: 09/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |

| UNSECURED | Claimed: | $132,730.49 |
|---|---|---|

| | | |
|---|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>LAW DEPT, ATTN: GREGG P. HIRSCH<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6796 | | Claim Number: 7600<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2976 (12/11/2014) |

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,105.87 |

| | | |
|---|---|---|
| METTEE, JOYCE J, PR OF THE<br>ESTATE OF JOHN E SCHAUMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| METZ, ROBERT W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| METZGER, STEVEN J, PR OF THE<br>ESTATE OF WILLIAM METZGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00   UNLIQ | |
| METZLER, GEORGE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $100,000.00   UNLIQ | |
| METZLER, ROLLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $1,000,000.00   UNLIQ | |
| MEUNIER, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $1,000,000.00   UNLIQ | |
| MEURELL, CARL S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| MEURER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| MEXIA INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 881-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

SECURED         Claimed:              $20.01   UNLIQ

| | |
|---|---|
| MEXIA INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 881-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

SECURED         Claimed:              $9.65   UNLIQ

| | |
|---|---|
| MEXIA INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37554<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

ADMINISTRATIVE         Claimed:              $21.32   UNLIQ

| | |
|---|---|
| MEXIA INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37742<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM |

ADMINISTRATIVE         Claimed:              $19.26   UNLIQ

| | | |
|---|---|---|
| MEYER, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35969<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00 | |
| MEYER, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36538<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $12,000.00 | |
| MEYER, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| MEYER, JAMES R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00   UNLIQ | |
| MEYER, JOHN<br>8925 BONTURA RD<br>GRANBURY, TX 76049-4310 | Claim Number: 5743<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $2,000.51    Scheduled: | $2,000.51  CONT |

| MEYER, JOHN<br>8925 BONTURA RD<br>GRANBURY, TX 76049-4310 | Claim Number: 5761<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $36,087.03 | Scheduled: | $36,087.03  CONT |
|---|---|---|---|---|

| MEYER, JOYCE S, PR OF THE<br>ESTATE OF WILLIAM R MEYER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| MEYER, KRISTOPHER BRADLEY<br>101 WOODLAND RDG<br>BELTON, TX 76513-8142 | Claim Number: 1444<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|

| MEYER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| MEYERS, CHERYL L, PR OF THE<br>ESTATE OF RICHARD R CONNOLLY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MEYERS, EDWARD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MEYERS, ERIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MEYERS, LARRY W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MEYERS, MARK, PR OF THE<br>ESTATE OF DENNEY A MCCOY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MICCOLY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MICHAEL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MICHAEL, ROBERT W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MICHAEL, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MICHAELS, RAY S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MICHALSKI, EDWARD A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15331<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

MICHALSKI, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28058
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

MICHAUD, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28059
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

MICHEL, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28060
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

MICHELUCCI, JAMES
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17831
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

MICHLIG, DAVID R
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17830
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

| MICKEAL, WAYNE<br>6508 BURLING ST<br>WACO, TX 76712-7577 | Claim Number: 9612<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| PRIORITY           Claimed: | $0.00   UNDET |

| MICKENS, SAMUEL I , JR, PR OF THE<br>ESTATE OF SAMUEL I MICKENS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ |

| MICKEY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED           Claimed: | $1,000,000.00   UNLIQ |

| MICKLE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED           Claimed: | $1,000,000.00   UNLIQ |

| MIDASH, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MIDDLEBROOKS, KIMBERLY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MIDDLEDITCH, WANDA R, PR OF THE<br>ESTATE OF COLLIE E WILSON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MIDDLETON, PAMELLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MIDGETT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MIDLAND CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37555-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |

| ADMINISTRATIVE | Claimed: | $201.36 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MIDLAND CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37555-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |

| ADMINISTRATIVE | Claimed: | $60,494.44  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MIDLAND CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37743<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM | |

| ADMINISTRATIVE | Claimed: | $295.66  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MIDLAND CENTRAL APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 876-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |

| SECURED | Claimed: | $216.96  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MIDLAND CENTRAL APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 876-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |

| SECURED | Claimed: | $57,191.65  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MIDLAND COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | Claim Number: 10015<br>Claim Date: 03/23/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |

| ADMINISTRATIVE | Claimed: | $4,005.06  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| MIDLAND COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | | Claim Number: 93<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6847 (11/03/2015) |
| SECURED | Claimed: | $4,837.68   UNLIQ |
| MIDWIG-TRACEY, KAREN A, PR OF THE<br>ESTATE OF AUDIS ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MIELE, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MIGHELL, PATRICIA<br>S.A. TO THE ESTATE OF JACKIE D. MIGHELL<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37181<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| MIHELICH, LEROY E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| MIHLBAUER, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MIKOLAJEK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35202<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $360,000.00 | |
| MIKULA, ROBERT A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MIKULSKI-COOK, MILDRED CAROLE, PR OF THE<br>ESTATE OF GEORGE COOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MILANAIK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| MILANDO, VINCENT M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| MILANO, CLEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| MILARDO, CARMELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| MILBOURNE, KEVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35970<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $128,500.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36405<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $128,500.00 |
| MILENDER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILENKOVIC, MILIVOJE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31957<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILES, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MILES, RANDAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILES, RENA<br>25719 SERENE SPRING LN<br>SPRING, TX 77373-8465 | | Claim Number: 3817<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILETTE, PAUL<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILEY, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MILLER, ALBERT R. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15330<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MILLER, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MILLER, ANNALAURA HOWARD<br>3901 CITRINE PASS<br>APT 124<br>HALTOM CITY, TX 76137-7087 | Claim Number: 1503<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MILLER, BASS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MILLER, BRYCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

---

MILLER, CHARLES DAVID
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32746
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

MILLER, CYRUS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28348
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

MILLER, DANIEL J
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18213
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

MILLER, DAVID
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28325
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

MILLER, DAVID
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28333
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, DAVID A<br>835 E LAMAR BLVD<br>ARLINGTON, TX 76011-3504 | Claim Number: 3473<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) | |
| SECURED            Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| MILLER, DEBORAH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MILLER, DELOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MILLER, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MILLER, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| MILLER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| MILLER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| MILLER, DONNA J, PR OF THE<br>ESTATE OF WILLIAM J MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                           $0.00   UNLIQ

| | |
|---|---|
| MILLER, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| MILLER, ELSIE M, PR OF THE<br>ESTATE OF CHARLES D MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                           $0.00   UNLIQ

| | | |
|---|---|---|
| MILLER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, GEORGIA C, PR OF THE<br>ESTATE OF CHARLES ULLRICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, GLENN E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, GRACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, GREGG E<br>4909 PINE KNOLL ST<br>TYLER, TX 75703-2623 | | Claim Number: 9681<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, HARMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, HARRY A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILLER, HAZEL<br>5213 MCQUADE ST<br>HALTOM CITY, TX 76117-1944 | | Claim Number: 2501<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, HAZEL J<br>5213 MCQUADE ST<br>HALTOM CITY, TX 76117-1944 | | Claim Number: 3213<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| MILLER, HENRY L, PR OF THE<br>ESTATE OF PAUL E MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| MILLER, HIALARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35198<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                 $33,500.00

| | |
|---|---|
| MILLER, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| MILLER, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| MILLER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MILLER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, JAMES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, JEWELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, JOHN R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| MILLER, JOSEPH LEE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLER, KENNETH G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| MILLER, KIMBERLY A, PR OF THE<br>ESTATE OF CHARLES F FISTEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLER, LAWRENCE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14078<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MILLER, LINDWOOD, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32747<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MILLER, LISA A, PR OF THE<br>ESTATE OF POMPEY A APICELLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MILLER, MARY, PR OF THE<br>ESTATE OF SAVAS HRISANTHACOPOULOUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MILLER, MELVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MILLER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MILLER, MICHAEL E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35210<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $300,000.00 | |
| MILLER, ORVILLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| MILLER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| MILLER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| MILLER, ROBERT FREDERICK, PR OF THE<br>ESTATE OF ADOLPH V MILLER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MILLER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, ROYDEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35199<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $264,000.00 |
| MILLER, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, SHARON M, PR OF THE<br>ESTATE OF WAYNE F MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MILLER, SHARON, PR OF THE<br>ESTATE OF JOHN P MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, SHERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, SHERRY<br>500 ROUNDROCK LN<br>FORT WORTH, TX 76140-6549 | Claim Number: 3390<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|

| | | |
|---|---|---|
| MILLER, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, TERESA COBLE FOR THE ESTATE OF<br>MARTY JOEL MILLER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32748<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

MILLER, THOMAS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21703
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

MILLER, THOMAS J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21704
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

MILLER, VERNON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21705
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

MILLER, WANDA
7409 ALEGRIA DR
HOUSTON, TX 77083-3693

Claim Number: 2060
Claim Date: 06/16/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

MILLER, WILLIAM E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21706
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

MILLER, WILLIAM EUGENE
C/O MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
PO BOX 1792
MOUNT PLEASANT, SC 29464

Claim Number: 16558
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

MILLER, WILLIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28323
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

MILLEY, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28350
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

MILLIGAN, JOHNNIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28351
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

MILLS, CHARLES W, III
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21707
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

MILLS, DIANE L, PR OF THE
ESTATE OF WALTER FINNEGAN JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18720
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

MILLS, DOROTHY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21054
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

MILLS, ERNEST M, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21708
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

MILLS, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28352
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

MILLS, JULIA F
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21709
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| MILLS, MARLYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILLS, ROBERT D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILLSTEIN, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLWEE, ROBERT HUGHES<br>1900 COTTON MILL DR<br>MCKINNEY, TX 75070-7250 | Claim Number: 3779<br>Claim Date: 08/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $235.00 |
| MILTON, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MILUS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MIMBS, HERDRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MIMES, KENNETH<br>7318 FROSTVIEW LN<br>MISSOURI CITY, TX 77489-2442 | | Claim Number: 5121<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $6,000.00 |
| MIMS, MARILYN<br>320 E WINTERGREEN RD APT 21A<br>DESOTO, TX 75115-2473 | | Claim Number: 3126<br>Claim Date: 07/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| MIMS, QUENTIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34729<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |

| | |
|---|---|
| MINARIK, JERRY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MINAS, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MINER, GEORGE A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MINERD, JUNE, PR OF THE<br>ESTATE OF DAVID E MINERD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MINERICK, SANDRA E, PR OF THE<br>ESTATE OF ALBERT F MANZKE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| MINOR, FRANCIS C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MINOTTI, ALDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MINSK, JOSEPH A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MINTON, MARY M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MINTON, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MINTZ, GREGG<br>903 LAURELFIELD DR<br>FRIENDSWOOD, TX 77546-4079 | Claim Number: 2358<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED   Claimed: | $1,278.00 | |
| MINYARD, MICHAEL<br>PO BOX 1235<br>CROWLEY, TX 76036-0235 | Claim Number: 2506<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED   Claimed: | $0.00 UNDET | |
| MIOZZI, RAMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED   Claimed: | $1,000,000.00 UNLIQ | |
| MIRABILE, JACOB D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED   Claimed: | $0.00 UNLIQ | |
| MIRABILE, NANCY, PR OF THE<br>ESTATE OF JOHN P LIVOLSI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED   Claimed: | $0.00 UNLIQ | |

| | | |
|---|---|---|
| MIRTO, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MISILO, THADDEUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MISKELLY, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MISKOWIEC, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MISSOURI, CHARLES H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MISTILIEN, MILLER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35977<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36412<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL COUNTY TAX OFFICE<br>ATTN: SYLVIA CLANTON, TAX ASSESSOR<br>COLLECTOR<br>438 E 2ND ST<br>COLORADO CITY, TX 79512 | | Claim Number: 37768<br>Claim Date: 11/28/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 12090 (10/19/2017)<br>SATISFIED CLAIM |

| ADMINISTRATIVE | Claimed: | $1,862.46 |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34629<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $744,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34647<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $132,000.00 |
| MITCHELL, COLETTE<br>2501 RAMPART LOOP<br>KILLEEN, TX 76542-2927 | Claim Number: 1128<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MITCHELL, DAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| MITCHELL, DORRIS J<br>PO BOX 171826<br>ARLINGTON, TX 76003-1826 | Claim Number: 3625<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MITCHELL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MITCHELL, GARY | Claim Number: 35982 | |
| C/O RUNKLE LAW | Claim Date: 12/14/2015 | |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | | |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $888,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, GARY | Claim Number: 36417 | |
| C/O RUNKLE LAW | Claim Date: 12/14/2015 | |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | | |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $888,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, JERRY | Claim Number: 28368 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, JOHN W | Claim Number: 21596 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, JOSEPH | Claim Number: 28364 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MITCHELL, LISA MARIE<br>7103 SANDERS HILL LN<br>HUMBLE, TX 77396-4376 | | Claim Number: 2675<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MITCHELL, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MITCHELL, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MITCHELL, RAYMOND LEE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15605<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

MITCHELL, REYNARD
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 15606
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

MITCHELL, RICHARD L, PR OF THE
ESTATE OF NORMAN C MITCHELL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19078
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

MITCHELL, ROBERT
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14077
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

MITCHELL, ROBERT M
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18138
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

MITCHELL, ROBERT S
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21597
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| MITCHELL, ROGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MITCHELL, STEPHEN<br>PO BOX 310<br>FORT WORTH, TX 76101-0310 | | Claim Number: 2636<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10137 (11/15/2016) |
| UNSECURED | Claimed: | $5,000.00 |
| MITCHELL, WILEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MITCHELL, WILLIS C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34650<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $420,000.00 |
| MITCHELTREE, GARTH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MITROOK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| MITSAKOS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| MITSOS, FRANK J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MIXON, BROWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| MIXON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

MIXON, MARVIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

Claim Number: 25920
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

MIXON, TIM D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

Claim Number: 34631
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

MIXSON, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

Claim Number: 25923
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

MIZE, FRANK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

Claim Number: 25924
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

MLADEK, RAYMOND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

Claim Number: 25925
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

MOATS, GLEN O
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21118
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

MOATS, WILLIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25926
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

MOBERG, CLIFTON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25927
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

MOBERLY, WALDO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25928
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

MOCCALDI, LOUIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25929
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| MOCIO, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34634<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $2,000.00 | |
| MOCK, SYLVIA J, PR OF THE<br>ESTATE OF MARVIN MOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MODLIN, BESSIE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOE, LELAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MOE, ROBERT D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| MOELLER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| MOERSCH, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| MOFFETT, JAMES M.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32232<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| MOFFITT, THOMAS NORMAN<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32327<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| MOHAN, KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34513<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                     $8,000.00

| | | |
|---|---|---|
| MOHL, EWALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOHR, CORINNE L, PR OF THE<br>ESTATE OF HERBERT E MOHR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MOHR, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOLAI, REZA<br>2917 ROUNDROCK TRL<br>PLANO, TX 75075-2029 | | Claim Number: 3712<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $375.00 |
| MOLDER, STEVEN B, PR OF THE<br>ESTATE OF JOSEPH SHEMA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5944<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOLESKE, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MOLICK, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MOLIDOR, JASON C, PR OF THE<br>ESTATE OF DONALD A AMBROZAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MOLINA, CARMEN<br>430 KAMBER LN<br>WYLIE, TX 75098-4539 | | Claim Number: 235<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| MOLINA, DARRINE M<br>4403 SYCAMORE ST<br>DALLAS, TX 75204-6722 | Claim Number: 7739<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| MOLINA, ELVIRA<br>7300 BROMPTON ST APT 5113<br>HOUSTON, TX 77025-2168 | Claim Number: 3950<br>Claim Date: 08/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| MOLINA, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| MOLINARI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| MOLINARI, DONATO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| | | |
|---|---|---|
| MOLINO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| MOLITORISZ, RICHARD T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| MOLL, ARMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| MOLLAY, OCTAVE<br>1603 N GARRETT AVE APT 106<br>DALLAS, TX 75206-7742 | | Claim Number: 4730<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $2,500.00 |
| MOLLIVER, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

---

MOLLOY, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25942
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

MOLNAR, EUGENE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25943
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

MOLT, LOWELL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25944
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

MOLYNEUX, WAYNE D
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18216
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

---

MOLZ, JOSEPH L, PR OF THE
ESTATE OF GEORGE W GERLACH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18820
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| MONAGHAN, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MONAHAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MONAHAN, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MONCHINSKI, JUDITH A<br>650 NEWBRIDGE RD APT 10<br>EAST MEADOW, NY 11554-5235 | | Claim Number: 12278<br>Claim Date: 10/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MONDOK, WILLIAM J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MONETTE, LORRAINE, PR OF THE<br>ESTATE OF ARTHUR MONETTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MONETTE, LORRAINE, PR OF THE<br>ESTATE OF JACQUELINE M MONETTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MONEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MONEYHUN, CHAMP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MONGIOVI, JOHN, PR OF THE<br>ESTATE OF JOHN BERRETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MONIZ, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MONIZ, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MONROE, DEBORAH<br>320 E WINTERGREEN RD APT 18B<br>DESOTO, TX 75115-2469 | | Claim Number: 549<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $500.00 |
| MONROE, DEBRA<br>3935 MURTLE ST.<br>DALLAS, TX 75215-3819 | | Claim Number: 5293<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MONROE, RUTH E, PR OF THE<br>ESTATE OF DONALD L MONROE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MONSHINE, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MONTAGINO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MONTAGNA, DARRYL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MONTAGUE, CLIFTON O<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MONTEFORTE, LAILA<br>612 E PINE RIDGE AVE<br>MCALLEN, TX 78503-1336 | | Claim Number: 1555<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MONTEIRO, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35985<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $912,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36297<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $912,000.00 |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35991<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: POSSIBLE DUPLICATE OF 36307 |
| UNSECURED | Claimed: | $1,140,000.00 |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36307<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,140,000.00 |

| | | |
|---|---|---|
| MONTELONGO, VICTOR G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34515<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $384,000.00 | |
| MONTERROSA, JUAN ANTONIO<br>21606 BOWCREEK LN<br>KATY, TX 77449 | Claim Number: 3043<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $16,345.00 | |
| MONTGOMERY, DAWN<br>340 SW 7TH ST UNIT 114<br>DES MOINES, IA 50309-4649 | Claim Number: 3241<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MONTGOMERY, LINDA, PR OF THE<br>ESTATE OF GUY R MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MONTGOMERY, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MONTGOMERY, STEPHEN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MONTGOMERY, STEPHEN, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MONTMINY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34519<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $402,000.00 | |
| MOODY, IRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MOODY, KITTLY E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34527<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $264,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MOODY, NATHAN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOODY, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOODY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOODY, RYANNE<br>1305 CAMDEN YARD DR<br>BURLESON, TX 76028-7647 | | Claim Number: 5024<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $373.00 |
| MOODY, WILLIAM E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MOOLICK, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOON, BERTHA S. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32411<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOON, DWAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MOON, ROBERT E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MOON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOONEY, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOONEY, BETTY J, PR OF THE<br>ESTATE OF JOSEPH E MOONEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MOONEY, CHARLES F<br>600 E TAYLOR ST STE 308<br>SHERMAN, TX 75090-2826 | | Claim Number: 988<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

---

MOONEY, COURTNEY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25963
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

---

MOONEY, EDWARD F, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21609
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|----------------|

---

MOONEY, H C
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18137
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|-----------|----------|----------------------|

---

MOONEY, HERMAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21122
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|----------------|

---

MOONEY, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25964
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

---

---

MOONEY, PETER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21610
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MOONEY, RANDY DEANE
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32749
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

MOONEY, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25962
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

MOORE, ALFRED
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25968
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

MOORE, ARTHUR E
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35997
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $28,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MOORE, ARTHUR E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36539<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $28,000.00 |
| MOORE, BOB S<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14076<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MOORE, CHERYL<br>226 FM 813 W<br>PALMER, TX 75152 | | Claim Number: 2586<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MOORE, DAVID A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MOORE, DEBORAH D<br>401 S TWIN CREEK DR APT 3E<br>KILLEEN, TX 76543-4721 | | Claim Number: 3927<br>Claim Date: 08/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10137 (11/15/2016) |
| PRIORITY | Claimed: | $2,500.00 |
| UNSECURED | Claimed: | $10,280.00 |

| | |
|---|---|
| MOORE, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MOORE, GARY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34863<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | |
|---|---|
| MOORE, GEORGE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MOORE, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MOORE, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MOORE, HENRY B<br>9604 PARKVIEW CT<br>DENTON, TX 76207 | Claim Number: 4518<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| MOORE, HERSHEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| MOORE, HOSEA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| MOORE, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| MOORE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

---

MOORE, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26160
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

MOORE, JESSE
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32235
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

MOORE, JOE E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34865
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $4,000.00 |
| --- | --- | --- |

MOORE, JUDITH T, PR OF THE
ESTATE OF EUGENE V TAYLOR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20075
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

MOORE, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25965
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| MOORE, LAUREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOORE, LEBARRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOORE, LESLIE E, PR OF THE<br>ESTATE OF DAVID H FLACK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MOORE, MARVIE<br>100 CUNNINGHAM DR<br>LUFKIN, TX 75901 | | Claim Number: 4621<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $150,000.00 |
| MOORE, MICHELLE L, PR OF THE<br>ESTATE OF JOHN J PUTINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| MOORE, NATASHA<br>232 BELLEVUE ST<br>HARTFORD, CT 06120-2403 | | Claim Number: 3474<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| MOORE, QUENTIN C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| MOORE, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MOORE, REX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MOORE, ROBERT DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32750<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| MOORE, ROGER J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOORE, RONALD J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35998<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MOORE, RONALD J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36308<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MOORE, SHARON ROSE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOORE, SHEILA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOORE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOORE, TORAN, PR OF THE<br>ESTATE OF PHIL MOORE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MOORE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOORE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOORE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MOORHEAD, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| MOORMAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| MOORMAN, MICKEY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| MOOSE, STANLEY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| MOOSEGIAN, WILLIAM J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MORA, JAVIER V<br>11134 DUBLIN LEDGE<br>SAN ANTONIO, TX 78254 | | Claim Number: 4302<br>Claim Date: 09/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $350.00 |
| MORALES, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| MORALEZ, NICOLETTE<br>2833 AIRPORT FWY APT 908<br>BEDFORD, TX 76021-7985 | | Claim Number: 923<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORAN, CHRISTOPHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MORAN, DOLORES, PR OF THE<br>ESTATE OF FREDERICK E MORAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MORAN, NANCY M<br>9261 SPRING LAKES DR<br>INDIANAPOLIS, IN 46260 | | Claim Number: 2400<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $3,000.00 |
| MORAN, PATRICIA R, PR OF THE<br>ESTATE OF GEORGE MORAN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MORAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORAN, RAYMOND J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MORANG, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MORANG, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORANO, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORATAYA, SANTOS<br>3828 HUNTERS TRL<br>MESQUITE, TX 75150-4549 | | Claim Number: 1800<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $1,000.00 |
| MORAWSKI, KATHLEEN B, PR OF THE<br>ESTATE OF WILLIAM LEJEWSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MORDECAI, WYATT<br>1721 STACY RD<br>FAIRVIEW, TX 75069 | | Claim Number: 9656<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $20,000.00 |

| | | |
|---|---|---|
| MOREAU, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORELLE, GILBERT J.<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31733<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MORELOCK, LARRY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MORENO, ALFREDO<br>13030 NORTHBOROUGH DR APT 401<br>HOUSTON, TX 77067-2531 | | Claim Number: 4012<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $250.00 |
| MORENO, IRMA<br>1472 SAINT PATRICK DR<br>PLANO, TX 75074-4008 | | Claim Number: 9597<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

---

| MORERA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MORGA, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MORGAN COUNTY TREASURER<br>PO BOX 593<br>FORT MORGAN, CO 80701 | Claim Number: 3998<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM; Claim out of balance |
|---|---|

| PRIORITY | Claimed: | $4,281.60   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $4,281.60   UNLIQ |
| TOTAL | Claimed: | $4,281.60   UNLIQ |

| MORGAN LEWIS & BOCKIUS LLP<br>1701 MARKET ST<br>PHILADELPHIA, PA 19103-2921 | Claim Number: 5731-01<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5250 (08/10/2015) |
|---|---|

| UNSECURED | Claimed: | $11,213.74 |
|---|---|---|

| MORGAN, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORGAN, ARLO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORGAN, DARRYL C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORGAN, GLORIA, PR OF THE<br>ESTATE OF JOHN S MORGAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORGAN, JACKIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORGAN, JACKIE D<br>3201 CHAHA RD<br>ROWLETT, TX 75088-2903 | | Claim Number: 4547<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| SECURED | Claimed: | $1,000.00 |
|---|---|---|

MORGAN, JAMES O.
C/O GOLDSMITH & ASSOCIATES, LLC
ATTN: SYLVIA A GOLDSMITH, PARK WEST BLDG
20545 CENTER RIDGE ROAD, SUITE 120
ROCKY RIVER, OH 44116

Claim Number: 7931
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 11052 (03/24/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

MORGAN, JOHN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21124
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MORGAN, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26171
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

MORGAN, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26173
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

MORGAN, JOHN L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21620
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORGAN, LAWRENCE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| MORGAN, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| MORGAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| MORGAN, RUBY J<br>121 3RD ST NW APT 5<br>PARIS, TX 75460-1300 | | Claim Number: 2275<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MORGAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| MORGERETH, EDWARD W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MORHARDT, DICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:           $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MORI, ALFRED F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MORIN, JEAN-PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:           $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MORIN, PIERRE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:           $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MORIN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORIN, ROGER A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORIN, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORIN, SANJUANITA<br>3746 LEMON DR<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 1247<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MORIN, WILLIE J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORING, SALLY GREGORY<br>3507 CAMP ST<br>NEW ORLEANS, LA 70115 | | Claim Number: 5687<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $284.17 |
| MORNINGSTAR, CLARENCE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MORPHEW, RONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34870<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $87,500.00 |
| MORREALE, JAKE J.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32231<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MORRELL, TOMMIE M. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32434<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| MORRELLO, DOROTHY L, PR OF THE<br>ESTATE OF GUSTINE MORRELLO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| MORRIS, CATHERINE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| MORRIS, CHARLES N, PR OF THE<br>ESTATE OF GEORGE HUTSCHENREUTER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| MORRIS, CLAUDE C., JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32233<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| MORRIS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MORRIS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORRIS, JAMES RICHARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32751<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORRIS, JAMIE L<br>159 PRIVATE ROAD 1311<br>MORGAN, TX 76671-3055 | | Claim Number: 2110<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $3,000.00 |
| MORRIS, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORRIS, KENNETH<br>11126 RIATA CANYON DR<br>CYPRESS, TX 77433 | | Claim Number: 2671<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MORRIS, LORI<br>7657 TUSCANY DR<br>ABILENE, TX 79606-6684 | | Claim Number: 8050<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $93,240.00 |
| MORRIS, MICHAEL J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MORRIS, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MORRIS, PETE S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MORRIS, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MORRIS, ROBERT A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32236<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MORRIS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36000<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $744,000.00 | |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36315<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $744,000.00 | |
| MORRIS, TOM, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15607<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| MORRIS, WAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MORRIS, WAYNE L , SR, PR OF THE<br>ESTATE OF WARREN MORRIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MORRIS, WILLIAM K, PR OF THE<br>ESTATE OF ROY STONER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MORRISON, BLYTHE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORRISON, CAMERON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

MORRISON, CHARLES C--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16744
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:               $0.00   UNLIQ

MORRISON, DAVID C
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21625
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:               $0.00   UNLIQ

MORRISON, HENRY J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21626
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:               $0.00   UNLIQ

MORRISON, JAMES H , JR, PR OF THE
ESTATE OF JAMES H MORRISON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19101
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:               $0.00   UNLIQ

MORRISON, JAMES J.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32419
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:               $0.00   UNDET

| MORRISON, JAMES, PR OF THE ESTATE OF GEORGE T MORRISON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19100 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| MORRISON, JUDY A 2020 E LAMAR ST SHERMAN, TX 75090-6459 | Claim Number: 2784 Claim Date: 07/02/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 3236 (01/12/2015) |
|---|---|

UNSECURED          Claimed:                    $0.00   UNDET

| MORRISON, KENNETH C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON, TX 77017 | Claim Number: 31793 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $3,420.00

| MORRISON, LARRY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 26188 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| MORRISON, LUTHER C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 26189 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 13290 Filed 07/16/18 Page 4312 of 4805 Date: 07/03/2018

Alphabetical Claims Register for TXU ENERGY (14-10979)

---

MORRISON, MILTON H
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21627
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

MORRISON, STEPHEN D
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18201
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

MORRISSETTE, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26191
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

MORRISSETTE, MARCEL R
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18200
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

MORROW, CHRISTOPHER
904 SAINT MARK DR
MURPHY, TX 75094-5120

Claim Number: 4156
Claim Date: 09/08/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| PRIORITY | Claimed: | $34,378.18 |
| --- | --- | --- |

| | | |
|---|---|---|
| MORROW, JAMES V, PR OF THE<br>ESTATE OF WILLIAM S PRICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MORROW, JAMES, PR OF THE<br>ESTATE OF KATHLEEN F PRICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MORROW-LIVZEY, JEANNIE<br>536 LA SALLE DR<br>RICHARDSON, TX 75081-3411 | Claim Number: 2715<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MORSBERGER, CAROLE, PR OF THE<br>ESTATE OF RONALD MORSBERGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MORSE, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

MORSE, WALTER W
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36006
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $456,000.00 |

MORSE, WALTER W
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36316
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $456,000.00 |

MORTON, ROBERT K, PR OF THE
ESTATE OF ROBERT K MORTON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19104
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |

MOSCARDELLI, BLAISE
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17857
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

MOSCARIELLO, ANTHONY E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21628
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MOSCATI, EDWARD R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MOSCHAN, RICHARD<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34816<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| MOSES, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOSKAL, WALTER W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

MOSLEY, BILLY E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34822
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

MOSLEY, CARL EDWARD
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32752
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

MOSLEY, MARY F, PR OF THE
ESTATE OF BILLY R MOSLEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19105
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MOSMEYER, GARY
21015 E. KELSEY CREEK
CYPRESS, TX 77433

Claim Number: 3715
Claim Date: 08/18/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

MOSS, DEBRA, PR OF THE
ESTATE OF FRANK CARTER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18517
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MOSS, FREDRICK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26194
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

MOSS, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26193
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

MOSS, GERALD E, SR--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16741
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

MOSS, HAROLD R
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17858
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

MOSS, KIMBERLY, PR OF THE
ESTATE OF HANS C KLIEMISCH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19289
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| MOSS, MILES RICKEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32753<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOSS, ROY K<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34886<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| MOSS, TROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34888<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $21,000.00 |
| MOSTELLER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35370<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34895<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $312,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MOSURE, RICHARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOTES, JAMES, SR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MOTLEY, WADE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOTT, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOTYLEWSKI, LES E.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15420<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOUAT, ROBERT B , III, PR OF THE<br>ESTATE OF ROBERT B MOUAT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOUDRY, NANCY, PR OF THE<br>ESTATE OF EDWARD M SZECH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOUERY, FREDERICK F , JR, PR OF THE<br>ESTATE OF FREDERICK F MOUERY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOULIS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| MOULTON, ALLEN<br>1426 SHELDON ST<br>SAINT PAUL, MN 55108-2411 | Claim Number: 1454<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED         Claimed: | $0.00   UNDET |

| MOULTON, DELLA D.<br>S.A. TO THE ESTATE OF MYLES E. MOULTON<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37174<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED         Claimed: | $50,000.00   UNLIQ |

| MOULTRIE, CORNELIUS T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ |

| MOUNT ARIE BAPTIST CHURCH<br>PO BOX 742<br>KAUFMAN, TX 75142-0742 | Claim Number: 2101<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| SECURED         Claimed: | $0.00   UNDET |

| MOURACADE, NAIM<br>10644 BUDDY PARKER RD<br>KEMP, TX 75143-4300 | Claim Number: 735<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED         Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MOWELL, CHARLOTTE, FOR THE<br>CASE OF DELMER MOWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MOWER, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOWERY, ANNA R, FOR THE<br>CASE OF DONALD H MOWERY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MOWERY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOX, JANET D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| MOXEY, JOSEPH J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| MOXLEY, DEBORA KAY, PR OF THE<br>ESTATE OF WILLIAM W MOXLEY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| MOXLEY, THOMAS T , JR, PR OF THE<br>ESTATE OF JOHN SZROM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| MOYD, ALTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| MOYER, CARL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOYER, PATRICK, JR, PR OF THE<br>ESTATE OF ELIZABETH MOYER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOYLAN, MARTIN I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOYLAN, MARTIN I, PR OF THE<br>ESTATE OF FRANK J BORSELLA JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MROWKA, CATHERINE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MROZEK, CLARA, PR OF THE<br>ESTATE OF ALEX R MROZEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MROZOWSKI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MUDD, JAMES L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35425<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MUDGETT, JAMES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MUDGETT, JAMES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MUDSMITH LTD<br>1306 WEST CR 114<br>MIDLAND, TX 79706 | | Claim Number: 948<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $13,816.55 |
|---|---|---|

| | | |
|---|---|---|
| MUELLER, BRYAN J, PR OF THE<br>ESTATE OF WALTER L MUELLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MUELLER, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MULDOWNEY, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MULHOLLAND, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MULHOLLAND, JAMES F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MULKEY, CHRISTINA<br>3207 E PLANTATION DR<br>LA PORTE, TX 77571-7563 | Claim Number: 3727<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED    Claimed: | $0.00    UNDET | |
| MULKEY, WESLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| MULKEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| MULL, DENNIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00    UNLIQ | |
| MULLADY, PATRICK L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |

| | | |
|---|---|---|
| MULLAHEY, MICHAEL W<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14075<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MULLAHEY, MICHAEL W , SR, PR OF THE<br>ESTATE OF EDWARD H MULLAHEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MULLAUER, CHARLES R, PR OF THE<br>ESTATE OF CHARLES F MULLAUER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MULLEN, JOHN M<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14074<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MULLEN, LONNIE G, PR OF THE<br>ESTATE OF LEROY F MULLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MULLEN, MICKEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MULLEN, PATRICK J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MULLEN, ROBERT W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MULLEN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MULLENAX, VIRGIL H<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14073<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MULLER, JOHN R, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MULLER, NOEL T, PR OF THE<br>ESTATE OF THEODORE PEPLINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MULLER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MULLET, JACOB (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MULLIGAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MULLIGAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MULLIGAN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MULLIN, GEORGE W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | | |
|---|---|---|
| MULLINAX, TERRY HANSEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32754<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                         $0.00   UNDET

| | | |
|---|---|---|
| MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35846<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $448,000.00

| | | |
|---|---|---|
| MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36318<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $448,000.00 |
| MULLINS, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MULLINS, JOAN, PR OF THE<br>ESTATE OF HOWARD MULLINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MULLINS, JOE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35455<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $500.00 |
| MULLINS, PETER F.<br>3547 CAMEO DR UNIT 26<br>OCEANSIDE, CA 92056-6380 | Claim Number: 15241<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| MULLINS, ROBERT G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MULLINS, RONDLE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MULROONEY, EDWARD O<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| MULTI MASS INVESTMENTS<br>PO BOX 122063<br>ARLINGTON, TX 76012-8063 | Claim Number: 2469<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED        Claimed: | $92,348.00 | |
| MULVEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MUMFORD, RONALD F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MUMMERT, GEORGE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MUNCH, MARSHALL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MUNDERVILLE, WILLIAM, JR.<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 16602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MUNDY, CATHERINE J, PR OF THE<br>ESTATE OF JOHN D MUNDY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| MUNDY, DORIS V, PR OF THE<br>ESTATE OF WALTER D MUNDY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MUNGER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| MUNGER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| MUNLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| MUNNELLY, JOHN EDWARD, PR OF THE<br>ESTATE OF JOHN MUNNELLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

ENERGY FUTURE HOLDINGS CORP.　Case 14-10979-CSS　Doc 13290　Filed 07/16/18　Page 4336 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| MUNOZ, ANITA<br>3712 CORTEZ DR<br>DALLAS, TX 75220-3620 | | Claim Number: 7516<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| MUNSELL, TRAVIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| MUNSKI, ERVIN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| MUNSON, WILBUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| MUNTON, PEGGY<br>S.A. TO THE ESTATE OF TAYLOR J. MUNTON<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37194<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00　UNLIQ |

---

MUNTON, ZELDEAN
S.A. TO THE ESTATE OF ELDON MUNTON
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37175
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00 UNLIQ |
|---|---|---|

MURACA, ANTHONY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26280
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

MURANKO, ALICE R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21129
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MURATORE, JOSEPH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31960
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MURAWSKI, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26281
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MURCH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURCH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURDOCH, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURDOCK, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURDOCK, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MURDOCK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MURO, JOEL<br>1616 WOOD RIDGE CT<br>CORINTH, TX 76210-3067 | | Claim Number: 266<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| PRIORITY | Claimed: | $2,775.00   UNLIQ |
|---|---|---|
| TOTAL | Claimed: | $2,500.00   UNLIQ |

| | | |
|---|---|---|
| MURPHY, ALBERT HERSTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32755<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MURPHY, ALVIN V<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MURPHY, BETTY J, PR OF THE<br>ESTATE OF FRANCIS E MURPHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MURPHY, BRENDA L, PR OF THE<br>ESTATE OF ALLAN M KNIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MURPHY, DEBORA, PR OF THE<br>ESTATE OF WILLIAM BEGETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MURPHY, ELEANOR M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MURPHY, GARA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MURPHY, GERALD P<br>28545 BENNINGTON DR<br>WESLEY CHAPEL, FL 33544 | Claim Number: 37790<br>Claim Date: 07/27/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MURPHY, JAMES<br>3913 DEVONAIRE<br>ALEDO, TX 76008 | Claim Number: 4073<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT IS $319.29 PER MONTH | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| MURPHY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURPHY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURPHY, JAMES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MURPHY, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MURPHY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MURPHY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MURPHY, MICHAEL PATRICK, II<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35446<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $10,000.00 | |
| MURPHY, NELSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MURPHY, PATRICK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| MURPHY, PATRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MURPHY, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURPHY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURPHY, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURPHY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MURPHY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MURPHY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MURRAY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MURRAY, DAVID M<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MURRAY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

---

MURRAY, JAMES I
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21647
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MURRAY, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26616
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

MURRAY, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26613
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

MURRAY, TIMOTHY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21131
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MURRAY, WAYNE L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21648
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MURTHA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MUSALO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MUSCARELLA, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9747<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUSCH, PATTY<br>8441 DONNA DR<br>NORTH RICHLAND HILLS, TX 76182-4115 | | Claim Number: 1451<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| MUSIC, STEPHEN O<br>6 BIRCHMONT LN<br>DALLAS, TX 75230-1992 | | Claim Number: 5745<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| SECURED | Claimed: | $25,000.00 | |
| MUSICK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MUSICK, VIOLA M, PR OF THE<br>ESTATE OF JASON C MUSICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| MUSIL, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MUSTACCHIO, PETER J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35445<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $500.00 | |

| | | |
|---|---|---|
| MUTTER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MUZIK, JAMES F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MYARIS, IOANNIS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MYERS, BARNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MYERS, CARL T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

MYERS, CHRISTINA M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21651
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MYERS, CLARENCE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26626
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

MYERS, CLARENCE J, PR OF THE
ESTATE OF JOHN J MYERS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19191
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MYERS, DENNIS F
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21652
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MYERS, EDWARD A
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17850
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MYERS, GERALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MYERS, HATTIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MYERS, HOWARD J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MYERS, JAMES AVERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| MYERS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

MYERS, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26629
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

MYERS, LEO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26623
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

MYERS, MAX
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35454
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $7,000.00 |
|---|---|---|

MYERS, MELVIN C, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21716
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MYERS, OSCAR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26628
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MYERS, ROBERT D, JR | Claim Number: 21718 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MYERS, ROBERT H | Claim Number: 21717 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MYERS, VIOLA, PR OF THE | Claim Number: 19189 |
| ESTATE OF BRADLEY G MYERS | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MYKYTIUK, PAUL | Claim Number: 26630 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MYKYTIUK, SR., PAUL | Claim Number: 26631 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MYRTER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| NACOGDOCHES HARDWARE AND RENTAL<br>1812 SE 1ST ST<br>MINERAL WELLS, TX 76067-5600 | | Claim Number: 9645<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

UNSECURED          Claimed:          $2,746.32

| | | |
|---|---|---|
| NADEAU, ROBERT D--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| NADEAU, THOMAS<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31846<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| NADOLNY, NANCY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00   UNLIQ

NADOLNY, STEVE J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21719
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

NAGEL, FREDERICK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26633
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

NAGELHOUT, JOHN
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17851
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

NAGELMEYER, EDWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26634
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

NAGLE, JAMES
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21720
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NAGY, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NAGY, SANDRA, PR OF THE<br>ESTATE OF LASZLO NAGY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NAIMO, BENEDICT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NAJARIAN, SARKIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NANCE, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| NANSTEEL, TERRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NARIVANCHIK, CATRINA, PR OF THE<br>ESTATE OF VINCENT A AUFFARTH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NASH, ARTHUR P<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14072<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NASH, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| NASH, ROBERT S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| NASH, ROY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| NASS, TERRENCE A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| NASWORTHY, JESSIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| NATION, JOHNNY A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35444<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $48,000.00 |
| NATIONAL PUMP & COMPRESSOR<br>3405 W CARDINAL DR<br>BEAUMONT, TX 77705 | | Claim Number: 1713<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $150,266.30 |

| | |
|---|---|
| NATZKE, DORIS, PR OF THE<br>ESTATE OF MARVIN NATZKE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| NAUGHTY & SPICE<br>6110 BERMUDA DUNES DR<br>HOUSTON, TX 77069-1308 | Claim Number: 2804<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| NAULT, DONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| NAULT, FRANCIS J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| NAUSBAUM, THOMAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NAVEX GLOBAL INC<br>PO BOX 60941<br>CHARLOTTE, NC 28260-0941 | Claim Number: 4447<br>Claim Date: 09/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $12,271.00 | |
| NAVEX GLOBAL INC.<br>5500 MEADOWS RD STE 500<br>LAKE OSWEGO, OR 97035-3626 | Claim Number: 635<br>Claim Date: 05/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $12,271.00 | |
| NAVEX GLOBAL, INC.<br>5500 MEADOWS RD STE 500<br>LAKE OSWEGO, OR 97035-3626 | Claim Number: 2494<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $11,926.00 | |
| NAVOLA, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| NAY, DEMONT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| NAYLOR, JOHN P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NAYLOR, RICHARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NAYLOR, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| NEAL, ARNOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| NEAL, GARY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| NEAL, KENNETH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NEAL, RICHARD WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32816<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEAL, RONNIE<br>2766 E 21ST ST<br>ODESSA, TX 79761-1707 | | Claim Number: 1015<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEARY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEARY, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NEAT, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NEBLETT, TERRY N, PR OF THE<br>ESTATE OF GUSS NEBLETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NEBRASKA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>809 P STREET<br>LINCOLN, NE 68508-1390 | | Claim Number: 4082<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NEBRASKA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>809 P STREET<br>LINCOLN, NE 68508-1390 | | Claim Number: 4083<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NEE, JOHN J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NEE, STEPHANIE M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NEELD, WILLIAM J, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NEFF, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| NEFF, FRANCIS H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NEFF, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| NEHAMA, SAM | | Claim Number: 1992 |
|---|---|---|
| 309 FOUNTAIN GATE DR | | Claim Date: 06/16/2014 |
| ALLEN, TX 75002-2349 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| NEIDERT, JAMES G | | Claim Number: 21730 |
|---|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NEIDLINGER, WILLIAM | | Claim Number: 26771 |
|---|---|---|
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| NEIGHBORS, JAMES | | Claim Number: 26772 |
|---|---|---|
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| NEIGHOFF, JOSEPH | | Claim Number: 21731 |
|---|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NEILD, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEILIO, LES J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| NEIPERT, PHILIP F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NELL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NELSEN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| NELSON, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| NELSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| NELSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| NELSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| NELSON, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NELSON, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NELSON, DONALD CHRIS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15343<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NELSON, FRANCIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NELSON, GARY LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NELSON, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NELSON, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| NELSON, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                       $0.00   UNLIQ

| | | |
|---|---|---|
| NELSON, JAMES STANLEY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15301<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                       $0.00   UNLIQ

| | | |
|---|---|---|
| NELSON, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| NELSON, JILA<br>6307 TASAJILLO TRL<br>AUSTIN, TX 78739-1416 | | Claim Number: 1819<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                       $0.00   UNDET

| | | |
|---|---|---|
| NELSON, KEITH D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NELSON, KENNETH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35849<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $276,000.00 |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36357<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $276,000.00 |
| NELSON, RICHARD R, JR<br>58 WEST BROAD OAKS<br>HOUSTON, TX 77056 | | Claim Number: 4894<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $20,000.00 |

| | | |
|---|---|---|
| NELSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NELSON, SHARON, PR OF THE<br>ESTATE OF EDWIN NELSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NELSON, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35443<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NELSON, YVONNE<br>16914 CREEKSOUTH RD<br>HOUSTON, TX 77068-1504 | | Claim Number: 9987<br>Claim Date: 02/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NELSON-SINGLETON, FLORRIET, PR OF THE<br>ESTATE OF WILLIAM W SINGLETON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| NEMETH, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| NEMETZ, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| NENOS, EVANGELOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| NERY, ROBERTA<br>PO BOX 26<br>HOXIE, KS 67740-0026 | | Claim Number: 3132<br>Claim Date: 07/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| NESBIT, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| NESE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| NESSEN, DONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| NETO, ELEANOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| NETO, REGINALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| NETTLE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| NETTLES, COLUMBUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NETTLES, COLUMBUS, SR, PR OF THE<br>ESTATE OF MARIE NETTLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NETTLES, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NETTLES, JOHNNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NEUBERGER, THOMAS J, PR OF THE<br>ESTATE OF JOHN KLEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| NEUIN, SAMUEL J | Claim Number: 21736 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| NEULAND, FLORENCE Y, PR OF THE | Claim Number: 19200 |
| ESTATE OF JOSEPH NEULAND | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| NEUMAN, FREDERIC | Claim Number: 5101 |
| 53 WOODCUT LN | Claim Date: 10/10/2014 |
| NEW ROCHELLE, NY 10804-3417 | Debtor: ENERGY FUTURE HOLDINGS CORP. |

| SECURED | Claimed: | $0.00   UNDET |

| NEUMUTH, JOHN | Claim Number: 26796 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| NEVILLE, HUBERT | Claim Number: 26797 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NEVITT, LAWRENCE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NEW JERSEY OFFICE OF THE STATE TREASURER<br>UNCLAIMED PROPERTY<br>PO BOX 214<br>TRENTON, NJ 08695-0214 | | Claim Number: 9797<br>Claim Date: 11/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEW PIG CORPORATION<br>ONE PORK AVE<br>TIPTON, PA 16684-0304 | | Claim Number: 578<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $10,091.44 |
| NEWBERRY, WILLIAM H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NEWBORN, FLOYD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15358<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

NEWBY, RUSSELL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

Claim Number: 26798
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

NEWCOMB, DONALD PATRICK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

Claim Number: 26955
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

NEWCOMB, JAMES L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

| UNSECURED | Claimed: | $0.00 | UNLIQ |

Claim Number: 21739
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

NEWELL, KIRBY LEE
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

| UNSECURED | Claimed: | $0.00 | UNDET |

Claim Number: 32817
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

NEWELL, KIRK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

Claim Number: 26956
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | | |
|---|---|---|
| NEWELL, MARVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35395<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $4,000.00 | |
| NEWHARD, ADAM F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NEWING, KENNETH<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 31804<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NEWING, KENNETH<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 37390<br>Claim Date: 12/21/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35437<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $264,000.00 | |

NEWMAN, JERRY D
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21741
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

NEWMAN, OVEDA
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26959
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

NEWMAN, PAUL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26957
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

NEWMAN, ROBERT A.
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15347
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

NEWMAN, VICTOR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26958
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| NEWMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEWMAN, WILLIE LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35436<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| NEWMARK, STEPHEN<br>11389 SW FIELDSTONE WAY<br>PORT ST LUCIE, FL 34987-2709 | | Claim Number: 1529<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $1,665.31 |
| NEWPORT GROUP, INC., THE<br>300 PRIMERA BLVD STE 200<br>LAKE MARY, FL 32746-2156 | | Claim Number: 6254<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 7297 (12/09/2015) |
| UNSECURED | Claimed: | $8,462.28 |
| NEWSOM, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NEWSOME, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEWSOME, JUDY, PR OF THE<br>ESTATE OF LAWRENCE BOLYARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NEWSOME, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NEWSOME, STEVE<br>905 S OAK AVE<br>MINERAL WELLS, TX 76067-6361 | | Claim Number: 1396<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $800.00 |
| NEWTON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NEWTON, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEWTON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEYLON, ANTHONY M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35435<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| NGO, TAN<br>412 RUSTIC VIEW RD<br>FORT WORTH, TX 76140-7542 | | Claim Number: 699<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $250,000.00 |
| NGUY, DAVID<br>4642 EL RANCHO VERDE DR<br>LA PALMA, CA 90623-2407 | | Claim Number: 2943<br>Claim Date: 07/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $250.00 |

| | | | |
|---|---|---|---|
| NGUYEN, CHANTHA<br>1444 HUDSPETH DR<br>CARROLLTON, TX 75010-6477 | | Claim Number: 10050<br>Claim Date: 04/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| NGUYEN, NAM<br>4819 STETSON DR N<br>FORT WORTH, TX 76244-7918 | | Claim Number: 1622<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| NGUYEN, NGHIA<br>11114 FERNDALE WAY DR<br>HOUSTON, TX 77064-3497 | | Claim Number: 1530<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| NGUYEN, THUY<br>8818 INTERVALE ST<br>HOUSTON, TX 77075-1506 | | Claim Number: 4725<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| NIBLETT, MILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| NICELY, STEVEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NICHOLS, FRANCINIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35856<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $272,500.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36370<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $272,500.00 |
| NICHOLS, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| NICHOLS, JOE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15608<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| NICHOLS, JOSEPH F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NICHOLS, JOSEPH F, PR OF THE<br>ESTATE OF JOANN N ZIMMERMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NICHOLS, JOSEPH F, PR OF THE<br>ESTATE OF JOANN N ZIMMERMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NICHOLS, MELANIE<br>1715 HUBBARD ST<br>PARIS, TX 75460-6047 | | Claim Number: 454<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| NICHOLS, MELANIE<br>1715 HUBBARD ST<br>PARIS, TX 75460-6047 | Claim Number: 455<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED       Claimed: | $0.00   UNDET |

| NICHOLS, RONALD O<br>1714 W. 17TH<br>SIOUX CITY, IA 51103 | Claim Number: 12924<br>Claim Date: 11/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED       Claimed: | $0.00   UNDET |

| NICHOLS, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED       Claimed: | $1,000,000.00   UNLIQ |

| NICHOLSON, CHARLOTTE, PR OF THE<br>ESTATE OF LLOYD C NICHOLSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED       Claimed: | $0.00   UNLIQ |

| NICHOLSON, RICHARD ESTEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32818<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED       Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NICHOLSON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| NICHOLSON, THOMAS<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32245<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NICKENS, BEAULAH<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14071<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NICKENS, BEULAH M, PR OF THE<br>ESTATE OF CYRUS NICKENS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NICKERSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| NICKOLAS, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NICODEMUS, JIMMIE D.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15447<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NICOL, GAVIN<br>7701 SKYLINE PARK DR<br>FORT WORTH, TX 76108-2527 | | Claim Number: 37604<br>Claim Date: 04/12/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| UNSECURED | Claimed: | $15,900.00 |
|---|---|---|

| | | |
|---|---|---|
| NICOL, GAVIN<br>7701 SKYLINE PARK DR<br>FORT WORTH, TX 76108-2527 | | Claim Number: 37605<br>Claim Date: 04/12/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) |

| UNSECURED | Claimed: | $32,664.00 |
|---|---|---|

| | | |
|---|---|---|
| NICOLARD, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NICOLELLA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NIECE EQUIPMENT, LP<br>PO BOX 277<br>BUDA, TX 78610-0277 | | Claim Number: 4275<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $6,165.62 |
| NIEDERT, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31962<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NIEHAUS, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| NIELSEN, GLADE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NIEMANN, GILBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35481<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $61,000.00 | |
| NIEMENSKI, ALEX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| NIEMEYER, CRAIG A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15417<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| NIEMEYER, ROBERT THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| NIEMI, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| NIEMI, TOIVO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NIEMTSCHK, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35429<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $336,000.00 |
| NIETO, JACK J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| NIEWINSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NIEWOIT, LEON F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

NIGH, VAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| | Claim Number: 27186 |
| | Claim Date: 12/11/2015 |
| | Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

NIGHSWONGER, ALBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| | Claim Number: 27187 |
| | Claim Date: 12/11/2015 |
| | Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

NIGRO, FRANCIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| | Claim Number: 27188 |
| | Claim Date: 12/11/2015 |
| | Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

NILSEN, WILLIAM E
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

| | Claim Number: 16735 |
| | Claim Date: 12/11/2015 |
| | Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

NINI, AMY
301 S MECHANIC
FAYETTEVILLE, TX 78940

| | Claim Number: 2061 |
| | Claim Date: 06/16/2014 |
| | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NITSCH, JAMES F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NITSCH, SUSAN F, PR OF THE<br>ESTATE OF CHARLES N NITSCH SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NIX, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NIX, PATTERSON & ROACH, LLP<br>ATTN: JEFFREY J. ANGELOVICH<br>205 LINDA DRIVE<br>DAINGERFIELD, TX 75638 | | Claim Number: 7555<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 4754 (06/15/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NIXDORF, ARLENE, PR OF THE<br>ESTATE OF ROBERT C NIXDORF<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NIXON, EUGENE, PR OF THE<br>ESTATE OF JOHN L NIXON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NIXON, PAUL (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NIXON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NJAKA, PATRICK<br>11005 MORRISON ST APT 203<br>NORTH HOLLYWOOD, CA 91601-3897 | Claim Number: 1760<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NOBLE, MACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NOBLE, SADIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NOBLES, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NOBLES, SAMUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35453<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,033.00 |
| NOBLES, WILEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NOBLES, WILLIAM O<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35868<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| NOBLES, WILLIAM O<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36540<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $2,000.00 | |
| NOBREGA, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| NOCIASTA, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| NOE, BARBARA JEAN<br>1606 GREENLAWN DR<br>DALLAS, TX 75253-2509 | Claim Number: 4077<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| NOE, GERALD P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| NOE, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| NOEL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| NOEL, LEON R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NOEL, SANDRA L, PR OF THE<br>ESTATE OF WILLIAM J MORRISSETT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NOGAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| NOGUEIRA, ALEJANDRA<br>907 ANVIL CREEK DR<br>ARLINGTON, TX 76001-6111 | | Claim Number: 4267<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,400.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| NOLAN, HARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NOLAN, PATRICK S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NOLAND, JIMMY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NOLAND, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| NOLEN, NORMAN JEFFERSON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32819<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| NOLEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| NOLL, RAYMOND H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| NOLLEN, ROBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35393<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $6,000.00

| | |
|---|---|
| NOONAN, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

---

NOONAN, EDWARD G
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21139
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

NOONE, JOHN S
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21750
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

NORDAI, WILLIAM, PR OF THE
ESTATE OF JULIUS NORDAI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19214
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

NORDIN, DANIEL P, PR OF THE
ESTATE OF IRVIN B NORDIN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19215
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

NORGAARD, FORREST
C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 37509
Claim Date: 01/11/2016
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 8012 (03/16/2016)

| UNSECURED | Claimed: | $1,000,000.00 |
| --- | --- | --- |

---

| | | |
|---|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 37514<br>Claim Date: 01/08/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8012 (03/16/2016) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 37522<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8012 (03/16/2016) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NORGRIFF, HERMAN B<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14070<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NORKOL, ROBERT J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NORMAN, AMY<br>1412 SYCAMORE ST<br>BIG SPRING, TX 79720-3722 | Claim Number: 4681<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| NORRIS, A.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NORRIS, CHARLES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NORRIS, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NORRIS, JAMES L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32242<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NORRIS, JEANETTE V, PR OF THE<br>ESTATE OF CALVIN M WOODHOUSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NORRIS, KENNETH WALTER (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15410<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NORRIS, MARIO<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 16997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORRIS, RONN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15281<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NORRIS, SOLOMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NORRIS, VALERIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NORTH CAROLINA DEPT OF STATE TREASURER<br>UNCLAIMED PROPERTY PROGRAM<br>325 NORTH SALISBURY STREET<br>RALEIGH, NC 27603-1385 | | Claim Number: 5638<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| UNSECURED | Claimed: | $20,788.59 |
| NORTHCOTT, A R<br>PO BOX 69622<br>ODESSA, TX 79769-0622 | | Claim Number: 259<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NORTHINGTON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NORTON, BARBARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NORTON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NORTON, WEBB (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NORVELL, AGNES W, PR OF THE<br>ESTATE OF GEORGE J NORVELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NORVISH, ROBERT S--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NORWOOD, BENJAMIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NOTHSTEIN, JERRY M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NOTTAGE, LATOYA<br>2607 PRINCE GEORGE AVE<br>DESOTO, TX 75115-2157 | Claim Number: 2947<br>Claim Date: 07/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY          Claimed: | $0.00   UNDET | |
| NOVAK, DANIEL J, PR OF THE<br>ESTATE OF JOHN V VACHINO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NOVAK, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| NOVAK, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| NOVAK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| NOVICK, ROBERT | Claim Number: 26305 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NOVICK, WILLIAM | Claim Number: 25485 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NOVOTNY, EDWARD M. | Claim Number: 16529 | |
| C/O SHEIN LAW CENTER, LTD. | Claim Date: 12/11/2015 | |
| ATTN: BENJAMIN P. SHEIN, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 121 S. BROAD ST., 21ST FLOOR | | |
| PHILADELPHIA, PA 19107 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NOYES, CARROLL A--EST | Claim Number: 16862 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NUCCINI, ANTHONY | Claim Number: 25486 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NUCCIO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NUCE, DOROTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NUGENT, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NULL, STEVEN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NUNLEY, PELE J<br>13 MITERTON CT<br>MANSFIELD, TX 76063-4086 | | Claim Number: 3205<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| UNSECURED | Claimed: | $7,200.00 |
|---|---|---|

| | | |
|---|---|---|
| NUNN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| NUNN, JAMES H. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32396<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNDET | |
| NUNNINK, HILARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| NURCZYK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| NUSINOV, JEFFREY E, ESQ, PR OF THE<br>ESTATE OF WILLIAM DEZWART<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| NUTT, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NUTT, TERRY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7887<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NUTTER, LEO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35427<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $35,000.00 |
|---|---|---|

| | | |
|---|---|---|
| O BRIEN, JOAN<br>6337 LAKESHORE DR<br>DALLAS, TX 75214-3613 | | Claim Number: 7635<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| SECURED | Claimed: | $5,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'BOYLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'BOYLE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'BRIEN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'BRIEN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'BRIEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'BRIEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| O'BRIEN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'BRIEN, LEONARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| O'BRIEN, PATRICK T--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| O'BRIEN, THOMAS<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31847<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| O'BRIEN, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| O'BRIEN, WILLIAM | Claim Number: 25622 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'CONNELL, CHARLES | Claim Number: 25629 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'CONNELL, CLIFFORD | Claim Number: 25628 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'CONNELL, DANIEL | Claim Number: 17048 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 | |
| JACK LONDON MARKET | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 55 HARRISON STREET, STE 400 | | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| O'CONNELL, DAVID--EST | Claim Number: 16864 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'CONNELL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'CONNELL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'CONNELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'CONNELL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'CONNOR, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| O'CONNOR, LAWRENCE J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| O'CONNOR, PAUL E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| O'CONNOR, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| O'DELL, GENE PHILLIP<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32820<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |
| O'DELL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| O'DONNELL, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'DONNELL, JOHN<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| O'DONNELL, THOMAS, PR OF THE<br>ESTATE OF DENNIS O'DONNELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| O'DONOVAN, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'HAIR, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| O'HARA, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35377<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| O'HARA, MILES P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| O'HARA, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'HAVER, ZYNESS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'KANE, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| O'LEARY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'LEARY, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'MALLEY, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'MALLEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'MARA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

O'NEIL, FRANCIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26322
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

O'NEIL, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26321
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

O'NEIL, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26323
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

O'NEILL, CHARLES J
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17288
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

O'NEILL, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26326
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

O'NEILL, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26329
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

O'NEILL, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26330
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

O'NEILL, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26325
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

O'NEILL, OWEN EUGENE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26324
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

O'NEILL, PHILIP
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26328
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'NEILL, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'NEILL, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31965<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'NEILL, ROSA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'NEILL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'REILLY, DERMOT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'ROURKE, DANIEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35376<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $13,300.00 | |
| O'ROURKE, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $100,000.00   UNLIQ | |
| O'ROURKE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $1,000,000.00   UNLIQ | |
| O'SHEA, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $1,000,000.00   UNLIQ | |
| O'STEEN, CAGLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| O'STEEN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OAKE, VICTOR<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 15484<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| OAKE, VICTOR B.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7586<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| OAKES, GAITHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OAKES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| OAKES, THEODORE P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OAKLEY, RITA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OAKRIDGE BELLOWS<br>P.O. BOX 311583<br>NEW BRAUNFELS, TX 78131 | | Claim Number: 3283<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $64,107.00 |
| OBAYES, RISALA<br>2419 SHERRY ST<br>ARLINGTON, TX 76014-1907 | | Claim Number: 2170<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $200.00 |
| OBER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| OBERDING, SEBASTIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OCHOA, HECTOR J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35392<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $55,000.00 |
| OCHS, CHARLES P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OCHWAT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ODEKIRK, HEBER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ODEN, OTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ODENHEIMER, ROBERT E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ODOM, ALVIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ODOM, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35381<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $370,000.00 |

ODOM, KENNETH
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35380
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $35,000.00 |
|---|---|---|

ODOM, LAWRENCE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25639
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ODOM, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25638
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ODOM, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25642
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

OERTEL, HENRY JOHN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21760
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OFFERMAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OGLE, GEORGE W, PR OF THE<br>ESTATE OF GEORGE OGLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OGLE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OGLETREE DEAKINS NASH SMOAK STEWART P.C.<br>PO BOX 167<br>GREENVILLE, SC 29602 | | Claim Number: 1768<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $1,344.14 |
|---|---|---|

| | | |
|---|---|---|
| OGLETREE, CLEVE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OGLETREE, RUBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OHLE, VICTORIA E, PR OF THE<br>ESTATE OF HARRY J OHLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OIDA CHRISTIAN UNIVERSITY<br>701 E STAN SCHLUETER LOOP<br>KILLEEN, TX 76542-3957 | | Claim Number: 811<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OJALA, FREDERICK E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| OJIAKA, EMMAN<br>P.O. BOX 270493<br>DALLAS, TX 75227 | | Claim Number: 2462<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $30,000.00 |
| SECURED | Claimed: | $30,000.00 |
| UNSECURED | Claimed: | $30,000.00 |
| TOTAL | Claimed: | $30,000.00 |

| | | |
|---|---|---|
| OJO, ANDRETTA<br>940 W ROUND GROVE RD APT 2636<br>LEWISVILLE, TX 75067-7986 | | Claim Number: 290<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $500.00 |
| OKAN, BENSON<br>102 W PHILLIPS CT<br>GRAND PRAIRIE, TX 75051-4339 | | Claim Number: 9705<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,775.00 |
| OKLAHOMA STATE TREASURER<br>2300 N LINCOLN BLVD<br>RM 217<br>OKLAHOMA CITY, OK 73105 | | Claim Number: 4062<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| UNSECURED | Claimed: | $0.00   CONT |
| OKPALA, BENNETH<br>8227 WEDNESBURY LN<br>HOUSTON, TX 77074-2917 | | Claim Number: 1699<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OLCOTT, JOHN J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5185<br>Claim Date: 10/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) | |

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| OLDEWURTLE, DORIS N, PR OF THE<br>ESTATE OF ARCHIE M KIRKLAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OLDHAM, EVA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OLIPHANT, DAVID P, PR OF THE<br>ESTATE OF PAUL OLIPHANT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OLIVE, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

OLIVER, ADRIAN
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157
P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37153
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00 UNLIQ |
| --- | --- | --- |

OLIVER, DONNA L, PR OF THE
ESTATE OF DONALD A TROYER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20138
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

OLIVER, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25657
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

OLIVER, JEROME
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32821
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

OLIVER, KIRK R.
4631 VALLEY RIDGE RD
DALLAS, TX 75220-2054

Claim Number: 4481
Claim Date: 09/18/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $194,394.11 CONT | Scheduled: | $194,394.11 CONT |
| --- | --- | --- | --- | --- |

| | | |
|---|---|---|
| OLIVER, LAMAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OLIVER, LENWOOD LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32822<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| OLIVER, MARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OLIVIER, KATHERINE S<br>3204 CHAPARRAL LN<br>FORT WORTH, TX 76109-2005 | | Claim Number: 7728<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| OLSEN, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OLSEN, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| OLSEN, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| OLSH, HELEN, PR OF THE<br>ESTATE OF JOSEPH A OLSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| OLSHEFSKI, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| OLSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| OLSON, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OLSON, DWIGHT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OLSON, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OLSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OLSON, MILES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| OLSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OLSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OLSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OLYMPIC WEAR LLC<br>PO BOX 80402<br>SEATTLE, WA 98108-0402 | | Claim Number: 116<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $48,910.00 |
| OLYMPIC WEAR LLC<br>PO BOX 80402<br>SEATTLE, WA 98108-0402 | | Claim Number: 2778<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| ADMINISTRATIVE | Claimed: | $9,916.00 |

| | | |
|---|---|---|
| ONCOR ELECTRIC DELIVERY COMPANY LLC<br>ATTN: JEFFREY B. HERRING<br>DIRECTOR, TRANSIMISSION SERVICES<br>2233-B MOUNTAIN CREEK PARKWAY<br>DALLAS, TX 75211-6716 | Claim Number: 90005<br>Claim Date: 07/19/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED            Claimed: | $0.00 | |
| ONDROVIK, JO ANN, PHD<br>D/B/A ALLIED COUNSELING & FORENSIC<br>3830 FARM ROAD 195<br>PARIS, TX 75462-1621 | Claim Number: 2572<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED            Claimed: | $0.00   UNDET | |
| ONDROVIK, JOANN<br>3830 FARM ROAD 195<br>PARIS, TX 75462-1621 | Claim Number: 1930<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED            Claimed: | $0.00   UNDET | |
| ONEILL, TERENCE<br>1901 WHITNEY ST APT 2<br>HOUSTON, TX 77006-1446 | Claim Number: 855<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED            Claimed: | $0.00   UNDET | |
| ONLEY, DAVID J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ONOFRIO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OPCO COMPANY<br>ATTN: JACK CORMAN<br>10830 N. CENTRAL EXPRESSWAY # 160<br>DALLAS, TX 75231 | | Claim Number: 9731<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $500.00 |
| OPERATION TECHNOLOGY INC<br>17 GOODYEAR STE 100<br>IRVINE, CA 92618 | | Claim Number: 5700<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $28,018.00 |
| OPHER, VERNIE, PR OF THE<br>ESTATE OF LENWOOD H MCCOY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OPPERMANN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ORACLE AMERICA, INC. ('ORACLE') | Claim Number: 7797 |
| C/O BUCHALTER NEMER P.C. | Claim Date: 10/27/2014 |
| ATTN: SHAWN M. CHRISTIANSON, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 55 SECOND ST, 17TH FL | Comments: WITHDRAWN |
| SAN FRANCISCO, CA 94105 | DOCKET: 2820 (11/19/2014) |

| UNSECURED | Claimed: | $2,421.62 |

| ORCIANI, JOSEPH | Claim Number: 26333 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ORCUTT, WILLIAM | Claim Number: 26334 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ORDILE, ANTHONY F, SR--EST | Claim Number: 16867 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ORDUNA, CASSANDRA R | Claim Number: 21765 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| OREM, DANIEL W , III, PR OF THE<br>ESTATE OF DANIEL W OREM JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ORENDORFF, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ORFIELD, JAMES P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ORHAM, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ORMSTON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ORNDOFF, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ORSE, JEAN, PR OF THE<br>ESTATE OF WILLIAM J ORSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ORSINI, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ORSINI, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ORTEGA, MARIANO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ORTEGO, JOHN R<br>5793 HIGHWAY 34<br>WINNFIELD, LA 71483-6127 | Claim Number: 1973<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ORTEL, HOWARD D<br>3017 GUNNISON TRL<br>FORT WORTH, TX 76116-5037 | Claim Number: 277<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $7,980.00 |
|---|---|---|
| PRIORITY | Claimed: | $7,980.00 |
| SECURED | Claimed: | $7,980.00 |
| TOTAL | Claimed: | $7,980.00 |

| ORTIZ, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ORTIZ, JULIO J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ORTNER, MICHAEL L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35869<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,250.00 |
|---|---|---|

| | | |
|---|---|---|
| ORTNER, MICHAEL L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36541<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,250.00 | |
| ORTWEIN, RAYMOND J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| OSBORN, MERRILL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35375<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $5,250.00 | |
| OSBORNE, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| OSBORNE, DONALD WILLIAM, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32823<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| OSBORNE, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OSBORNE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OSBORNE, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35373<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| OSBORNE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OSBURG, WILLIAM G<br>6123 CANYON CREEK LANE<br>CONROE, TX 77304 | | Claim Number: 2781<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| OSGOOD, PAUL (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15376<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| OSHKESHEQUOAM, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| OSKO, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| OSTASKI, RICHARD R--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| OSTENDORF, JOSEPH A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

OSTIGNY, EDWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26473
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

OSTOLA, ENSIO E
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17285
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

OSTROSKY, FRANK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26474
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

OSTROWSKI, LAWRENCE M
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17284
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

OSWALD, HENRY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21771
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OSWALD, PAM E, PR OF THE<br>ESTATE OF DONALD R OSWALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OTIS ELEVATOR CORP<br>PO BOX 981997<br>EL PASO, TX 79998 | | Claim Number: 1410<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $373.70 |
|---|---|---|

| | | |
|---|---|---|
| OTTEY, FRANCIS P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35305<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $717,000.00 |
|---|---|---|

| | | |
|---|---|---|
| OTTINGER, HARLEY RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32824<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

OTTINGER, JIMMY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34737
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $396,000.00 | |
|---|---|---|---|

---

OTTINGER, OTTO
18507 OWL FOREST CT
HOUSTON, TX 77084

Claim Number: 4503
Claim Date: 09/18/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

OTTO, LARRY H
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21772
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

OTTO, PATRICIA A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21773
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

OUELLETTE, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26475
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| OULTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OUTLAW, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OUTLAW, HARVEY LEON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32825<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| OUTLAW, HENRY E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OUTLAW, JOSEPH SAMUEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32826<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| OUTMAN, TOMMIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| OVERBY, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| OVERHOLT, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35298<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $5,000.00 | |
| OVERMEYER, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| OVERTURF, JIMMY C<br>675 BERING DR STE 850<br>HOUSTON, TX 77057-2128 | Claim Number: 12221<br>Claim Date: 10/12/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00 | |

| | |
|---|---|
| OWEN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| OWENBY, BILL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| OWENS, ANNA T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                   $0.00   UNLIQ

| | |
|---|---|
| OWENS, ARTHUR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                   $0.00   UNLIQ

| | |
|---|---|
| OWENS, CHARLES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                   $0.00   UNLIQ

| OWENS, CHARLOTTE H, PR OF THE<br>ESTATE OF LUTHER V OWENS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| OWENS, CRAIG, PR OF THE<br>ESTATE OF WILBERT H OWENS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| OWENS, MARY | Claim Number: 1107<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| OWENS, RENE, PR OF THE<br>ESTATE OF JOE JACKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| OWENS, RONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OWENS, RONALD LEE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15449<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| OWENS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| OWENS, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| OXENDINE, DENISE, PR OF THE<br>ESTATE OF JOSEPH V UDDEME<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| OXENDINE, HUDELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32827<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| PABST, MICHELE L, PR OF THE<br>ESTATE OF JOHN J COOPER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PACE, ANNE<br>150 CREEKVIEW DR E<br>RED OAK, TX 75154-4020 | Claim Number: 9601<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PACE, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PACENTA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PACHECO, ORACIO P. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15303<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PACHECO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PACIFICO, MAURO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PACK, BILLY RAY, II<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34541<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| PACK, JUNE, PR OF THE<br>ESTATE OF JAMES H PACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PACKER, JAMES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PADGETT, DONALD F.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32243<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PADGETT, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PADGETT, SAMUEL C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PADILLA, OLIVER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34540<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $107,250.00 |
|---|---|---|

| | | |
|---|---|---|
| PADILLA, ROBERT<br>1911 E. BUFFALO ST.<br>CHANDLER, AZ 85225 | Claim Number: 16027<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $900,000.00 |
|---|---|---|

| | |
|---|---|
| PADNUK, ANDREW S, PR OF THE<br>ESTATE OF SERGE PADNUK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| PADNUK, ANDREW S, PR OF THE<br>ESTATE OF TINA M PADNUK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| PADOT, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| PAETOW, MARGARET E, PR OF THE<br>ESTATE OF ROLAND C PAETOW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| PAETOW-SAMAN, SANDRA, PR OF THE<br>ESTATE OF HENRY PAETOW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| PAGAN, MORRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAGE, NORMAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAGE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAGE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAGE, VERNON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34539<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500.00 |

| | | |
|---|---|---|
| PAGLIARO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PAINTER, ELEANOR J, PR OF THE<br>ESTATE OF HAROLD W PAINTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PAINTER, MELISSA, FOR THE<br>CASE OF ROBERT D PAINTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PAJANEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PAKKALA, RAYMOND A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

PAKULSKI, DONALD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21780
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

PALADINO, SALVATORE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26496
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

PALANGE, ALPHONSE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26497
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

PALEN, HAROLD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26498
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

PALL, EDWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26500
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| PALL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PALMATEER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PALMER, BENNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34538<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| PALMER, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PALMER, HELEN R, PR OF THE<br>ESTATE OF JOHNNIE R PALMER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PALMER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PALMER, RUTH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PALMIERI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PALMIERI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PALMUCCI, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PALOCHONSKI, BRENT S, PR OF THE<br>ESTATE OF ALEX PALOCHONSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PALUMBO, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PALUSO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PANAGACOS, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PANAGEOTOU, DESPINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| PANDT, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PANEBIANCO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PANGBURN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PANGLE, DALLAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35870<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $252,000.00 |
|---|---|---|

| | |
|---|---|
| PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36360<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $252,000.00 | |
|---|---|---|---|

| | |
|---|---|
| PANNELL, ARBERDELLA, PR OF THE<br>ESTATE OF CHARLES PANNELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| PANUS, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| PANZER, FREDERICK F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| PANZERO, CARMEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| PAPA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PAPA, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PAPA, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PAPADAKIS, CONSTANTINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PAPAGNO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| PAPALE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAPAY, DENISE, FOR THE<br>CASE OF THOMAS PAPAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PAPAY, DENISE, PR OF THE<br>ESTATE OF DONALD R KELLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PAPCIAK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAPESH, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

PAPILLON, ROBERT G--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16869
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

PAPPAS, NICHOLAS J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21147
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

PAPROCKI, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26581
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

PAQUETTE, PAUL M
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17281
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

PARADA, HUGO
2005 LIPSCOMB ST
FORT WORTH, TX 76110-2046

Claim Number: 2935
Claim Date: 07/01/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PARADA, JOSE ROBERTO<br>2005 LIPSCOMB ST<br>FORT WORTH, TX 76110-2046 | | Claim Number: 2934<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PARADISE, WARNER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARADISO, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARDEE, KIMBERLY<br>3717 70TH ST<br>LUBBOCK, TX 79413-6026 | | Claim Number: 1796<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PARENT, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PARENT, ROMEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARENTEAU, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARHAM, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARHAM, GORDON<br>1723 HOLCOMB RD<br>DALLAS, TX 75217-2114 | | Claim Number: 667<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PARINS, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PARIS, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| PARISELLI, AMERICO A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | | |
|---|---|---|
| PARISIAN, KIMBERLY, PR OF THE<br>ESTATE OF JAMES E BOYD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | | |
|---|---|---|
| PARK, DOWON S<br>5329 MOUNT MCKINLEY RD<br>FORT WORTH, TX 76137-5339 | Claim Number: 3457<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

UNSECURED          Claimed:                         $0.00   UNDET

| | | |
|---|---|---|
| PARK, MARSHALL<br>1418 CHANCELLOR DR<br>KAUFMAN, TX 75142-9559 | Claim Number: 4692<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $1,579.95 PER MONTH | |

UNSECURED          Claimed:                         $0.00   UNLIQ

---

PARK, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26590
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

PARKER, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26594
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

PARKER, CHARLES
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34535
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

PARKER, CHARLES E
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16871
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

PARKER, DON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26601
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PARKER, FRANK, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PARKER, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARKER, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARKER, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARKER, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PARKER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34627<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $312,000.00 |
| PARKER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARKER, JOHN THOMAS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15280<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PARKER, JOSEPH (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PARKER, JOSEPH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| PARKER, LINDA LEE, PR OF THE<br>ESTATE OF LLOYD K URPS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PARKER, MARGARET, PR OF THE<br>ESTATE OF DENNIS E PARKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PARKER, ODELL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34534<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $30,000.00 | |
| PARKER, OLIVER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

PARKER, PAMELA D, PR OF THE
ESTATE OF JAMES PARKER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19444
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

PARKER, PAMELA DENISE, PR OF THE
ESTATE OF MABLE PARKER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19445
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

PARKER, RAYMOND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26593
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

PARKER, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26602
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

PARKER, ROLAND T
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21148
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

---

PARKER, SIDNEY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26600
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

PARKER, WALBERT, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21149
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

PARKER, WALBERT, PR OF THE
ESTATE OF FRANCES V PARKER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19592
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

PARKS, THOMAS L.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32240
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

PARKS, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26570
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

PARLIER, GARLAND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26571
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

PARNELL, CHARLES J., SR.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32241
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

PARNELL, J. T.
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26572
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

PARNELL, JAMES E.
C/O BESSIE PARNELL; ATTN: BEN K. DUBOSE
DUBOSE LAW FIRM, PLLC
4310 NORTH CENTRAL EXPRESSWAY
DALLAS, TX 75206

Claim Number: 37778
Claim Date: 03/03/2017
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

PARNELL, WAYNE
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32239
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PARRA, ERNESTO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARRAMORE, MARCUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARRI, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARRINO, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARRIS, ALEXANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

PARRISH, GLENN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26698
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

PARRISH, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26700
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

PARRISH, MELVIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26699
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

PARRY, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26701
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

PARSONS, CARL D
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21788
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| PARSONS, FRANKLIN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PARSONS, TERESA T, PR OF THE<br>ESTATE OF FRANCIS PARSONS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PARSUTT, SHERLY<br>2813 PATRICIA ST<br>LA MARQUE, TX 77568-3817 | | Claim Number: 439<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $3,000.00   UNLIQ |
| PARTHIE, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARTHIE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PASCALE, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PASCARELLI, ORAZIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PASCHALL, PAMELA J<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14069<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PASCUCCI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PASCUCCI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| PASKO, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| PASQUALE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| PASQUALE, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| PASSARO, BART<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| PASSARO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

PASSERO, RONALD J
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34532
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $25,000.00 |
| --- | --- | --- |

PASTERCZYK, MICHAEL C--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16872
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

PATANA, JOHN N
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17280
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

PATCH, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26712
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

PATCHES, LADD A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21790
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| PATE, BILLY | Claim Number: 26713 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| PATE, MELINDA A | Claim Number: 1983 |
| 66 INDEPENDENCE SPGS | Claim Date: 06/13/2014 |
| SHERMAN, TX 75090-7454 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 4373 (05/01/2015) |

| SECURED | Claimed: | $0.00 UNDET |

| PATERICK, GERALD | Claim Number: 26714 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| PATERSON, JACKIE | Claim Number: 606 |
| 2640 HARVEST LN | Claim Date: 05/28/2014 |
| FORT WORTH, TX 76133-5876 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 4677 (06/04/2015) |

| PRIORITY | Claimed: | $0.00 UNDET |
| SECURED | Claimed: | $0.00 UNDET |

| PATILLO, DEBBIE Y, PR OF THE | Claim Number: 19408 |
| ESTATE OF EFON P MANGUM | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| PATRIARCA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PATRICK, BIRCH (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PATRICK, BROOKS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PATRICK, BUELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PATRICK, DANNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

PATRICK, JIMMY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26722
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED　　　Claimed:　　　$1,000,000.00　UNLIQ

PATRICK, JOHN P
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17279
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED　　　Claimed:　　　$100,000.00　UNLIQ

PATRICK, LEON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26717
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED　　　Claimed:　　　$1,000,000.00　UNLIQ

PATRICK, TANYA
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26720
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED　　　Claimed:　　　$1,000,000.00　UNLIQ

PATRICK, TYRONE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26718
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED　　　Claimed:　　　$1,000,000.00　UNLIQ

| | | |
|---|---|---|
| PATT, THERESA A, FOR THE<br>CASE OF ROBERT S PATT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| PATTERSON, BRENDA J, PR OF THE<br>ESTATE OF JOHN L PATTERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| PATTERSON, HENRI<br>4415 BALDWIN ST<br>DALLAS, TX 75210-1202 | | Claim Number: 4995<br>Claim Date: 10/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| PATTERSON, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| PATTERSON, HUESTON CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | |
|---|---|---|
| PATTERSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PATTERSON, JOHNNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PATTERSON, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34616<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| PATTERSON, LUTHER C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PATTERSON, RAYMOND JAMES, PR OF THE<br>ESTATE OF ARTHUR PATTERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

PATTERSON, RUTH L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21794
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

PATTERSON, SUSAN M, PR OF THE
ESTATE OF CURVIN A MYERS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19190
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

PATTERSON, THERESA
6220 VICNEY LN
MIDLOTHIAN, TX 76065-5840

Claim Number: 4331
Claim Date: 09/12/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

PATTERSON, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26725
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

PATTI, JOHN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21792
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| PATTON, JIM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PATTUM, JOSEPH E<br>5246 HONEYVINE DR<br>HOUSTON, TX 77048-4170 | | Claim Number: 12216<br>Claim Date: 10/12/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PATZ, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PAUKSTAT, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PAUL F. FRYMARK LIVING TRUST<br>ATTN: PAUL F. FRYMARK, TRUSTEE<br>3438 MONITOR LANE<br>LONG GROVE, IL 60047 | | Claim Number: 6308<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| UNSECURED | Claimed: | $62,537.50   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PAUL, HARRY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PAUL, HOWARD F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PAUL, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PAUL, JOHANN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35873<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $372,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36363<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $372,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PAUL, MARLENE, PR OF THE<br>ESTATE OF CARL H PAUL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PAUL, STANLEY E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PAULETICH, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PAULEY, CLESTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PAULK, IRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| PAULSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| PAULSON, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| PAUPORE, WESTLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| PAVLO, SHERRI L, PR OF THE<br>ESTATE OF JOSEPH KUNIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | | |
|---|---|---|
| PAWELA, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAWELCZYK, DIANE L, PR OF THE<br>ESTATE OF ROBERT PAWELCZYK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PAWLENDZIO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAWLIK, MICHAEL C<br>3930 RANDLE RIDGE CT<br>FULSHEAR, TX 77441-4561 | | Claim Number: 2142<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $3,845.03 |
| PAWLOSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PAWLYK, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAYDEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAYNE, ARNOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAYNE, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PAYNE, LYNN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PAYNE, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAYNE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAYNE, PRISCILLA, PR OF THE<br>ESTATE OF CARLTON PAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PAYNE, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAYNE, RUBY<br>125 COPPERWOOD LOOP<br>ROUND ROCK, TX 78665-2832 | Claim Number: 2377<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

PAYTON, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26750
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

PEACHEY, RONALD (DECEASED)
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26667
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

PEACOCK, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26668
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

PEAKE, DANIEL J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18859
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

PEARAGE, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26669
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

| PEARSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| PEARSON, GERRY L.<br>7489 E LAKE DR<br>MURCHISON, TX 75778-4265 | Claim Number: 9789<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PEARSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| PEARSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| PEARSON, LLOYD M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PEARSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PEARSON, ROWLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PEARSON, WD<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15609<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PECHACEK, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PECHMANN, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PECK, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| PECK, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| PEDDICORD, CHARLES N<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14068<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| PEDERDEN, VERNER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| PEDERSEN, MARK H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| PEDERSEN, MILES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31966<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PEDERSEN, RICHARD H--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PEDERSEN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PEDERSON, ALLEN J.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15312<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PEDRAZA, HORACE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32237<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

PEDRICK, CHARLES L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21151
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

PEDRICK, DEBORAH A, PR OF THE
ESTATE OF JAMES E PEDRICK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19455
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

PEDRICK, DEBRA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21152
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

PEEBLES, GEORGE KEITH
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32828
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

PEEL, ROBERT
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14067
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| PEELE, COY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PEEPLES, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PEGUES, GERALDINE, PR OF THE<br>ESTATE OF JOSEPH A ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PEGULA, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PEIFFER, RONALD E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| PELCHAT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PELICAN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PELL, MICHAEL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PELLEGRINI, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PELLETIER, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| PELLETIER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PELLICER, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PELLIEN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PELOQUIN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PELT, SHARON VAN<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 15487<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500,000.00 |

| | | |
|---|---|---|
| PELTIER, ROBERT JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PELTO, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PELZEL, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34706<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $336,000.00 |
| PEMBERTON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PENCE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PENDERGAST, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| PENDERGRAFT, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34700<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $3,000.00 | |
| PENDERGRAST, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $1,000,000.00   UNLIQ | |
| PENDOLPHIA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $1,000,000.00   UNLIQ | |
| PENKALSKI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $1,000,000.00   UNLIQ | |

| PENN, ALBERT | Claim Number: 26878 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| PENN, IDA, PR OF THE | Claim Number: 19456 |
| ESTATE OF STANLEY PENN | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| PENN, WILLIAM | Claim Number: 26879 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| PENNELL, WILLIAM | Claim Number: 26880 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| PENNEY, CARL | Claim Number: 26881 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| PENNEY, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PENNIMAN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PENNINGTON, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PENNINGTON, LAFIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PENNINGTON, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| PENOYER, NORMAN HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| PENSION BENEFIT GUARANTY CORPORATION<br>OFFICE OF THE CHIEF COUNSEL<br>ATTN: DESIREE M. AMADOR<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6257<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>DEEMED FILED AGAINST ALL DEBTORS PURSUANT TO THE BAR DATE ORDER |
|---|---|

| ADMINISTRATIVE | Claimed: | $814,300,000.00 UNLIQ CONT |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| PENSION BENEFIT GUARANTY CORPORATION<br>OFFICE OF THE CHIEF COUNSEL<br>ATTN: DESIREE M. AMADOR<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6258<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>DEEMED FILED AGAINST ALL DEBTORS PURSUANT TO THE BAR DATE ORDER |
|---|---|

| ADMINISTRATIVE | Claimed: | $93,800,000.00 UNLIQ CONT |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| PENSION BENEFIT GUARANTY CORPORATION<br>OFFICE OF THE CHIEF COUNSEL<br>ATTN: DESIREE M. AMADOR<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6259<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>DEEMED FILED AGAINST ALL DEBTORS PURSUANT TO THE BAR DATE ORDER |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| PENSION BENEFIT GUARANTY CORPORATION | Claim Number: 6260 |
| OFFICE OF THE CHIEF COUNSEL | Claim Date: 10/23/2014 |
| ATTN: DESIREE M. AMADOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1200 K STREET, N.W., SUITE 340 | Comments: |
| WASHINGTON, DC 20005-4026 | DEEMED ASSERTED AGAINST ALL DEBTORS PURSUANT TO THE BAR DATE ORDER |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| PENSION BENEFIT GUARANTY CORPORATION | Claim Number: 6261 |
| OFFICE OF THE CHIEF COUNSEL | Claim Date: 10/23/2014 |
| ATTN: DESIREE M. AMADOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1200 K STREET, N.W., SUITE 340 | Comments: |
| WASHINGTON, DC 20005-4026 | DEEMED FILED AGAINST ALL DEBTORS PURSUANT TO THE BAR DATE ORDER |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| PENSION BENEFIT GUARANTY CORPORATION | Claim Number: 6262 |
| OFFICE OF THE CHIEF COUNSEL | Claim Date: 10/23/2014 |
| ATTN: DESIREE M. AMADOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1200 K STREET, N.W., SUITE 340 | Comments: |
| WASHINGTON, DC 20005-4026 | DEEMED FILED AGAINST ALL DEBTORS PURSUANT TO THE BAR DATE NOTICE |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| PENTA, JOHN M, SR | Claim Number: 21795 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| PEOPLES, TUXIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34699<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $11,000.00 | |
| PERDOMO, JOSE REYNALDO<br>1737 N CENTRAL AVE<br>TYLER, TX 75702-3508 | Claim Number: 1352<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED            Claimed: | $500.00 | |
| PERDUE, BETTY G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34697<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000.00 | |
| PEREIRA, AQUELINO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| PEREIRA, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PERETIN, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31967<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PEREZ, HUMBERTO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PEREZ, JESSE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34698<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $14,000.00 |
| PEREZ, JUAN<br>9108 CLIFFSIDE<br>CEDAR HILL, TX 75104-8266 | | Claim Number: 2258<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PEREZ, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PERFORMANCE CONTRACTING INC<br>16047 WEST 110TH ST<br>LENEXA, KS 66219 | | Claim Number: 5679<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,490,781.05 |
| PERGERSON, RICKY ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32829<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PERIN, ERMINIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PERINOTTI, JOSEPH, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PERKINS, ALVIN L | Claim Number: 18166 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 950 MAIN AVE STE 1300 | | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PERKINS, JARREL | Claim Number: 26893 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PERKINS, JO | Claim Number: 26894 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PERKINS, PETER | Claim Number: 26895 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PERLEY, ARTHUR, JR | Claim Number: 16874 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PEROUTKA, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PERRICELLI, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PERRONE, MARTY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31968<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PERRY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PERRY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PERRY, CARROLL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PERRY, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PERRY, EDMUND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PERRY, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PERRY, GARY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

PERRY, KENNETH E
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18165
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

PERRY, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26900
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

PERRYMAN, JERRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26905
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

PERSCHY, LOUIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26906
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

PERSEGHIN, DAVID L, PR OF THE
ESTATE OF LOUIS A PERSEGHIN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19461
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 13290    Filed 07/16/18    Page 4519 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| PERSEGHIN, DAVID L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PERSEGHIN, ELEANOR L, PR OF THE<br>ESTATE OF DONALD E PERSEGHIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PERSICO, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PERSON, WALTER J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34688<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PERYEA, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PERZAN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PESARESI, RENO J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PESAVENTO, JOHN R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| PESCETTA, AMERICO--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PETERMANN, MILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

PETERS, DOLORES, PR OF THE
ESTATE OF WILLIAM PETERS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19463
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

PETERS, HAROLD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21801
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

PETERS, JAMES H. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32358
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

PETERS, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26912
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

PETERS, MARGARET L, PR OF THE
ESTATE OF FRED J PETERS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19462
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PETERS, NANNETTE, PR OF THE<br>ESTATE OF CLYDE WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| PETERS, RICHARD M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $100,000.00    UNLIQ

| | |
|---|---|
| PETERS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:             $1,000,000.00    UNLIQ

| | |
|---|---|
| PETERS, THOMAS F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| PETERS, WILLIAM M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34686<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $60,000.00

| | | |
|---|---|---|
| PETERSEN, ELIZABETH<br>3250 DEL MONTE DR<br>HOUSTON, TX 77019-3218 | | Claim Number: 3195<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PETERSEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETERSEN, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETERSON, CHARLES E. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32375<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PETERSON, GLORIA<br>PO BOX 398631<br>DALLAS, TX 75339 | | Claim Number: 10114<br>Claim Date: 08/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| PRIORITY | Claimed: | $50.00 |

| | | | |
|---|---|---|---|
| PETERSON, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| PETERSON, JEROME L.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| PETERSON, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| PETERSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| PETERSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |

| | | |
|---|---|---|
| PETERSON, STEVEN L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15298<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PETERSON, WILLIAM F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PETILLO, SEBASTIANO--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PETITT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETREY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PETRICIG, BRUNO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETRILLO, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETRILLO, VINCENT--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PETRINI, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETRO, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| PETROLLE, ANGELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETROLLE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETRONE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETRONIERO, VINCENT JOHN, PR OF THE<br>ESTATE OF VINCENT J PETRONIERO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PETROSKY, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PETROWITSCH, RUDOLF<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PETTERSEN, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PETTIE, FRANK J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PETTIGREW, HOMER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PETTY, HOBART<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PETTY, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| PETTY, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34680<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $348,000.00

| | | |
|---|---|---|
| PETTY, STEPHEN<br>5031 MONROE DR<br>MIDLOTHIAN, TX 76065-7086 | | Claim Number: 2180<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:          $0.00   UNDET

| | | |
|---|---|---|
| PETTY, WILLIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35876<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $344,000.00

| | | |
|---|---|---|
| PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36364<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $344,000.00 |
| PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35879<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $324,000.00 |
| PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36369<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $324,000.00 |
| PEVERLEY, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PEZZI, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

PEZZINO, SALVATORE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31970
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

PFAFF, BETTY L, PR OF THE
ESTATE OF HYLANT L PFAFF
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19467
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

PFAFF, CAROL L, PR OF THE
ESTATE OF CARROLL F PFAFF
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19466
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

PFALZ, JOSEF
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27228
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

PFEIFER, GERALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27229
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

---

PFEIFFER, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27230
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

PFEIFFER, CYNTHIA ANN, PR OF THE
ESTATE OF PATTY C NICHOLSON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19204
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

PGI CIT MULTI-SECTOR FIXED INCOME FUND
C/O PRINCIPAL GLOBAL INVESTORS, LLC
ATTN: HIGH YIELD TEAM
711 HIGH STREET
DES MOINES, IA 70392

Claim Number: 7647
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4280 (04/27/2015)

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

PGIT HIGH YIELD FIXED INCOME FUND
C/O PRINCIPAL GLOBAL INVESTORS, LLC
ATTN: HIGH YIELD TEAM
711 HIGH STREET
DES MOINES, IA 70392

Claim Number: 7646
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4280 (04/27/2015)

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

PHANEUF, JEFFREY L
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16878
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| PHANEUF, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PHELPS, KARL V, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PHELPS, RACHEL M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PHELPS, STANLEY W , JR, PR OF THE<br>ESTATE OF STANLEY PHELPS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PHELPS, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

PHIESTER, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27232
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

PHILAN, JONATHAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27233
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

PHILBIN, EUGENE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27234
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

PHILBRICK, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27235
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

PHILBRICK, MARTIN D
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16879
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PHILIP, DOUGLASS P J, PR OF THE<br>ESTATE OF BRUCE A PHILIP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PHILIPP, ANTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, ANN, PR OF THE<br>ESTATE OF KENNETH E PHILLIPS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, BARBARA<br>3957 OVERLAKE DR<br>DENTON, TX 76210-3422 | Claim Number: 1368<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, BOBBY E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34678<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $7,000.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| PHILLIPS, BOBBY RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32830<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| PHILLIPS, CLINT<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32238<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| PHILLIPS, JOE EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32831<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| PHILLIPS, JOHNNY WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32832<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| PHILLIPS, KIMBERLY A<br>1810 E PETERS COLONY RD APT 6704<br>CARROLLTON, TX 75007-3710 | | Claim Number: 2754<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |

| ADMINISTRATIVE | Claimed: | $2,741.52 |
|---|---|---|
| PRIORITY | Claimed: | $2,741.52 |
| SECURED | Claimed: | $2,741.52 |
| UNSECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $2,741.52 |

| PHILLIPS, KIMBERLY A. | | Claim Number: 3581 |
| GENERAL DELIVERY | | Claim Date: 08/11/2014 |
| DALLAS, TX 75221 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 5253 (08/10/2015) |

| PRIORITY | Claimed: | $1,499.08 | |
| SECURED | Claimed: | $1,499.08 | |
| TOTAL | Claimed: | $1,499.08 | |

| PHILLIPS, MAYNARD | | Claim Number: 1078 |
| 100 SUNSET ST | | Claim Date: 06/04/2014 |
| APT 13 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| MALAKOFF, TX 75148-9263 | | Comments: EXPUNGED |
| | | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |

| PHILLIPS, RICHARD | | Claim Number: 15454 |
| C/O BRAYTON PURCELL, LLP | | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| PHILLIPS, RICHARD | | Claim Number: 27297 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| PHILLIPS, RICHARD D | | Claim Number: 14066 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| PHILLIPS, WERNER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34604<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $386,000.00 |
| PHILLIS, ALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PHILPOT, JULE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PHOENIX SAFETY MANAGEMENT, INC.<br>8202 WILES RD<br>CORAL SPRINGS, FL 33067-1937 | | Claim Number: 9963<br>Claim Date: 02/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PIANO, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PIANTONI,LINO E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PIATT, ROBERT A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PICARD, LIONEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PICARD, RENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PICCIONE, ROBERT A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PICCIOTTO, FRANK, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PICCIOTTO, JOHN A, PR OF THE<br>ESTATE OF SALVATORE PICCIOTTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PICCOLO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PICHEY, BERNARD P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| PICK, LORETTA<br>S.A. TO THE ESTATE OF JAMES W. PICK<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37204<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PICKENS, LYNWOOD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32244<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PICKENS, MICHAEL<br>3304 SPRING MOUNTAIN DR<br>PLANO, TX 75025-3952 | | Claim Number: 1655<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PICKENS, SAMUEL AUGUSTUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32833<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PICKERILL, ROBERT C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PICKERING, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PICKERING, PATRICIA, PR OF THE<br>ESTATE OF DAVID L PICKERING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PICKETT, PAULETTE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PICKFORD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PICKRELL, ROSCOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PICKRELL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PICTILA, JOHN H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| PIEKARSKI, JUSTIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| PIERATT, CHARLES T.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32430<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PIERCE PUMP CO LP<br>PO BOX 560727<br>DALLAS, TX 75356-0727 | | Claim Number: 2911<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $72,303.21 |

| | |
|---|---|
| PIERCE PUMP COMPANY<br>PO BOX 560727<br>DALLAS, TX 75356-0727 | Claim Number: 2910<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |

UNSECURED          Claimed:                    $72,303.21

| | |
|---|---|
| PIERCE, ANGELA D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PIERCE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| PIERCE, FRITZ<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| PIERCE, GRANT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

PIERCE, JAMES
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21814
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

PIERCE, LIZA BELEN, PR OF THE
ESTATE OF ELISA BELEN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18375
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

PIERCE, LORANE
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32420
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

PIERCE, RANDALL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34602
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $348,000.00 |
|---|---|---|

PIERCY, JOSEPH M, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21815
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| PIERIE, JAMES<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | Claim Number: 31848<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| PIERSANTI, SANTO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| PIESKO, NOEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| PIETILA, ONNI A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| PIETRINI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PIGEON, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| PIKE, AUBREY M.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15338<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| PIKE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| PILCHER, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| PILESKI, ROBERT<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32256<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| PILKERTON, FRANCES S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PILLOW, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PILON, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PINDELL, WILLIAM H , JR, PR OF THE<br>ESTATE OF WILLIAM PINDELL SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PINDER-SYKES, CYNTHIA, PR OF THE<br>ESTATE OF THURMAN E SYKES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PINE RIVER CREDIT RELATIVE VALUE MASTER FUNE LTD., C/O PINE RIVER CAPITAL MANAGEMENT L.P., ATTN: LEGAL 601 CARLSON PARKWAY, SUITE 330 MINNETONKA, MN 55305 | Claim Number: 7885 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 3234 (01/12/2015) | |
| UNSECURED          Claimed: | $6,363,972.00 | |
| PINE RIVER MASTER FUND LTD. C/O PINE RIVER CAPITAL MANAGEMENT L.P. ATTN: LEGAL 601 CARLSON PARKWAY, SUITE 330 MINNETONKA, MN 55305 | Claim Number: 7884 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 3234 (01/12/2015) | |
| UNSECURED          Claimed: | $12,727,944.00 | |
| PINEAULT, NORMAND C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 27437 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PINER, EDWARD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 27438 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PINES, THOMAS R C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 21817 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| PINKERTON, JERRY<br>2848 WOODSIDE ST. #401<br>DALLAS, TX 75204 | | Claim Number: 7726<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $107,247.51  UNLIQ | Scheduled: | $107,247.51  CONT | |

| PINKMAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| PINKNEY REDFEARN, JENNIFER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| PINKSTON, SIDNEY<br>500 N AKARD ST STE 2970<br>DALLAS, TX 75201 | | Claim Number: 515<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,600.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,600.00 |
| TOTAL | Claimed: | $2,600.00 |

| PINTAR, JOHN A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $100,000.00  UNLIQ |

| | | |
|---|---|---|
| PINTAVALLE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PINTER, BARBARA J<br>1801 BAKER DR APT 102<br>MESQUITE, TX 75150-5100 | | Claim Number: 3350<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PIPER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PIPES, HAROLD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PIPPIN, DANNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PIPPIN, STUART R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PIQUETTE, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PIQUETTE, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PIRLOT, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PIROCH, ANDREW M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| PISANI, DANIEL | Claim Number: 27446 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PISCITELLA, RICHARD N. | Claim Number: 32255 |
| C/O HISSEY KIENTZ, LLP | Claim Date: 12/14/2015 |
| ATTN: MICHAEL HISSEY | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 | |
| AUSTIN, TX 78759 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PISCITELLO, FRANK | Claim Number: 27447 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PISKLAK, JAMES M. | Claim Number: 32254 |
| C/O HISSEY KIENTZ, LLP | Claim Date: 12/14/2015 |
| ATTN: MICHAEL HISSEY | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 | |
| AUSTIN, TX 78759 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PISSOTT, EDWARD | Claim Number: 27448 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

PITAK, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27449
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

PITMAN, MILDRED E, PR OF THE
ESTATE OF JAMES H PITMAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19476
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

PITMAN, MILDRED E, PR OF THE
ESTATE OF JAMES H PITMAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19477
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

PITONIAK, PHILLIP J
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16731
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

PITRE, CHARON E
5907 PERSHING ST
HOUSTON, TX 77033-2025

Claim Number: 4514
Claim Date: 09/19/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| PITRE, HAYWARD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32253<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PITTINGER, GERALDINE, PR OF THE<br>ESTATE OF JAMES D PITTINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PITTMAN, CHARLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PITTMAN, DOUGLAS D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35882<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $2,500.00 |
|---|---|---|

| | | |
|---|---|---|
| PITTMAN, DOUGLAS D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36542<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $2,500.00 |
|---|---|---|

| | | |
|---|---|---|
| PITTMAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PITTMAN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PITTMAN, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PITTMAN, ROY LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32834<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PITTMAN, WANDA, PR OF THE<br>ESTATE OF BESSIE PITTMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PITTS, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PITTS, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PITTS, JOHN A. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32433<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PITTS, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PITZ, CONRAD, SR.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| PIUS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PIZZA, THOMAS D, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PIZZILLO, PAM D, PR OF THE<br>ESTATE OF WANDELL TOWNSEND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PLAGENS, ADOLPH<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32252<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PLANO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PLANO, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| PLANTE, NORMAND H<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| PLANTE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| PLASSON, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| PLATT, WILLIAM<br>PO BOX 932<br>WAXAHACHIE, TX 75168-0932 | Claim Number: 1692<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>claim amount is $256.00 per month | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $35,189.11   CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| PLEASANT, SYLVIA MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32835<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PLEDGER, ANN<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE 200<br>AGOURA HILLS, CA 91301 | | Claim Number: 37146<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $150,000.00 |
| PLEDGER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PLESE, LUCAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PLISCOTT, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PLOESSL, DELANO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PLOESSL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PLOUFF, GLORIA M.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32421<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PLOURDE, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PLOURDE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PLOURDE, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PLUSH, GLENN (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PLYLER, JERRY ROLAND<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32836<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PODANY, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PODHOLA, DELBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

PODOLAK, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27152
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

PODOLSKE, LEO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27153
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

POE, CARL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27154
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

POGGIO, ALDO GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27155
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

POGMORE, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27156
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| POGUE, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POGUE, LAURA R<br>8625 WINKLER DR, APT 1302<br>HOUSTON, TX 77017 | | Claim Number: 4986<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POHL, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POHLMAN, RICHARD C<br>2499 BYRON STATION DR SW<br>BYRON CENTER, MI 49315-7960 | | Claim Number: 3389<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POHORELSKY, CHARLES W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35883<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $420,000.00 |

| | |
|---|---|
| POHORELSKY, CHARLES W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36624<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $420,000.00

| | |
|---|---|
| POISSON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                  $1,000,000.00   UNLIQ

| | |
|---|---|
| POIST, CAROLE A, PR OF THE<br>ESTATE OF GERALD F POIST<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| POIST, MAGGIE A, PR OF THE<br>ESTATE OF WILLIAM R POIST<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| POIST, WILLIAM R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | | |
|---|---|---|
| POITRAS, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POLAND, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POLASEK, EMERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POLASHENSKI, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POLCAK, JOHN<br>65 LONG CREEK DR<br>STEVENSVILLE, MD 21666-2959 | | Claim Number: 5663<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,678.00 |

| | | |
|---|---|---|
| POLCAK, LEON E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| POLINSKI, JAMES F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| POLISKIEWICZ, FRANCES, FOR THE<br>CASE OF PHILIP POLISKIEWICZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| POLITO, FRANK , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34599<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $2,000.00 | |
| POLK, JAMES K. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15332<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| POLK, JERRY<br>P.O. BOX 3783<br>ABILENE, TX 79604 | Claim Number: 11311<br>Claim Date: 09/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| POLK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| POLKOWSKI, JOHN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| POLLARD, EVERETT D<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14065<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| POLLASTRONE, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POLLETTA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POLLEY, FRANCES<br>S.A. TO THE ESTATE OF HERBERT E. POLLEY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37587<br>Claim Date: 02/26/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>AMENDS CLAIM # 37176 |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| POLLY, FRANCES<br>S.A. TO THE ESTATE OF HERBERT E. POLLEY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37176<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: POSSIBLY AMENDED BY 37587 |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| POLSON, RICHARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34598<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| POLVERINI, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| POLYNIAK, VALERIE, PR OF THE<br>ESTATE OF ANTHONY PAJAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POLYNIAK, VALERIE, PR OF THE<br>ESTATE OF VIOLET PAJAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POMEROY, ARNOLD<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POMEROY, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POMEROY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POND, CHRISTOPHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| PONT, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9272<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PONTIER, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| PONTZIUS, FORREST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| POOL, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| POOL, GERALD WAYNE<br>21580 SYRAH LN<br>TYLER, TX 75703-9286 | | Claim Number: 2178<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| POOLE III, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| POOLE, CARA M, PR OF THE<br>ESTATE OF ROBERT POOLE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| POOLE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

POOLE, DENNIS L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34597
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

---

POOLE, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27175
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

POOLE, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27176
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

POORE, NANCY LYNN, PR OF THE
ESTATE OF CARL POORE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19486
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

POOVEY, YATES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27179
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

| | |
|---|---|
| POP & GRANS ANTIQUES AND MORE<br>300 E CRINER ST<br>GRANDVIEW, TX 76050-2173 | Claim Number: 9882<br>Claim Date: 11/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| POPA, LEONARD, PR OF THE<br>ESTATE OF WILLIAM POPA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POPE, NATHANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POPELAR, LOUIS F.<br>S.A. TO THE ESTATE OF LOUIS F. POPELAR<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37190<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $50,000.00   UNLIQ

| | |
|---|---|
| POPKOWSKI, MITCHELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| POPLAWSKI, MICHAEL F, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| POPP, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POPP, MICHELE REICHERT, PR OF THE<br>ESTATE OF CALVIN C REICHERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| POPP, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POPP, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| POPPS, PENNY N. | | Claim Number: 8106 |
|---|---|---|
| 2747 HYDE PARK DR | | Claim Date: 10/27/2014 |
| GRAND PRAIRIE, TX 75050 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 4280 (04/27/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |

| POPSON, JOSEPH, JR, PR OF THE | | Claim Number: 19488 |
|---|---|---|
| ESTATE OF MICHAEL T POPSON | | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | | |
| BALTIMORE, MD 21201 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| PORAZZO, ANTHONY | | Claim Number: 27974 |
|---|---|---|
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| PORCARO, ANTHONY | | Claim Number: 27975 |
|---|---|---|
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| PORE, DOMINIC LE, PR OF THE | | Claim Number: 19336 |
|---|---|---|
| ESTATE OF ANGELO L LE PORE | | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | | |
| BALTIMORE, MD 21201 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| PORTER, BOBBY RAY | Claim Number: 34595 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $372,000.00 |

| PORTER, CECIL R | Claim Number: 16727 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PORTER, CRAIG | Claim Number: 15610 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/09/2015 |
| 5225 KATY FREEWAY, SUITE 500 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| PORTER, DONNA B | Claim Number: 2331 |
| 3131 VIRGINA ST | Claim Date: 06/20/2014 |
| LA MARQUE, TX 77568-3645 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| PORTER, EBEN | Claim Number: 27979 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PORTER, JAMES<br>1004 GODFREY ST<br>MIDLAND, TX 79703-5030 | | Claim Number: 2517<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| PORTER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| PORTER, JANET<br>S.A. TO THE ESTATE OF PAUL JONES<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37171<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00  UNLIQ |
| PORTER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| PORTER, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| PORTER, LESTER JOHN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32837<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNDET |
| PORTER, LILY W, PR OF THE<br>ESTATE OF LEWIS E PORTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNLIQ |
| PORTER, PRESTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| PORTER, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| PORTER, RAYMOND N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PORTER, TIMOTHY S, PR OF THE ESTATE OF DENZELL PORTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19489 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PORTER, VALENCIA HERNANDEZ, PR OF THE ESTATE OF FRANKLIN A PORTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19490 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PORTER, WESLEY L. DECEASED C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS, TX 77380 | Claim Number: 32359 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| PORTER, WILLIAM L , JR, PR OF THE ESTATE OF WILLIAM L PORTER SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19492 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PORTREY, JAMES C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 27982 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

PORTWOOD, HOWARD, SR.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32251
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

POSE, EMANUEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27983
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

POST, NATHAN VICTOR (DECEASED)
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15384
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

POSTEL, NEIL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27984
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

POSTL, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27985
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

POSTON, BOBBY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21154
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

POSTON, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27986
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

POTANCE, LOUIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27987
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

POTEE, RAYMOND W, PR OF THE
ESTATE OF JOSEPH W POTEE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19494
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

POTTER, JEAN K, PR OF THE
ESTATE OF CLARK B BROWN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18469
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| POTTER, KAREN<br>3211 HICKORY TREE RD APT 2803<br>BALCH SPRINGS, TX 75180-4707 | Claim Number: 4905<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| POTTER, KENWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POTTER, RAYMOND C.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15390<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POTTS, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POTTS, RAYMOND E, PR OF THE<br>ESTATE OF PORTER E POTTS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POTVIN, GUY | Claim Number: 27990 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POULIN, RENE | Claim Number: 27991 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POULIOT, HYACINTHE | Claim Number: 27992 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POWELL, AQUILA C, PR OF THE | Claim Number: 19497 | |
| ESTATE OF SESLEY POWELL | Claim Date: 12/11/2015 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 100 N. CHARLES ST., 22ND FLR. | | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POWELL, CATHY CRISTINE, PR OF THE | Claim Number: 19496 | |
| ESTATE OF CEPHUS POWELL | Claim Date: 12/11/2015 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 100 N. CHARLES ST., 22ND FLR. | | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

POWELL, CEPHUS A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21826
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

POWELL, CLIFFORD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27994
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

POWELL, FLEDIA L, PR OF THE
ESTATE OF JAMES G ROBINSON JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19860
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

POWELL, HARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27993
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

POWELL, JOSEPHINE F
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21827
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| POWELL, KATHY<br>2100 FOREST HILLS DR APT 1033<br>ARLINGTON, TX 76011-8323 | | Claim Number: 2070<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $63,000.00 |
| POWELL, LARRY WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32838<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| POWELL, MARCUS<br>2433 W MAIN ST APT 2025<br>MESA, AZ 85201-7811 | | Claim Number: 3075<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $18,935.45 |
| POWELL, NATHANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| POWELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| POWELL, THELMA M, PR OF THE<br>ESTATE OF SIDNEY C POWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| POWELL, TRAVIS W<br>15480 NE 233RD ST<br>FORT MC COY, FL 32134-3358 | Claim Number: 16595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNDET

| | |
|---|---|
| POWER, EDWIN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| POWERS, DALE E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| POWERS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                 $1,000,000.00   UNLIQ

| POWERS, GASTON E | Claim Number: 21830 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| POWERS, KEVIN | Claim Number: 27996 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| POWERS, MAX N | Claim Number: 21831 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| POWERS, PATRICK E , JR, PR OF THE | Claim Number: 19499 |
| ESTATE OF PATRICK E POWERS | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| POWNALL, JOHN | Claim Number: 27998 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

PRATER, GLENN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27999
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

PRATER, RONNIE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21832
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

PRATHER, EARL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28000
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

PRATHER, VAL V
6608 RHEA RIDGE DR
FORT WORTH, TX 76135-1531

Claim Number: 804
Claim Date: 06/02/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| PRIORITY | Claimed: | $0.00 UNDET |
| --- | --- | --- |

---

PRATO, PHILLIP
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28001
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

| | | |
|---|---|---|
| PRATT, DINELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PRATT, DORIS<br>2901 W APOLLO RD<br>GARLAND, TX 75044-6207 | | Claim Number: 5980<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,200.00 |
| PRATT, HOMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PRATT, S J<br>248 E BETHEL RD<br>COPPELL, TX 75019-4091 | | Claim Number: 9889<br>Claim Date: 11/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00 |
| PRC ENVIRONMENTAL INC<br>1149 ELLSWORTH DR SUITE 135<br>PASADENA, TX 77506 | | Claim Number: 7932<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4998 (07/15/2015) |
| UNSECURED | Claimed: | $1,542,777.41 |

| | | |
|---|---|---|
| PREDELLA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PREDKO, DONALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PRESSLEY, JAMES STANLEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32839<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PRESTBURY, ERIK B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PRESTIA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31973<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PRESTIANNI, GARY P, PR OF THE<br>ESTATE OF JOSEPH G PRESTIANNI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PRESTON, DARREL D<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PRESTON, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PRESTON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PRESTON, PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34593<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $9,850.00 |
|---|---|---|

| | | |
|---|---|---|
| PRESTON, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31974<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| PRESTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| PRESTON, TOMMY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34588<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $36,000.00 | |
| PRESUTTI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| PRESZ, BRONISLAW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |

PREVITE, HENRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28009
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

PREVOST, MERCIE D
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 31721
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

PREWITT, CHARLES
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32250
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

PRICE, ARLINGTON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27770
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

PRICE, BRENDA
152 W MAIN ST
AZLE, TX 76020-3139

Claim Number: 1365
Claim Date: 06/09/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| PRICE, BRENDA<br>DBA BRENDA PRICE TRUCKING<br>152 W MAIN ST<br>AZLE, TX 76020-3139 | Claim Number: 1366<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| PRICE, CHARLEEN, PR OF THE<br>ESTATE OF ROBERT L SANDERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PRICE, CLINTON E. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15404<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PRICE, DON<br>8521 LAYNA CT<br>N RICHLND HLS, TX 76182-6743 | Claim Number: 3645<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| UNSECURED | Claimed: | $2,500.00 |
|---|---|---|

| | |
|---|---|
| PRICE, ELMER C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PRICE, GEORGE S<br>5000 SHERWOOD DR<br>MIDLAND, TX 79707-1562 | Claim Number: 1070<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| PRICE, JAMES E<br>907 NECHES DR<br>TYLER, TX 75702-8717 | Claim Number: 2127<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| PRICE, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34586<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $3,000.00 | |
| PRICE, KEVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34585<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000.00 | |
| PRICE, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| PRICE, MILTON C , JR, PR OF THE<br>ESTATE OF CALVIN C RAYMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PRICE, MORRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PRICE, MYLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PRICE, OTIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PRICE, RANDALL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PRICE, ROBERT<br>248 COUNTRY CLUB LN<br>UVALDE, TX 78801-5706 | Claim Number: 2364<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| PRICE, RODNEY S<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14064<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PRICE, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PRICE, SHARON R, PR OF THE<br>ESTATE OF RICHARD J ROSS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PRICE, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| PRICE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PRICE, WILLIAM H, PR OF THE<br>ESTATE OF WILLIAM H PRICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PRIDDY, SUZANNE FARRAR<br>17410 FAIRWAY OAKS DR<br>SPRING, TX 77379-4207 | Claim Number: 1317<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| PRIDGEN, LEROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PRIDGEN, WENDY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| PRIDMORE, MARY J.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | Claim Number: 16556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| PRIM, LOUIS (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PRIMAVERA, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PRINCE, RANDALL W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PRINCE, RAYMOND, PR OF THE<br>ESTATE OF BRENDA L PRINCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| PRINCE, STEVEN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34583<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $9,000.00 |
|---|---|---|

| | |
|---|---|
| PRINCIPAL FUNDS INC - BOND & MORTGAGE<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7650<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| PRINCIPAL FUNDS INC - DYNAMIC HIGH YIELD<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7651<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| PRINCIPAL FUNDS INC - HIGH YIELD FUND<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7652<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| PRINCIPAL GLOBAL - GLOBAL FLOATING RATE<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7655<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| PRINCIPAL LIFE INSURANCE COMPANY<br>DBA BOND & MORTGAGE SEPARATE ACCOUNT<br>C/O PRINCIPAL GLOBAL/ATTN: HIGH YIELD<br>711 HIGH STREET<br>DES MOINES, IA 50392 | | Claim Number: 7653<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| PRINCIPAL LIFE INSURANCE COMPANY<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | | Claim Number: 7654<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| PRINCIPAL VARIABLE CONTRACTS FUNDS B.A.<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | | Claim Number: 7649<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| PRINCIPAL VARIABLE CONTRACTS FUNDS, INC<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | | Claim Number: 7648<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| PRINDLE, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PRISCO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PRIVETTE, GRADY LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32840<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| PROBST, CHARLES R, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PROCTOR, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PROCTOR, DARRELL K<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
|---|---|---|

PROCTOR, DEWEY
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32841
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

PROCTOR, LINDA
1801 PARK PLACE
MINEOLA, TX 75773

Claim Number: 5650
Claim Date: 10/20/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

PROCTOR, MONTY
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18155
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

PROFFITT, LARRY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21841
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

PROKASKI, HENRY FRANCIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27777
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| PROSSER, JAMIE A<br>2406 HORSESHOE LN<br>RICHMOND, TX 77406-6839 | | Claim Number: 37135<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $500,000.00 |
| PROUDFOOT, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PROULX, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PROVENCE, TONI<br>4530 GLENVIEW CT<br>N RICHLND HLS, TX 76180-7391 | | Claim Number: 5136<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $500.00 |
| PROVOST, EDWARD L, JR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| PROVOST, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PRSTAC, ELINORA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PRUDENTE, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PRUSS, JAMES T, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PRY, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PRYOR, BRENDA W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PTAK, JAMES F<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PUCCI, DOMINICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PUCKHABER, LAURENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PUENTE BROTHERS INVESTMENTS<br>PO BOX 612248<br>DFW AIRPORT, TX 75261-2248 | | Claim Number: 4685<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5876 (09/08/2015) |
| UNSECURED | Claimed: | $5,050.98 |

| | | |
|---|---|---|
| PUENTES, JOANN<br>507 LUCAS AVE<br>PALACIOS, TX 77465 | | Claim Number: 3790<br>Claim Date: 08/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $40,000,000.00 |
| SECURED | Claimed: | $0.00 |
| PUFAHL, DELMAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PUGH, FOREST W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PUGH, HOWARD F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34575<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |

PUGH, KENNETH L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21846
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

PUGH, W.
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27786
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

PULASKI, ANTHONY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21847
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

PULCINELLA, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27787
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

PULIAFICO, ROSARIO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27788
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

PULIS, LYNETTE JOANNE (DECEASED)
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15342
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

PULKRABEK, JACK THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27789
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

PULLEN, JACK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27790
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

PULLEY, GORDON A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21848
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

PULLIN, ALLEN L.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32425
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| PULLMAN, JOHN | Claim Number: 27791 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PULS, ROSE ANNE, PR OF THE | Claim Number: 18347 | |
| ESTATE OF JOSEPH J BAROCH JR | Claim Date: 12/11/2015 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 100 N. CHARLES ST., 22ND FLR. | | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PUMA, MICHAEL | Claim Number: 27792 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PUMPHREY, ESTELLA M, PR OF THE | Claim Number: 19509 | |
| ESTATE OF WILLIAM PUMPHREY SR | Claim Date: 12/11/2015 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 100 N. CHARLES ST., 22ND FLR. | | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PUMPHREY, GRAHAM, JR | Claim Number: 21849 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PUMPHREY, RITA G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PUMPHREY, RITA G, PR OF THE<br>ESTATE OF JACK C PUMPHREY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PUMPHREY, SANDRA, PR OF THE<br>ESTATE OF LAWRENCE PUMPHREY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PUMPHREY, VERNON K<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14063<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PUNCH, MARLON MICHAEL<br>1914 HILLGREEN DR<br>KATY, TX 77494 | | Claim Number: 3776<br>Claim Date: 08/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PUNCH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PUNDOR, MYKOLA<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32328<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PURCELL, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PURDY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PURDY, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

PURDY, DEANNA L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21851
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

PURDY, WILLIAM A, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21852
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

PURKEY, JACK DEAN
C/O SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

Claim Number: 32329
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

PURVIS, BRYAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27797
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

PURVIS, GEORGE H
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21156
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PUSEY, WILLIAM S, PR OF THE<br>ESTATE OF JOSEPH W FORBES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PUTMAN, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | |
|---|---|
| PUTZ, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | |
|---|---|
| PUZZO, CONCETTO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | |
|---|---|
| PYLE, DAVID G.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15260<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| PYLE, JILL<br>1208 CEDAR COVE PL<br>ROYSE CITY, TX 75189-8128 | | Claim Number: 3151<br>Claim Date: 07/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $664,997,225.00 |
| PYLE, TERRY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34573<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $52,000.00 |
| QUAKENBUSH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| QUANTUM GAS & POWER SERVICES LTD<br>12305 OLD HUFFMEISTER RD<br>CYPRESS, TX 77429 | | Claim Number: 4677<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $24,280.00 |
| QUARANTO, MARIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| QUARE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| QUARLES, ANTONIO F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| QUEEN, GWENDOLYN<br>90 BOYER RD<br>WHEELERSBURG, OH 45694-8697 | | Claim Number: 2704<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| SECURED | Claimed: | $2,775.00 |
| QUEEN, VIGINIA, PR OF THE<br>ESTATE OF HERBERT M QUEEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| QUEENER, SAMUEL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| QUERCIAGROSS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| QUICK, LEO C.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32405<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| QUICK, VERNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| QUIGLEY, CHARLES K & SANDRA<br>PO BOX 376<br>NEW LONDON, TX 75682 | | Claim Number: 7572<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $49,000.00 | |
| QUILICI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| QUILICI, STEPHEN P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| QUILLIAN, LINDA<br>5 AUBURNCREST CT<br>COLUMBIA, SC 29229-9096 | | Claim Number: 2900<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| QUILLIN, SUE<br>P.O. BOX 1057<br>CLARENDON, TX 79226-1057 | | Claim Number: 2474<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| QUINLAN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| QUINN, REGINA M, PR OF THE<br>ESTATE OF JOSEPH T QUINN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| QUINN, THOMAS<br>1423 W PARKWOOD AVE APT 5205<br>FRIENDSWOOD, TX 77546-5719 | | Claim Number: 559<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| QUINN, TRAVIS<br>4333 COUNTRY LN<br>GRAPEVINE, TX 76051 | | Claim Number: 3691<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| PRIORITY | Claimed: | $2,775.00 |
| QUINNIE, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| QUINTANA, RUDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| QUINTON, BLAINE EUGENE, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32842<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| QUIRAM, DAVID<br>6707 LAKE CIRCLE DR<br>DALLAS, TX 75214-3420 | | Claim Number: 5681<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $42,265.00 |
| QUIROGA, JOSEPH DOUGLAS D<br>1801 GRAND AVE<br>FORT WORTH, TX 76164-8634 | | Claim Number: 323<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| QWEST CORPORATION DBA CENTURYLINK QC<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | | Claim Number: 3277<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $117.84 |
| RAAB, GRETCHEN, PR OF THE<br>ESTATE OF HENRY L RAAB JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RAAB, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RAABE, VICKI<br>16987 FM 756<br>WHITEHOUSE, TX 75791-9400 | Claim Number: 1373<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED            Claimed: | $5,000.00 | |
| RABION, BEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| RABOINE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| RABOVSKY, VALENT<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32347<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNDET | |
| RACHFORD, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| RADAKOVICH, MILAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RADCLIFF, BRITTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RADCLIFFE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RADCLIFFE, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RADER, SCOTT K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RADFORD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RADFORD, TERRY ALBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32843<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RADOUSH, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RADOWIECKI, CASIMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RADOWIECKI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RADTKE, ALBERT R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RADUZINER, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAEMER, ROBERT R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| RAETH, JOHN H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| RAFFENETTI, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RAFFERTY, LAWRENCE EDWARD (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15387<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RAFFIELD, VINCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAFTER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAGAN, JOSEPH E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RAGAN, REBECCA<br>2283 FM 1810<br>DECATUR, TX 76234-5753 | | Claim Number: 2370<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RAGLAND, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| RAGOZZINO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| RAHE, CARL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| RAILHEAD MANUFACTURING INC<br>PO BOX 1629<br>SPRINGTOWN, TX 76082-1629 | Claim Number: 3087<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED    Claimed: | $4,000.00   UNLIQ | |
| RAINER, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| RAINERI, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| RAINEY, JANEICE<br>6403 HIGHLAND CREST LN<br>SACHSE, TX 75048-5552 | Claim Number: 944<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| RAINEY, KENNETH W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RAINS, LEE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RAINS, MICHAEL<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15611<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| RAISCH, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAISCH, WAYNNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAKOWSKI, ROMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RALEY, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34570<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| RALSER, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RALSTON, OVID LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RAMBHIA, RAJIV<br>19803 BROOKWAY CEDAR CT TEMP<br>SPRING, TX 77379 | | Claim Number: 3262<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RAMIREZ, ANGELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RAMIREZ, MARIA<br>4536 HARWEN TER<br>FORT WORTH, TX 76133-1523 | | Claim Number: 892<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| ADMINISTRATIVE | Claimed: | $30,000.00 |
|---|---|---|
| PRIORITY | Claimed: | $30,000.00 |
| TOTAL | Claimed: | $30,000.00 |

| | | |
|---|---|---|
| RAMIREZ, NANCY<br>10618 MUSCATINE ST<br>HOUSTON, TX 77029-2128 | | Claim Number: 2438<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| RAMIREZ, NOLAN<br>7512 MCARTHUR ST<br>HITCHCOCK, TX 77563-3122 | Claim Number: 1663<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| RAMIREZ, UBALDO<br>1942 CHESHAM DR<br>CARROLLTON, TX 75007-2404 | Claim Number: 3721<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED          Claimed: | $1,082.50 |
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35886<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $336,000.00 |
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36620<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $336,000.00 |
| RAMOS, ADALBERTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| RAMOS, JOSEPH A<br>1210 HILLWOOD WAY<br>GRAPEVINE, TX 76051-6652 | Claim Number: 3292<br>Claim Date: 07/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| RAMOS, MARIE S, PR OF THE<br>ESTATE OF EDWIN P RAMOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| RAMOS, PAUL<br>1210 HILLWOOD WAY<br>GRAPEVINE, TX 76051-6652 | Claim Number: 3293<br>Claim Date: 07/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| RAMPELLI, DIANA<br>629 SE 19TH AVE APT 202<br>DEERFIELD BCH, FL 33441-5041 | Claim Number: 3681<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | |
|---|---|
| RAMSEY, CARL O.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15318<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RAMSEY, CHARLES<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 15477<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500,000.00 |
| RAMSEY, EDWIN A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34564<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| RAMSEY, MARTHA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAMSEY, RUSSELL<br>8006 TALLOW WOOD CT<br>BAYTOWN, TX 77523-2874 | | Claim Number: 4627<br>Claim Date: 09/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $14,029.78 |
| RAMSEY, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RANALLO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RANCOURT, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAND, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RANDALL, GEORGE A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35910<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36616<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,500.00 | |
| RANDLE, CHARLES ANTHONY, PR OF THE<br>ESTATE OF CHARLES A RANDLE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| RANDLE, KAREN A, PR OF THE<br>ESTATE OF DAVID A RANDLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| RANDOLPH, KJ<br>PO BOX 752<br>SUGAR LAND, TX 77487 | Claim Number: 9854<br>Claim Date: 11/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY      Claimed: | $6,500.00 | |
| RANDOLPH, MARY, PR OF THE<br>ESTATE OF WILLIAM WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| RANEY, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RANKIN, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RANKIN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RANKIN, CRAIG A, PR OF THE<br>ESTATE OF RALPH L MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RANKIN, JOHN RONALD DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32355<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RANKIN, KEITH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| RANKIN, MICHAEL EASON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32844<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNDET

| | | |
|---|---|---|
| RANNACHER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| RANOCCHIA, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | | |
|---|---|---|
| RANSDELL, CARL ARTHUR (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15272<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| RANTA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| RANTON, BILLY<br>6601 MUIRFIELD CIR<br>PLANO, TX 75093-6300 | Claim Number: 5098<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $250,308.54 | Scheduled: | $250,308.54 CONT |
|---|---|---|---|---|

| RANURO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| RAO, JANET, PR OF THE<br>ESTATE OF EDWARD W BARTLEY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| RAOUFPUR, CYRUS<br>PO BOX 2051<br>DEL MAR, CA 92014 | Claim Number: 1066<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RAPANT, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAPHAEL, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31976<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RAPID RATINGS INTERNATIONAL, INC.<br>86 CHAMBERS ST<br>SUITE 701<br>NEW YORK, NY 10007 | | Claim Number: 9880<br>Claim Date: 11/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $15,000.00 |
| RAPID RATINGS INTERNATIONAL, INC.<br>86 CHAMBERS ST<br>SUITE 701<br>NEW YORK, NY 10007 | | Claim Number: 9964<br>Claim Date: 02/04/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $15,000.00 |
| RAPOSA, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RAPPOLD, SANDY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RAPPOLD, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RASHEED, HASSAN, PR OF THE<br>ESTATE OF NATHAN N STEWART<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RASINSKI, LAURIE, PR OF THE<br>ESTATE OF MELVIN NASH JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RASO, LAWRENCE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34563<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $246,000.00 | |

| | | |
|---|---|---|
| RASPA, PATRICIA A, PR OF THE<br>ESTATE OF JOSEPH W SHRUM SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RATCLIFF, EDWARD D.<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 14751<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RATCLIFF, EDWARD D.<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 37391<br>Claim Date: 12/21/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RATELLE, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RATHBUN, E D<br>98 CHUKAR RUN<br>ODESSA, TX 79761-2244 | Claim Number: 210<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RATHBUN, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RATHBUN, TIMOTHY D. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15412<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RATLIFF READY-MIX, LP<br>C/O BELLNUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE, STE 1400<br>DALLAS, TX 75204 | | Claim Number: 2973<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 5223 (08/06/2015) |
| SECURED | Claimed: | $6,286.08   UNLIQ |
| RATLIFF READY-MIX, LP<br>C/O BELLNUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE, STE 1400<br>DALLAS, TX 75204 | | Claim Number: 2974<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 5223 (08/06/2015) |
| SECURED | Claimed: | $9,240.00   UNLIQ |
| RATLIFF READY-MIX, LP<br>C/O BELLNUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE, STE 1400<br>DALLAS, TX 75204 | | Claim Number: 2975<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $9,240.00   UNLIQ |

| | | |
|---|---|---|
| RATLIFF, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAUB, ANDERSON C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RAULERSON, AMOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAVENSCROFT, PHILLIS GERARD, PR OF THE<br>ESTATE OF FRANK T GERARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RAVER, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

RAWLES, WALTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27729
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

RAWLINGS, APRIL L, PR OF THE
ESTATE OF MILTON A LANG SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19326
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

RAWLINGS, GERALD A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21160
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

RAWLINGS, JAMES W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21863
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

RAWLINSON, JOE F, SR.
C/O ENGLISH LAW GROUP, PLLC
ATTN: JAY C. ENGLISH
7616 LBJ FREEWAY, STE. 500
DALLAS, TX 75251

Claim Number: 16028
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |
| --- | --- | --- |

---

RAY, CARTER
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18150
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

---

RAY, CHRISTINE, PR OF THE
ESTATE OF BENJAMIN L WOMACK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19644
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

RAY, CLIFFORD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27731
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

RAY, DEBORAH E, PR OF THE
ESTATE OF BOBBY L RAY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19518
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

RAY, HAROLD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27730
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

| | | |
|---|---|---|
| RAY, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35915<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36586<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| RAY, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34561<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| RAYMOND, A L<br>7322 SOUTHWEST FWY STE 2000<br>HOUSTON, TX 77074-2043 | | Claim Number: 3743<br>Claim Date: 08/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RAYMOND, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RAYMOND, VINCENT C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RAYNER, HELEN J, PR OF THE<br>ESTATE OF JACK J MONTALBANO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RAYNOR, ARLENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RAZA, JAVED I<br>2720 PARKCHESTER DR<br>ARLINGTON, TX 76015-1015 | | Claim Number: 1741<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| READ, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| REAGAN COUNTY TAX OFFICE<br>PO BOX 100<br>BIG LAKE, TX 76932-0100 | Claim Number: 4052<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

UNSECURED          Claimed:          $0.00

| | |
|---|---|
| REAGAN, KELLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34447<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $156,000.00

| | |
|---|---|
| REAGAN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| REARDON, DAVID F<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $0.00   UNLIQ

REARDON, EDWARD J--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16721
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

REARDON, MICHAEL
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18149
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

REARDON, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27681
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

REARDON, WILLIAM J
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16720
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

REAVES, CLYDE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27682
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

REAVIS, JACK E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21865
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

REAVIS, MATTIE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21866
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

REBECHI, JOSEPH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21867
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

REBEIRO, PATTI JO, PR OF THE
ESTATE OF MANUEL REBEIRO
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19522
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

REBUCK, MARGARET, PR OF THE
ESTATE OF ROBERT H REBUCK SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19523
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 4651 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| RECEK, LAWRENCE S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RECK, HOWARD<br>C/O KONTOS MENGINE LAW GROUP<br>603 STANWIX STREET<br>TWO GATEWAY CENTER, SUITE 1228<br>PITTSBURGH, PA 15222 | Claim Number: 12888<br>Claim Date: 11/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 8099 (03/30/2016) | |

| UNSECURED | Claimed: | $26,581.72 |
|---|---|---|

| | | |
|---|---|---|
| RECKARD, CHARLES F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RECTOR, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REDDING, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REDDING, SAMUEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34781<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $10,500.00 | |
| REDDINGTON, DEBORAH L, PR OF THE<br>ESTATE OF CLAUDE HUESMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REDDISH, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| REDDY ICE CORPORATION<br>5720 LYNDON JOHNSON FWY STE 200<br>DALLAS, TX 75240-6396 | Claim Number: 2096<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | |
| UNSECURED          Claimed: | $2,940.08 | |
| REDEMANN, PATRICIA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| REDFEARN, JOSEPH F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REDICAN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| REDIFER, HENRY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34655<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $2,000.00

| | |
|---|---|
| REDINGER, WAYNE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REDLINE, WILMER P, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| REDMILL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REDMON, NITA<br>300 E CRINER ST<br>GRANDVIEW, TX 76050-2173 | | Claim Number: 9881<br>Claim Date: 11/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REDMOND, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REDMOND, JOSEPH H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| REECE, ARLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34656<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500.00 |

REED, ALLISON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

REED, CLIFFORD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27691
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

Claim Number: 27692
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

REED, GARY LEE
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32845
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

REED, JANICE H, PR OF THE
ESTATE OF HENRY ALLEN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18296
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

REED, JERRIE W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34658
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $204,000.00 |
|---|---|---|

REED, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27689
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

REED, JOHN J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21872
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

REED, KENNETH PAUL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27693
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

REED, LARRY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21873
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

REED, LARRY, PR OF THE
ESTATE OF KAY REED
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19527
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| REED, LESLIE--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REED, SCOTT G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REED, SCOTT G, PR OF THE<br>ESTATE OF EARL W REED<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REED, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REEDY, DAVID<br>7612 FALLMEADOW LN<br>DALLAS, TX 75248-5324 | | Claim Number: 4484<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| PRIORITY | Claimed: | $901.56 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $874.84 | Scheduled: | $1,726.88  CONT |

| | | |
|---|---|---|
| REEDY, EVERETT F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REEDY, VIRGIL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REEF INDUSTRIES, INC.<br>9209 ALMEDA GENOA ROAD<br>HOUSTON, TX 77075 | Claim Number: 3253<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| UNSECURED | Claimed: | $14,200.00 |
|---|---|---|

| | | |
|---|---|---|
| REESE, CLAXTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REESE, DORNELL<br>2828 LARKSPUR LN<br>DALLAS, TX 75233-3218 | Claim Number: 746<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| REESE, DORNELL<br>2828 LARKAPUR LN<br>DALLAS, TX 75233 | | Claim Number: 4090<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| REESE, DORNELL<br>2624 COLE CASTLE DR<br>LEWISVILLE, TX 75056 | | Claim Number: 8036<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| REESE, J.P.<br>1003 QUINCY CIRCLE<br>GARLAND, TX 75040 | | Claim Number: 4336<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| REESE, KIMBERLY A, PR OF THE<br>ESTATE OF HENRY F LEYRER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REESE, MOLLIE<br>6518 SAM RAYBURN DR<br>MANVEL, TX 77578-1517 | | Claim Number: 4552<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| REESE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REEVES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REEVES, KEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REEVES, MAC A<br>995 HORSESHOE LAKE RD<br>IOWA PARK, TX 76367-7339 | | Claim Number: 1072<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| REEVES, MIKE<br>7350 BRACE ST<br>HOUSTON, TX 77061-2746 | | Claim Number: 3069<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $400.00 |
|---|---|---|
| SECURED | Claimed: | $200.00 |
| UNSECURED | Claimed: | $200.00 |
| TOTAL | Claimed: | $400.00 |

| | |
|---|---|
| REGA, RONALD P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| REGAL, JOSEPH F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| REGAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| REGENHARDT, LINDA<br>S.A. TO THE ESTATE OF CARL WILLIFORD<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37201<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| REGO, ANTONE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

REGO, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27699
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

REGO, GREGORY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27701
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

REHBEIN, MILTON A , III, PR OF THE
ESTATE OF MILTON A REHBEIN JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19529
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

REHRER, STEPHEN F, PR OF THE
ESTATE OF JAMES D REHRER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19532
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

REHRIG, CLIFFORD G
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21876
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| REICH, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| REICHARD, PARSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| REICHERT, DANIEL E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14062<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| REICHLE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| REICHLE, MURIEL<br>203 E 72ND ST APT 25C<br>NEW YORK, NY 10021-4549 | | Claim Number: 7878<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $662,400.00 | Scheduled: | $258,459.21  CONT | |

REID, ALFRED
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27705
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

REID, IAN M, PR OF THE
ESTATE OF KEN REID
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19535
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

REID, JOHN WILLARD (DECEASED)
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15394
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

REID, LYLE F
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18125
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

REIGER, BARBARA A, PR OF THE
ESTATE OF WALTER F REIGER JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19537
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REILLY, BRIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REILLY, TERESA E, PR OF THE<br>ESTATE OF KENNETH D BOYD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REILLY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8775<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REIMANN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

REIMSCHUSSEL, RICHARD
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14061
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

REINERT, ROLLAND
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21877
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

REINHARDT, DENNIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27709
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

REINHART, JOAN M, PR OF THE
ESTATE OF HARRY J REINHART SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19538
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

REINIK, HILDA S, PR OF THE
ESTATE OF RONALD F REINIK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19539
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

REIS, RAYMOND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27710
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

REISS, RAY M, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21878
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

RELIABILITY CENTER, INC.
501 WESTOVER AVENUE
HOPEWELL, VA 23860

Claim Number: 4154
Claim Date: 09/05/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: WITHDRAWN
DOCKET: 2143 (09/26/2014)

| UNSECURED | Claimed: | $21,346.97 |
| --- | --- | --- |

RELIANCE INSURANCE
IN LIQUIDATION
75 BROAD ST 10TH FLOOR
NEW YORK, NY 10004

Claim Number: 7952
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 12763 (02/27/2018)
SATISFIED (ARTICLE V.F AND V.C - E-SIDE)

| UNSECURED | Claimed: | $10,771,206.00 |
| --- | --- | --- |

REMALEY, DURRELL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21879
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | |
|---|---|
| REMENTER, MADELINE F, PR OF THE<br>ESTATE OF MARVIN FORTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| REMMICK, RONALD LLOYD DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32399<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| REMUCK, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| RENAY, CAROLYN, FOR THE<br>CASE OF NEWMAN F ERVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| RENDLE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RENEAU, ERNEST J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34665<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $152,100.00 | |
| RENFREW, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| RENFROW, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| RENIER, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| RENO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| REPAY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REPKORWICH, DEBORAH, PR OF THE<br>ESTATE OF JACOB REPKORWICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RESH, JOANNE, FOR THE<br>CASE OF NORMAN RESH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RESNICK, BEVERLY<br>8081 CANNONWOOD DR<br>FORT WORTH, TX 76137-6024 | | Claim Number: 785<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RESSER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RESSLER, LENARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RESSLER, RONALD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RETASKIE, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RETHERFORD, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RETZLAFF, RUBEN M<br>1519 SAN ANTONE LN<br>LEWISVILLE, TX 75077-2855 | Claim Number: 16567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| REUTER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| REVELLE, EMORY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| REWIS, CLEVIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| REWIS, KIBBIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| REXROTH, KEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | | |
|---|---|---|---|
| REYERS, TAMMY<br>324 E MAGNOLIA AVE<br>GALLOWAY, NJ 08205-4024 | | Claim Number: 2876<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $150.00 | |
| REYES, EUFEMIA<br>610 N DORIS AVE<br>MONAHANS, TX 79756-3110 | | Claim Number: 2733<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| REYES, RUBEN V<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34669<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $12,000.00 | |
| REYNA-RUIZ, IGNACIO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32249<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| REYNOLDS, ARTHUR P<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| REYNOLDS, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REYNOLDS, FELIX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REYNOLDS, KAREN R, PR OF THE<br>ESTATE OF ROBERT C ROLFES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REYNOLDS, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REYNOLDS, RUTH M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 13290    Filed 07/16/18    Page 4675 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| REYNOLDS, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REYNOLDS, TERRY L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14060<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RHEAUME, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RHEN, SUNDINA, PR OF THE<br>ESTATE OF RALPH L RHEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RHEUDE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| RHINE, CHARLOTTE A, PR OF THE ESTATE OF RICHARD A RHINE SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19546 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RHOADES, EVERETT C C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | Claim Number: 34668 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $49,000.00

| | |
|---|---|
| RHOADES, GEORGE C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 27676 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | |
|---|---|
| RHODES, BARRY A C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 21885 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RHODES, CAROLYN, PR OF THE ESTATE OF JOHN L RHODES SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19549 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| RHODES, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RHODES, DON L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RHODES, NANCY L, PR OF THE<br>ESTATE OF ARTHUR L RHODES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RHODES, PATRICIA, PR OF THE<br>ESTATE OF DONALD RHODES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RHODES, STEPHEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

RHODES, TONY LEE
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32846
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

RIBNICK, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27677
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

RICARD, FINLEY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27678
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

RICCO, FRANK
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14059
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

RICE, ARTHUR L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21887
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| RICE, CHARLES E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RICE, CLEOPHUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RICE, GEORGE<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31794<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $3,420.00 |
|---|---|---|

| | | |
|---|---|---|
| RICE, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RICE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RICE, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RICE, LEOTA<br>S.A. TO THE ESTATE OF OSELE RICE<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37162<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| RICE, ROBERT, SR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RICE, RONALD E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| RICE, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RICE, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RICH, JAMES HOUSTON, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32848<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RICHARD AUTOMATION INC.<br>750 PEARL STREET<br>BEAUMONT, TX 77701 | | Claim Number: 9819<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $23,530.00 |
| PRIORITY | Claimed: | $0.00 |
| RICHARD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RICHARDS, DAWN I<br>3107 WILLOW PARK ST<br>RICHLAND HILLS, TX 76118-6330 | | Claim Number: 7742<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RICHARDS, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RICHARDS, JACKSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| RICHARDS, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RICHARDS, MARIEA R<br>3102 COVE VIEW BLVD APT L103<br>GALVESTON, TX 77554-8030 | | Claim Number: 3492<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $3,174.54 |
| RICHARDS, MARK<br>401 GREENWAY DR<br>PFLUGERVILLE, TX 78660-4350 | | Claim Number: 813<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RICHARDS, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| RICHARDS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| RICHARDSON, ALFRED<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32248<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| RICHARDSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| RICHARDSON, GEORGE W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

---

RICHARDSON, HARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27880
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

RICHARDSON, KURT
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21165
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

RICHARDSON, ORMAN L. (DECEASED)
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15265
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

RICHARDSON, OTIS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21166
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

RICHARDSON, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27878
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

ENERGY FUTURE HOLDINGS CORP.
Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 4685 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | | |
|---|---|---|---|
| RICHBURG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| RICHEY, CHARLES T.<br>6180 LAURA LN<br>RENO, TX 75462-7218 | | Claim Number: 4727<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| RICHEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| RICHLEY, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| RICHLEY, WILLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| RICHMOND, FRANCIS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RICHMOND, THOMAS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RICHO, ELLIOTT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| RICHTER, CHARLES G<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14058<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RICHTER, CHARLES, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

RICHTER, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27886
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

RICKER, CARROLL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27887
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

RICKERT, ROBERT R
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18118
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

RICKMAN, DAVID E
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36485
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $64,000.00 |
|---|---|---|

RICKS, JESSE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27888
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RIDDICK, ANNITA M.<br>7527 LANGLEY RD<br>SPRING, TX 77389-5053 | Claim Number: 8013<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| PRIORITY | Claimed: | $2,779.87  UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $2,779.87  CONT |

| | | |
|---|---|---|
| RIDDLE, MARK ALAN, PR OF THE<br>ESTATE OF CHARLES W RIDDLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RIDDLEBERGER-PATRAS, DIANNE, PR OF THE<br>ESTATE OF ELBERT W RIDDLEBERGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RIDDLES, BURL (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RIDER, BEVERLY A, PR OF THE<br>ESTATE OF DAVID E MEADOWS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RIDER, PEARLIE L<br>18143 FM 3341<br>TROUP, TX 75789-3607 | Claim Number: 3580<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8491<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| RIDOLFI, LOUIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RIDOLFI, MICHAEL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RIEBEL, FRED<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 31802<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

---

RIECKE, ARTHUR, III
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21895
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

RIEDY, MICHAEL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21897
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

RIEMER, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27890
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

RIFKIN, JACK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27891
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

RIGGIO, ERNEST A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21898
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RIGGIO, FRANK, JR, PR OF THE<br>ESTATE OF FRANK RIGGIO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RIGGS, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RIGGS, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RIGGS, ROGER P<br>127 PUBLIC SQ STE 2828<br>CLEVELAND, OH 44114-1227 | Claim Number: 17524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| RIGHTNOWAR, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

RIKARD, MURRAY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27895
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

RILEY, BARBARA B
1612 WESTERN AVE
FT WORTH, TX 76107-3822

Claim Number: 4672
Claim Date: 09/25/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

RILEY, JACK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27958
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

RILEY, JAMES H. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32348
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

RILEY, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27956
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| RILEY, MICHAEL P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RILEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| RILEY, STEPHEN W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | |
|---|---|
| RINALDI, JANET<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RINDINI, DIANE M. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32446<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| RINE, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RING, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RING, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RING, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RINGEISEN, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RINGLER, DIANA L, PR OF THE<br>ESTATE OF HARLEY L BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RINKLE, DONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34667<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $3,000.00 | |
| RINKO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| RIORDAN, JOHN F--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RIOS, TERESA<br>5848 S CAGE BLVD<br>PHARR, TX 78577-9001 | Claim Number: 1742<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | |
|---|---|
| RIPPETOE, MARY ELLEN, PR OF THE<br>ESTATE OF DANIEL J RIPPETOE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| RISER, LYNN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| RISH, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| RISHER, TRAVICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| RISNER, BILLY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32247<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 4697 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| RISTAINO, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RISTE, JERRY S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RITCHIE, DONALD GLENN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32849<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RITCHIE, JOHNNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RITES, CHARLES J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

RITTENHOUSE, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27970
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

RITTER, BETTY, PR OF THE
ESTATE OF WILLIAM H RITTER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19561
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

RITTER, DALE T
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21901
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

RITTER, FRANCES R, PR OF THE
ESTATE OF WILLIAM J RITTER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19562
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

RITTER, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27971
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RITTER, SHARON ANN, PR OF THE<br>ESTATE OF JOSEPH SLIWA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RITZENHEIN, JAMES F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| RITZMAN, THOMAS, PR OF THE<br>ESTATE OF CHARLES A RITZMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RIVAS, DANIEL<br>3650 CREEK VIEW CIR<br>DALLAS, TX 75233-1704 | | Claim Number: 1634<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RIVERA, JEANNE, PR OF THE<br>ESTATE OF RALPH HOYT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RIVERO, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RIVERS, ANTOINETTE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RIVERS, TONY JEROME<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32850<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RIVORD, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RIX, DELORES<br>S.A. TO THE ESTATE OF HOWARD RIX<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37189<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

---

RIX, RICHARD A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21902
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

RIZZI, NICHOLAS A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21903
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ROACH, CLINTON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27860
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ROACH, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27859
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ROACH, MARY E, PR OF THE
ESTATE OF JAMES J WOOMER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20215
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ROANHORSE, HERMAN
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15337
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ROARK, JAMES LONNIE
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32851
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ROARK, JESSE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27861
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ROBB, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27862
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ROBBINS, ANTHONY W
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35922
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $2,500.00 |
|---|---|---|

| ROBBINS, ANTHONY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36484<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $2,500.00 |
| ROBBINS, BARRY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ROBBINS, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| ROBBINS, BILLY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ROBBINS, EUGENE LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34666<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $10,000.00 |

| | | |
|---|---|---|
| ROBBINS, FERRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBBINS, GILES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBBINS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBBINS, PAMELA M, PR OF THE<br>ESTATE OF WARD W ROBBINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROBBINS, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ROBBINS, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBBLEE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBECK, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBERGE, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBERSON, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ROBERSON, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 | |
|---|---|---|---|

| ROBERSON, JOHN, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 | |
|---|---|---|---|

| ROBERSON, MICHAEL JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 | |
|---|---|---|---|

| ROBERSON, THEMOTRIC E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34670<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $12,000.00 | |
|---|---|---|---|

| ROBERT & UNA BELCHER LIVING TRUST<br>ATTN: ROBERT N BELCHER, TOD<br>529 SAGE VALLEY DR.<br>RICHARDSON, TX 75080 | Claim Number: 4758<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00　UNDET | |
|---|---|---|---|

| | | |
|---|---|---|
| ROBERT J. JENKINS & COMPANY<br>906 MEDICAL CENTER BLVD.<br>WEBSTER, TX 77598 | Claim Number: 1712<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED        Claimed: | $27,751.02 | |
| ROBERT LIDSTON, ESQUIRE, PR OF THE<br>ESTATE OF LAWRENCE SCHWARTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ROBERT'S COFFEE & VENDING SERVICES, LLC<br>343 JOHNNY CLARK RD.<br>LONGVIEW, TX 75603 | Claim Number: 88<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED        Claimed: | $21,704.20 | |
| ROBERTS, BERTRAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| ROBERTS, CHARLES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ROBERTS, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBERTS, DAVID W<br>930 MARISA LN<br>DESOTO, TX 75115-3880 | | Claim Number: 7895<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $9,753.71   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| ROBERTS, DONALD D--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROBERTS, DONALD RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32645<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBERTS, GWENDOLYN M<br>537 BUFFALO CREEK DR<br>DESOTO, TX 75115-5329 | | Claim Number: 3356<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

ROBERTS, JAMES M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21907
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ROBERTS, JEROME
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27833
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ROBERTS, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27836
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ROBERTS, JOHNNIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27830
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ROBERTS, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27831
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROBERTS, JOSEPH A.<br>C/O ALLAN M. CANE, ESQ.<br>325 REEF ROAD, SUITE 212<br>FAIRFIELD, CT 06824 | | Claim Number: 14627<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00 |
| ROBERTS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBERTS, KENNETH K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ROBERTS, ROSA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROBERTS, RUSSELL P<br>1615 MAUX DR<br>HOUSTON, TX 77043-3315 | | Claim Number: 2293<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ROBERTS, STEVEN DOUGLAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32646<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBERTS, THOMAS<br>4727 DUNLEIGH CT<br>SUGAR LAND, TX 77479-3988 | | Claim Number: 320<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $316.69 |
| ROBERTSON COUNTY WATER SUPPLY CORP<br>ATTN: SHEA WATKINS<br>PO BOX 878<br>FRANKLIN, TX 77856 | | Claim Number: 4284<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $46.59 |
| ROBERTSON, BERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBERTSON, BOB<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ROBERTSON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBERTSON, HERBERT A, JR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROBERTSON, LARRY AUBREY (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15443<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROBERTSON, MARSHA<br>220 SUNSET AVE<br>JACKSONVILLE, TX 75766-2224 | | Claim Number: 3829<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBERTSON, MARTIN DOYLE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32647<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

---

ROBICHAUD, JULIE, PR OF THE
ESTATE OF EDWARD ROBICHAUD SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19565
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

---

ROBIE, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27839
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

---

ROBINETTE, ROBERT R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21908
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

---

ROBINSON, BARBARA, PR OF THE
ESTATE OF JOSEPH ROBINSON JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19861
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

---

ROBINSON, CARL ELLIS
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32648
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

---

| | | |
|---|---|---|
| ROBINSON, CARL L, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32649<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ROBINSON, CHARLES M, PR OF THE<br>ESTATE OF JETHRO JENKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROBINSON, CLIFFORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROBINSON, CONNIE, PR OF THE<br>ESTATE OF SAMPSON JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROBINSON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 4715 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

---

ROBINSON, DAVID
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27846
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

ROBINSON, DAVID ALLEN
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32650
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

ROBINSON, DEWEY L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21909
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

ROBINSON, DONALD H
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21910
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

ROBINSON, DOROTHY M, PR OF THE
ESTATE OF JAMES C ROBINSON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19566
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| ROBINSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ROBINSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ROBINSON, GLENDA N<br>317 JANIS LN<br>WAXAHACHIE, TX 75165-6067 | Claim Number: 2549<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ROBINSON, JOANN M<br>2237 ALLEN ST.<br>NEW ORLEANS, LA 70119 | Claim Number: 4959<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10137 (11/15/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $15,250.00 |
|---|---|---|
| PRIORITY | Claimed: | $15,250.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |

| ROBINSON, JOHN<br>750 FORT WORTH AVE APT 334<br>DALLAS, TX 75208-1837 | Claim Number: 2766<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ROBINSON, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROBINSON, RICHARD ERNEST<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32651<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ROBINSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROBINSON, ROBIN J, PR OF THE<br>ESTATE OF JOHN SIMMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROBINSON, RUSELL JAMES EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32652<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ROBINSON, RUSS, III, PR OF THE<br>ESTATE OF LAURA MAGAHA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |
| ROBINSON, SANFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| ROBINSON, SHAWN T, PR OF THE<br>ESTATE OF SAMUEL W ROBINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |
| ROBINSON, VIOLET<br>PO BOX 58531<br>WEBSTER, TX 77598-8531 | Claim Number: 3666<br>Claim Date: 08/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED    Claimed: | $0.00    UNDET | |
| ROBINSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |

| | | |
|---|---|---|
| ROBISON, RICHARD<br>360 HICKORY SPRING LN<br>UNION, MO 63084-3622 | Claim Number: 797<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| ROBLES, ARTURO M., SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15323<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ROCHE, ALPHONSUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| ROCK, JETER WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32653<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| ROCK, LINDA L MONTAIGNE, PR OF THE<br>ESTATE OF NORVILLE R GRIFFIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ROCK, LINDA LEE MONTAIGNE, PR OF THE<br>ESTATE OF LOU ELLEN H GRIFFIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| ROCKAFELLOW, ROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| ROCKETT, FOYE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| ROCKFORD, GARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34826<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $2,000.00 |
| ROCKWELL, THOMAS S<br>3313 WILSHIRE AVE<br>GRAPEVINE, TX 76051-8727 | Claim Number: 2255<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| ROCKWELL, WINNEFRED<br>1314 SAINT LOUIS ST APT D<br>GATESVILLE, TX 76528-1582 | Claim Number: 4581<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |
| ROCOVICH, DONALD AND PATRICIA<br>C/O THE EARLY LAW FIRM<br>ATTN: ETHAN EARLY<br>360 LEXINGTON AVE., 20TH FLOOR<br>NEW YORK, NY 10017 | Claim Number: 16608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $250,000.00 |
| RODARMEL, COY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RODARTE, RUBEN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35923<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $3,000.00 |
| RODARTE, RUBEN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36483<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| RODBOURN, SUSAN M, PR OF THE<br>ESTATE OF CHARLES LOCKMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RODENBECK, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RODEY, LEROY J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RODGERS, BELINDA<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15612<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34827<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $240,000.00 |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 13290 Filed 07/16/18 Page 4723 of 4805 Date: 07/03/2018

Alphabetical Claims Register for TXU ENERGY (14-10979)

| | | |
|---|---|---|
| RODGERS, JANICE<br>18880 MARSH LN APT 802<br>DALLAS, TX 75287-2217 | | Claim Number: 9680<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| RODGERS, JOHN W.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32246<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| RODGERS, ROBERT<br>1043 N WINDOMERE AVE<br>DALLAS, TX 75208-3504 | | Claim Number: 9631<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $27,103.38 |
| RODGERS, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| RODRIGUES, ANTONE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| RODRIGUES, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RODRIGUEZ, ALFRED C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35924<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| RODRIGUEZ, ALFRED C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36481<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| RODRIGUEZ, CRESENCIO E.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15613<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIGUEZ, ELIZA<br>600 N FLAG ST<br>PHARR, TX 78577-3758 | | Claim Number: 3606<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RODRIGUEZ, ESPIRIDION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RODRIGUEZ, FAUSTINO<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15614<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIGUEZ, JUAN<br>7415 MARINETTE DR<br>HOUSTON, TX 77074-3309 | | Claim Number: 4069<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIGUEZ, JUAN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RODRIGUEZ, RAFAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| RODRIGUEZ, ROBERT<br>1700 CAMAN PARK DRIVE<br>LUCAS, TX 75002 | | Claim Number: 2055<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| --- | --- | --- |
| PRIORITY | Claimed: | $10,950.00 |

| RODRIGUEZ, SANDRA<br>PO BOX 572854<br>HOUSTON, TX 77257-2854 | | Claim Number: 3814<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNDET |

| RODRIGUEZ, SERGIO<br>2840 S ADAMS ST<br>FORT WORTH, TX 76110-3105 | | Claim Number: 9785<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| --- | --- | --- |
| PRIORITY | Claimed: | $15,275.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $12,500.00 |

| RODRIGUEZ, TEOFILO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| RODRIGUEZ, YSHMAEL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32258<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RODRIQUEZ, ABLE T<br>2300 FLORENCE DR<br>PLANO, TX 75093-3735 | Claim Number: 654<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED     Claimed: | $0.00   UNDET | |
| ROEBER, LORRAINE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00   UNLIQ | |
| ROEHR, GARY MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | |
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35925<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $624,000.00 | |
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36581<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $624,000.00 | |

| | | | | |
|---|---|---|---|---|
| ROESLER, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| ROGALINER, WENDI<br>7845 YAMINI DR<br>DALLAS, TX 75230-3232 | | Claim Number: 4610<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| PRIORITY | Claimed: | $12,137.24 | | |
| ROGERS, ANNELL<br>6433 FALLON CT<br>PLANO, TX 75093-8056 | | Claim Number: 5086<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $285,828.12 | Scheduled: | $285,828.12  CONT |
| ROGERS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| ROGERS, DOROTHEA, PR OF THE<br>ESTATE OF KEVIN ROGERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | |
|---|---|
| ROGERS, ERNEST, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32654<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ROGERS, EVA E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ROGERS, HAROLD JAMES (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15287<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ROGERS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ROGERS, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROGERS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROGERS, LYMAN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROGERS, MAE<br>4314 MARSHALL ST<br>FOREST HILL, TX 76119-6936 | | Claim Number: 1854<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROGERS, MARJORIE A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35193<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| ROGERS, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ROGERS, ROBERT                                  Claim Number: 21918
C/O LAW OFFICES OF PETER G. ANGELOS P.C.        Claim Date: 12/11/2015
100 N. CHARLES ST., 22ND FLR.                   Debtor: ENERGY FUTURE HOLDINGS CORP.
BALTIMORE, MD 21201

UNSECURED          Claimed:                          $0.00   UNLIQ

ROGERS, WAYNE                                   Claim Number: 27817
C/O THE FERRARO LAW FIRM                        Claim Date: 12/11/2015
ATTN: ANELY HERNANDEZ, ESQ.                     Debtor: ENERGY FUTURE HOLDINGS CORP.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

UNSECURED          Claimed:                  $1,000,000.00   UNLIQ

ROGOWSKI, CHESTER                               Claim Number: 27819
C/O THE FERRARO LAW FIRM                        Claim Date: 12/11/2015
ATTN: ANELY HERNANDEZ, ESQ.                     Debtor: ENERGY FUTURE HOLDINGS CORP.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

UNSECURED          Claimed:                  $1,000,000.00   UNLIQ

ROHAN, CARL M, SR                               Claim Number: 16886
C/O THORNTON LAW FIRM LLP                        Claim Date: 12/11/2015
100 SUMMER ST, 30TH FLOOR                        Debtor: ENERGY FUTURE HOLDINGS CORP.
BOSTON, MA 02110

UNSECURED          Claimed:                          $0.00   UNLIQ

ROHRER, BARRY L                                 Claim Number: 17544
C/O KELLEY & FERRARO, LLP                        Claim Date: 12/11/2015
ATTN: CONSTANTINE VENIZELOS                      Debtor: ENERGY FUTURE HOLDINGS CORP.
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | | |
|---|---|---|
| ROHRIG, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROHWEDDER, HENRY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37177<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| ROKSIEWICZ, RICHARD T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROLES, NATHAN, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROLLA, JIMMIE LEE<br>3809 BASSWOOD DR<br>DALLAS, TX 75241-3340 | | Claim Number: 2616<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ROLLER, IRA ROSS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROLLER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROLLINS, FELICIA E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROLLINS, JERRY W.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15593<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ROLLISON, CAROL ANN, PR OF THE<br>ESTATE OF DELBERT L ROLLISON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| ROLLO, NICHOLAS | | Claim Number: 27823 |
|---|---|---|
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROLOFF, GENEVIEVE A, PR OF THE | | Claim Number: 19866 |
| ESTATE OF ALBERT H ROLOFF SR | | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | | |
| BALTIMORE, MD 21201 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROLPH, DARWYN | | Claim Number: 27824 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROMACK, TERRELL VAN | | Claim Number: 4160 |
| 308 S WEST ST APT 4 | | Claim Date: 09/08/2014 |
| ARLINGTON, TX 76010-1046 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| ROMAGNOLI, DEAN F | | Claim Number: 17543 |
| C/O KELLEY & FERRARO, LLP | | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | | |
| CLEVELAND, OH 44113-7210 | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

ROMANACCI, CLAUDIO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27825
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

ROMANISKO, CHARLES T
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21922
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|----------------|

ROMANISKO, DAVID G
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21923
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|----------------|

ROMANO, AMERICO V, SR--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16887
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|----------------|

ROMANO, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27826
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

ROMANO, TED
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26751
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

ROMAR, SHELDON
5422 CANAL ST #1A
HOUSTON, TX 77011

Claim Number: 9638
Claim Date: 10/28/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

ROMBERG, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26752
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

ROMELHARDT, DONALD M
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17551
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00　UNLIQ |
|---|---|---|

ROMENS, CARROLL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26753
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| ROMEO, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ROMERO, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ROMITI, MARGENE, PR OF THE<br>ESTATE OF EUGENE F CHMURA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ROMM, JOHN J, PR OF THE<br>ESTATE OF WILLIAM KIMBALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ROMO, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| RONALTER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ | |
| ROOKS, RONALD FLOYD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32655<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00　UNDET | |
| ROOME, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ | |
| ROONEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ | |
| ROOT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ | |

| | | |
|---|---|---|
| ROPER, LEVI<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROROS, GEORGIOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROSA, DIONISIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROSA, ROBERT E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROSA, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| ROSADINI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROSAS, EBERT<br>10215 BEECHNUT ST APT 1412<br>HOUSTON, TX 77072-5022 | | Claim Number: 1005<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 1917 (08/25/2014) |
| PRIORITY | Claimed: | $240.00 |
| ROSATA, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROSATI, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROSE, BEVERLEY A, PR OF THE<br>ESTATE OF WILLIAM W ROSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ROSE, FRANK, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROSE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROSE, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROSE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROSE, SARAH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| ROSE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROSE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROSE, WILLIE D, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROSENBERG, DAVID<br>4001 SANDPIPER CT N<br>VALPARAISO, IN 46385-6321 | Claim Number: 13822<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $500,000.00 | |
| ROSENBERGER, GORDON C. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32374<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

ROSENBERGER, LOUIS A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21174
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

ROSENSON, NEIL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26832
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

ROSS, ALLEN D
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21175
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

ROSS, ANN ROBIN, PR OF THE
ESTATE OF ROBERT H REAL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19521
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

ROSS, FRED
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26834
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| ROSS, JOE MCBREARTY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32656<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ROSS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROSS, LARRY JOE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32657<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ROSS, MARK S, PR OF THE<br>ESTATE OF CHARLES E ROSS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROSS, RAY C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| ROSS, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ROSS, ROSSEVELT<br>505 ALLEN AVE<br>BONHAM, TX 75418-2910 | Claim Number: 31771<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ROSS, ROSSEVELT<br>505 ALLEN AVE<br>BONHAM, TX 75418-2967 | Claim Number: 31772<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ROSS, ROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ROSS, SYLVESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROSS, WILLIAM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ROSSBERG, EDWARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| ROSSER, SANDY<br>20714 LAKE PARK TRL<br>HUMBLE, TX 77346-1310 | | Claim Number: 1304<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ROSSI, FELIX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| ROSSI,, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| ROSSMAN, SOLOMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROSSMARK, DOROTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROSSON, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35192<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| ROTH, ARTHUR FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROTH, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ROTH, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROTH, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROTHANS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROTHE, RUDOLF<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROTHENHAUSLER, LYNN M, PR OF THE<br>ESTATE OF JOHN J ROTHENHAUSLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ROTHERMEL, LELAND E , JR, PR OF THE<br>ESTATE OF LELAND E ROTHERMEL SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| ROTHFELDT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| ROUGH, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| ROUILLARD, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| ROULEAU, FREEMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |

| | |
|---|---|
| ROUNDS, BURDETTE G--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| ROUSE, JACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| ROUSE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| ROUSE, WILLIAM F.<br>1011 WEST MAIN AVENUE<br>LUMBERTON, MS 39455 | Claim Number: 31734<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNDET

| | |
|---|---|
| ROUSH, ANNA FAE, PR OF THE<br>ESTATE OF STANLEY M ROUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| ROUSH, GLENN, PR OF THE<br>ESTATE OF ORVILLE ROUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ROUSH, PAULINE, FOR THE<br>CASE OF PAUL R ROUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ROUSHER, EDWARD P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ROVITO, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ROWBOTHAM, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ROWE, ANDREW DELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32658<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ROWE, GEORGE M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROWE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| ROWLAND, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| ROWLANDS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | | |
|---|---|---|---|
| ROWLETT, DEBORAH A, PR OF THE<br>ESTATE OF ANDREW MCGRAW JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ROWLETT, MELVIN K, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ROWLEY, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ROXXI ACCESSORIES INC<br>1031 E HIGH LOWE DR<br>HIDALGO, TX 78557-4308 | | Claim Number: 2360<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ROY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| ROY, NORMAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROY, ROBERT T, SR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROY, WILLIAM A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ROYAL, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROYAL, FORREST J<br>18950 LINA ST APT 1137<br>DALLAS, TX 75287-2451 | | Claim Number: 2038<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| ROYALL, JAN M<br>1713 MEADOW TRAIL LN<br>AUBREY, TX 76227-1445 | | Claim Number: 4720<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $1325.03 PER MONTH |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |

| ROYSTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ROZELLE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| RUBEL, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| RUBENSTEIN, BAM<br>2205 SEDGEWICK LN<br>ROUND ROCK, TX 78664-8000 | | Claim Number: 999<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,400.00 |

| | | |
|---|---|---|
| RUBINO, MARY C, PR OF THE<br>ESTATE OF ADAM J HEINLEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RUBIO, PUOQUINTO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35156<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $576,000.00 |
| RUBY, JOHN C , III, PR OF THE<br>ESTATE OF JOHN C RUBY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RUBY, MARY, PR OF THE<br>ESTATE OF HUDSON S MOYER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RUCK, ROY<br>2713 MONTEREY BAY<br>EVANS, CO 80620 | | Claim Number: 15093<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| RUCKER, KIMMY S.<br>137 RIVER XING<br>BOERNE, TX 78006-6171 | | Claim Number: 7566<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $30,399.10 | Scheduled: | $30,399.10 CONT | |
| RUDAKEWIZ, JAMES M, PR OF THE<br>ESTATE OF RUSSELL RUDAKEWIZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| RUDD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |
| RUDD, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $100,000.00 UNLIQ | | | |
| RUDDLESDEN, JOAN A, PR OF THE<br>ESTATE OF MORRIS E RUDDLESDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |

| | | |
|---|---|---|
| RUDIK, DOROTHY F, PR OF THE<br>ESTATE OF WYATT MEDICUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |
| RUDY, VANCE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |
| RUEB, DON E<br>3307 PALM DESERT LN #A<br>MISSOURI CITY, TX 77459-2505 | Claim Number: 3435<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED    Claimed: | $0.00    UNDET | |
| RUEMKE , JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35930<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $8,000.00 | |
| RUEMKE , JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36576<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $8,000.00 | |

---

RUFF, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| Claim Number: 26942 |
| Claim Date: 12/11/2015 |
| Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

RUFFNER, HELEN, PR OF THE
ESTATE OF FRANCIS RUFFNER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

| Claim Number: 19880 |
| Claim Date: 12/11/2015 |
| Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

RUG, GERARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| Claim Number: 26943 |
| Claim Date: 12/11/2015 |
| Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

RUGAR, HENRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| Claim Number: 26944 |
| Claim Date: 12/11/2015 |
| Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

RUGGIERO, FRANK
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

| Claim Number: 18182 |
| Claim Date: 12/11/2015 |
| Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

---

---

RUGGIERO, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26976
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

RUGGIERO, LORENZO, JR
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16892
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

RUGGIERO, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26977
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

RUIZ, EDDIE
823 EXPOSITION AVE
DALLAS, TX 75226-1743

Claim Number: 2219
Claim Date: 06/18/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| PRIORITY | Claimed: | $1,750.00 |
| --- | --- | --- |

RUIZ, ESTHER
1406 N YOUNG ST
FORT STOCKTON, TX 79735-3244

Claim Number: 9778
Claim Date: 11/03/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| | | |
|---|---|---|
| RUIZ, LISA<br>317 CLAYTON ST<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 415<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>Claim out of balance |
| PRIORITY | Claimed: | $12,475.00 |
| TOTAL | Claimed: | $900.00 |
| RUIZ, LISA<br>317 CLAYTON ST.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 2913<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>Amends claim 415 |
| UNSECURED | Claimed: | $200.00 |
| RUIZ, LISA<br>317 CLAYTON ST.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 4346<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $200.00 |
| RUMNEY, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUNGE, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RUNGE, KATHY G, PR OF THE<br>ESTATE OF JOHN BEAUDET<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RUNKLE, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RUNNERSTROM, WILLARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RUNYON, GLADYS, PR OF THE<br>ESTATE OF BERNARD H RUNYON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RUSH, JANE<br>105 WESTOWNE DR<br>COOPER, TX 75432-2217 | Claim Number: 1341<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |

| PRIORITY | Claimed: | $1,000.00 |
|---|---|---|

RUSH, JOE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26982
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

RUSH, JOE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26983
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

RUSH, LINDA M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21176
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

RUSH, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26984
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

RUSH, RONALD, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21932
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 4764 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

RUSKA, WARREN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26985
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

RUSNAK, JAMES R
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18242
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

RUSS, ADOLPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26986
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

RUSSELL, BETTY J, PR OF THE
ESTATE OF JOHN W RUSSELL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19883
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

RUSSELL, CLAYTON V, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21933
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

RUSSELL, DAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26995
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

RUSSELL, DURWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26993
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

RUSSELL, EARL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26987
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

RUSSELL, ERNEST, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21934
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

RUSSELL, FREDERICK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26990
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| RUSSELL, GARY D<br>15820 CUMBERLAND WAY<br>BULLARD, TX 75757-8824 | | Claim Number: 2335<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|
| UNSECURED | Claimed: | $2,225.00 |

| | | |
|---|---|---|
| RUSSELL, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RUSSELL, GRADY H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35194<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $420,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RUSSELL, LUTHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RUSSELL, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RUSSELL, RONALD O--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RUSSELL, ROOSEVELT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUSSELL, SYLVIA<br>2230 CULBERTSON ST<br>PARIS, TX 75460-6136 | | Claim Number: 242<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RUSSELL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUSSO, ANTHONY F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| RUSSO, CAROLYN<br>C/O MEIROWITZ & WASSERBERG, LLP<br>233 BROADWAY, SUITE 950<br>NEW YORK, NY 10279 | Claim Number: 37253<br>Claim Date: 12/15/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $500,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| RUSSO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| RUSSO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| RUSSO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| RUTH, RICHARD R, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| RUTH, SANDRA, PR OF THE<br>ESTATE OF JOHN H RUTH SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| RUTHERFORD, CAROL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32257<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| RUTHERFORD, WILLARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| RUTLEDGE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| RUTLEDGE, MICHAEL<br>5804 RIDGEROCK CT<br>FORT WORTH, TX 76132-2631 | Claim Number: 481<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|

| | | |
|---|---|---|
| RYAN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RYAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RYAN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RYAN, FREDERICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RYAN, KATHLEEN E, PR OF THE<br>ESTATE OF WILLIAM H JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RYAN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RYAN, MICHAEL E, PR OF THE<br>ESTATE OF WILLIAM H RYAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RYAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RYAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RYBSKI, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 4772 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| RYDEN, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RYDZOWSKI, RAMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RYER, MARY JANE, PR OF THE<br>ESTATE OF ELMER MATTES SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RYKOWSKI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RYNDERS, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SAARNIO, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAAVEDRA, ANTHONY JOSE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15336<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SABATINO, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SABIA INC<br>10915 TECHNOLOGY PL<br>SAN DIEGO, CA 92127-1811 | | Claim Number: 1042<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $15,900.00 | Scheduled: | $69,000.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SABIA INC<br>10915 TECHNOLOGY PL<br>SAN DIEGO, CA 92127-1811 | | Claim Number: 1043<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $15,120.00 |
|---|---|---|

| | | |
|---|---|---|
| SABIA INC<br>10915 TECHNOLOGY PL<br>SAN DIEGO, CA 92127-1811 | | Claim Number: 1044<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $15,900.00 |
| SABIA INC<br>10915 TECHNOLOGY PL<br>SAN DIEGO, CA 92127-1811 | | Claim Number: 1045<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $22,080.00 |
| SABIN, LOUIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SABOL, MICHAEL BERNARD, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15424<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SACCOCCIO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SACKETT, CHRISTINA<br>S.A. TO THE ESTATE OF JAMES G. SACKETT<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37188<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| SADLER, ALLEN R, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35932<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36603<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| SADLOWSKI, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SAGER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAILER, KATHY<br>8002 DELYNN ST<br>BAYTOWN, TX 77521-9317 | | Claim Number: 4135<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAKO, CLEMENT A<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SALAZAR, PATRICIO C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34786<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $11,000.00 |
| SALAZAR, RUDY P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35197<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |

| SALBECK, JOHN KENNETH, JR, PR OF THE<br>ESTATE OF JOHN K SALBECK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SALDANA, JOHNNY<br>PO BOX 821266<br>FORT WORTH, TX 76182-1266 | Claim Number: 975<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SALEMI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| SALINAS, MARIA<br>8573 WOODLAKE CIR<br>FORT WORTH, TX 76179-3143 | Claim Number: 5669<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $6,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| SALINAS, RICHARD R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32264<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SALMON, CHARLES | Claim Number: 26806 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| | | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SALSBURY, GLEN | Claim Number: 26807 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| | | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SALTER, ARTHUR | Claim Number: 26808 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| | | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SALTZMAN, IRVING | Claim Number: 26809 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| | | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SALVATO, SAL | Claim Number: 26810 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| | | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | |
|---|---|
| SALVATORE, GARY M, PR OF THE<br>ESTATE OF EUTICHIO G SALVATORE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SALVATORE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | |
|---|---|
| SALVATORE, LILLIAN M, PR OF THE<br>ESTATE OF JONATHAN NORWIG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SALVETTI, PAUL M, PR OF THE<br>ESTATE OF NICHOLAS V SALVETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SALYERS, MAXINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

---

SAMMER, LEROY MARTIN (DECEASED)
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15284
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

SAMMONS, OLIN RAY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27130
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

SAMPLES, CHARLIE
1110 BELL ST
SWEETWATER, TX 79556-6421

Claim Number: 557
Claim Date: 05/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

SAMPSON, CLARK C
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18245
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

---

SAMS, MURRAY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27131
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAMSE, KARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAMSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAMUEL, BRYANT P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SAMUEL, HAZEL L<br>N65W22201 SAINT JAMES DR LOT M42`<br>SUSSEX, WI 53089-2896 | | Claim Number: 8046<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAMUELS, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

SAN LORETTE INC.
5166 FARM ROAD 1187 STE 100
BURLESON, TX 76028

Claim Number: 7770
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $7,056.00 |
|---|---|---|

---

SAN-GIORGI, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26945
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

SANBOEUF, LAURENCE A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21940
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

SANCHEZ, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27135
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

SANCHEZ, HECTOR
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 15594
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| | | |
|---|---|---|
| SANCHEZ, JOSE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15595<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00    UNDET

| | | |
|---|---|---|
| SANCHEZ, SALVADOR<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32263<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| SANDERS, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:              $1,000,000.00    UNLIQ

| | | |
|---|---|---|
| SANDERS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:              $1,000,000.00    UNLIQ

| | | |
|---|---|---|
| SANDERS, CLIFFORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| SANDERS, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SANDERS, GORDON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34904<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $250.00 |
|---|---|---|

| | | |
|---|---|---|
| SANDERS, HENRY L, PR OF THE<br>ESTATE OF CHARLES K SANDERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SANDERS, JACK L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SANDERS, SR., PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SANDERS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SANDERS, WILLIAM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SANDERS, YONEDA<br>36 16TH AVE N<br>TEXAS CITY, TX 77590-6236 | | Claim Number: 2984<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $320.00 |
| SANDERSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SANDIFER, EDDIE D<br>127 F COUNTY ROAD 341<br>OAKWOOD, TX 75855-7625 | | Claim Number: 1536<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $3,800.00 |

| | | |
|---|---|---|
| SANDLIN, ROBERT H<br>8310 BOEDEKER DR<br>DALLAS, TX 75225-4539 | Claim Number: 745<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SANDQUIST, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SANDS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SANDS, WAYNE ALLEN<br>541 SPINNER RD<br>DESOTO, TX 75115-4307 | Claim Number: 1156<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $5,000.00   UNLIQ |
| SANDTORF, DAVID<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31875<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| SANDY, SHIRLEY NOWICKI<br>6704 MANCHACA RD # 13<br>AUSTIN, TX 78745 | Claim Number: 5686<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY          Claimed: | $431.00 | |
| SANE, WALTER CRISTOPHER, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32659<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SANFORD, ASA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SANFORD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SANGER, DONALD J.<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37184<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |

SANGER, WILBUR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|-----------|----------|---------------|-------|

Claim Number: 27146
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

SANGES, JAMES C
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|-----------|----------|-------------|-------|

Claim Number: 18246
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

SANSOM, FREDERICK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|-----------|----------|---------------|-------|

Claim Number: 26946
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

SANSON, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|-----------|----------|---------------|-------|

Claim Number: 26947
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

SANTANA, RENE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

Claim Number: 21943
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | |
|---|---|
| SANTARELLI, JAMES, PR OF THE<br>ESTATE OF JOSEPH A SANTARELLI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| SANTE, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| SANTINELLO, RONALD J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| SANTOPOLO, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| SANTORA, FRANK M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| SAPIA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAPOUCKEY, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAPP, DEANNA, PR OF THE<br>ESTATE OF ARVIL SAPP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SAPP, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAPP, ROGER G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| SAPP, STACEY, PR OF THE<br>ESTATE OF GILBERT D LINK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SAPPE, WILLIAM T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SAPPINGTON, MARR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| SAPPINGTON, RONALD J, PR OF THE<br>ESTATE OF JOSEPH B SAPPINGTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SARGENSKI, JOHN I--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SARGENT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SARGENT, ELLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SARGENT, EVELYN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SARGENT, EVELYN, PR OF THE<br>ESTATE OF FRANCIS SARGENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SARGENT, FREDERICK N<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13290   Filed 07/16/18   Page 4793 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| SARNER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SARRETT, BERNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SARVER, CHARLES W., III<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15409<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SARVIS, SAMUEL NATHAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32660<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SASS, STEVEN MARK, PR OF THE<br>ESTATE OF ANELDA J SASS 233<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SASSAMAN, MARVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| SASSO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SATCHELL, LLOYD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32261<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SATTERFIELD, HAROLD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SATTERFIELD, SHAREN<br>500 DULL AVERIETTE ST APT 8<br>ATHENS, TX 75751-2861 | Claim Number: 1619<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

ENERGY FUTURE HOLDINGS CORP.                    Case 14-10979-CSS    Doc 13290    Filed 07/16/18    Page 4795 of 4805
Alphabetical Claims Register for TXU ENERGY (14-10979)

Date: 07/03/2018

| | | |
|---|---|---|
| SAUDER, JOSEPH P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SAUER, DIANE L, PR OF THE<br>ESTATE OF ROBERT D SAUER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SAUL SUBSIDIARY II LIMITED PARTNERSHIP<br>ATTN: KAREN WALSH<br>7501 WISCONSIN AVE. # 1500E<br>BETHESDA, MD 20814 | Claim Number: 7515<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $860.14 | |
| SAULNIER, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SAUNDERS, DAVID T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SAUNDERS, JAMES AUBREY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32661<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SAUNDERS, LONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SAUNDERS, LORRAINE, PR OF THE<br>ESTATE OF LAWRENCE LEWIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SAUNDERS, WILLIE, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SAUNDERSON, PATRICIA, PR OF THE<br>ESTATE OF MORRIS E WOODS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SAUTIN, ELENA<br>487 BIG ROCK RD<br>MEDINA, TX 78055-3523 | Claim Number: 1115<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SAVAGE, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SAVARD, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SAVCHUK, REGINA M, PR OF THE<br>ESTATE OF ANTHONY M SAVCHUK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SAVIANO, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SAVIANO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAVOY, JAMES K, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAWICKY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAWYER, DELLA S<br>2421 NEWSTEAD AVE SW<br>WYOMING, MI 49509-2029 | | Claim Number: 1136<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SAWYER, JOHN T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAWYER, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAXON, CHRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAXON, D.W.<br>1820 CR 4110<br>PITTSBURG, TX 75686 | | Claim Number: 4332<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $761.83 |
| SAYEN, CHARLIE<br>3825 W GREEN OAKS BLVD STE 700<br>ARLINGTON, TX 76016-2727 | | Claim Number: 1340<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAYERS, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SAYLER, DEBORAH L, PR OF THE<br>ESTATE OF ROBERT W DANNENFELSER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAYLOR, TINIA<br>12357 PLYMOUTH DR<br>BATON ROUGE, LA 70807-1961 | Claim Number: 4543<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SCAFFIDI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCAFFIDI, GIOVANNA G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCALA, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SCALAMONTI, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| SCANLAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| SCANLON, BILL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $100,000.00   UNLIQ

| | |
|---|---|
| SCANLON, JOSEPH E, PR OF THE<br>ESTATE OF JOSEPH SCANLON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| SCARBOROUGH, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

SCARBOROUGH, STANLEY (DECEASED)          Claim Number: 15248
C/O BRAYTON PURCELL, LLP                 Claim Date: 12/08/2015
222 RUSH LANDING ROAD                    Debtor: ENERGY FUTURE HOLDINGS CORP.
NOVATO, CA 94948-6169

UNSECURED          Claimed:                    $0.00   UNLIQ

SCARBROUGH, VIRGINIA                      Claim Number: 21954
C/O LAW OFFICES OF PETER G. ANGELOS P.C. Claim Date: 12/11/2015
100 N. CHARLES ST., 22ND FLR.            Debtor: ENERGY FUTURE HOLDINGS CORP.
BALTIMORE, MD 21201

UNSECURED          Claimed:                    $0.00   UNLIQ

SCARLETT, PAUL                           Claim Number: 27014
C/O THE FERRARO LAW FIRM                 Claim Date: 12/11/2015
ATTN: ANELY HERNANDEZ, ESQ.              Debtor: ENERGY FUTURE HOLDINGS CORP.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

SCARPO, WILLIAM E                        Claim Number: 14057
C/O LAW OFFICES OF PETER G ANGELOS, P.C. Claim Date: 11/24/2015
100 N. CHARLES ST., 22ND FLR             Debtor: ENERGY FUTURE HOLDINGS CORP.
BALTIMORE, MD 21201

UNSECURED          Claimed:                    $0.00   UNLIQ

SCAVONE, LEONARD                         Claim Number: 27015
C/O THE FERRARO LAW FIRM                 Claim Date: 12/11/2015
ATTN: ANELY HERNANDEZ, ESQ.              Debtor: ENERGY FUTURE HOLDINGS CORP.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SCAZAFAVE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCELSI, MARY ROSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHACHT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHAD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHAD, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SCHAEFER, BETTY J, PR OF THE<br>ESTATE OF FRED R SCHAEFER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHAEFER, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31982<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHAEFER, TAMELA<br>432 SHERWOOD CT<br>HOLLY, MI 48442-1228 | | Claim Number: 3170<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $151.79 |
| SCHAEFFER, OTTO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHAFER, CARROLL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SCHAFER, DREW<br>PO BOX 671334<br>HOUSTON, TX 77267-1334 | Claim Number: 4831<br>Claim Date: 10/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| SCHAFFER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| SCHAFFER, DANIEL H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SCHAFFER, EARL S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SCHAFT, RONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35191<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $15,000.00 | |