# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                           **Case No.:**14–10979–CSS

Energy Future Holdings Corp.

                                                     **Chapter:**11


### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.


_Una O'Boyle_

Una O'Boyle, Clerk of Court

Date: 8/16/18
(VAN–440)

United States Bankruptcy Court
District of Delaware

In re:
Energy Future Holdings Corp.
            Debtor

Case No. 14-10979-CSS
Chapter 11

## CERTIFICATE OF NOTICE

District/off: 0311-1        User: DMC          Page 1 of 27          Date Rcvd: Aug 16, 2018
                           Form ID: van440    Total Noticed: 12

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Aug 18, 2018.
aty          +Andrea Beth Schwartz,   U.S. Department of Justice - Office of t,
              U.S. Federal Office Building,   201 Varick Street, Rm 1006,   New York, NY 10014-9449
aty          +Chad J. Husnick,   Kirkland & Ellis, LLP,   300 North LaSalle Street,   Chicago, IL 60654-5412
aty          +Daniel J. DeFranceschi,   Richards, Layton & Finger,   One Rodney Square, P.O. Box 551,
              Wilmington, DE 19899-0551
aty          +Edward O. Sassower,   Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty          +Erin R Fay,   Bayard, P.A.,   600 North King Street,   Suite 400,   Wilmington, DE 19801-3722
aty          +Evan T. Miller,   Bayard, P.A.,   600 North King Street,   Suite 400,
              Wilmington, DE 19801-3722
aty          +Gregg M. Galardi,   Ropes & Gray LLP,   1211 Avenue of the Americas,   New York, NY 10036-8704
aty          +Jason M. Madron,   Richards, Layton & Finger, P.A.,   One Rodney Square,   P.O. Box 551,
              Wilmington, DE 19899-0551
aty          +Linda J. Casey,   Office of United States Trustee,   844 King Street,   Suite 2207,
              Wilmington, DE 19801-3519
aty          +Marc Kieselstein,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty          +Mark D. Collins,   Richards, Layton & Finger, P.A.,   One Rodney Square,
              920 North King Street,   Wilmington, DE 19801-3300
aty          +Richard L. Schepacarter,   Office of the United States Trustee,   U. S. Department of Justice,
              844 King Street, Suite 2207,   Lockbox #35,   Wilmington, DE 19801-3519

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                          TOTAL: 0

        ***** BYPASSED RECIPIENTS *****
NONE.                                                                          TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner
shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social
Security Number (SSN) of the debtor(s) is furnished to all parties listed.  This official court copy contains the redacted SSN as required
by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Aug 18, 2018

Signature:   /s/Joseph Speetjens


## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on August 16, 2018 at the address(es) listed below:
            Aaron C Baker    on behalf of Attorney   Godfrey & Kahn, S.C. acb@pgslaw.com
            Aaron C Baker    on behalf of Fee Examiner Richard  Gitlin acb@pgslaw.com
            Aaron H. Stulman   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
            capacity as successor Indenture Trustee astulman@wtplaw.com,  clano@wtplaw.com
            Adam  Hiller    on behalf of Creditor   Buffalo Industrial Supply, Inc. ahiller@hillerarban.com
            Adam  Hiller    on behalf of Interested Party   MoreTech, Inc. ahiller@hillerarban.com
            Adam G. Landis    on behalf of Interested Party   Marathon Asset Management, LP landis@lrclaw.com,
            panchak@lrclaw.com;brown@lrclaw.com;Ramirez@lrclaw.com;dellose@lrclaw.com;schierbaum@lrclaw.com
            Adam G. Landis    on behalf of Interested Party   Alcoa Inc. landis@lrclaw.com,
            panchak@lrclaw.com;brown@lrclaw.com;Ramirez@lrclaw.com;dellose@lrclaw.com;schierbaum@lrclaw.com
            Adam G. Landis    on behalf of Creditor   NextEra Energy, Inc. and Next Era Energy Capital
            Holdings, Inc. landis@lrclaw.com,
            panchak@lrclaw.com;brown@lrclaw.com;Ramirez@lrclaw.com;dellose@lrclaw.com;schierbaum@lrclaw.com
            Adam G. Landis    on behalf of Creditor   NextEra Energy Resources, LLC landis@lrclaw.com,
            panchak@lrclaw.com;brown@lrclaw.com;Ramirez@lrclaw.com;dellose@lrclaw.com;schierbaum@lrclaw.com
            Adam Scott Moskowitz   on behalf of Creditor   ASM Capital IV, L.P. asmcapital@aol.com
            Albert  Kass    on behalf of Claims Agent   Kurtzman Carson Consultants LLC
            ECFpleadings@kccllc.com,  ecfpleadings@kccllc.com
            Albert  Kass    on behalf of Interested Party   Kurtzman Carson Consultants LLC
            ECFpleadings@kccllc.com,  ecfpleadings@kccllc.com
            Alessandra  Glorioso   on behalf of Creditor   U.S. Bank National Association
            glorioso.alessandra@dorsey.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Alexa Kranzley    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
        of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance,
        Inc., and EECI, Inc. (EFH Committee) kranzleya@sullcrom.com
Alison R. Ashmore    on behalf of Creditor    Bluebonnet Electric Cooperative, Inc.
        aashmore@dykema.com
Allison R Axenrod    on behalf of Creditor    Claims Recovery Group LLC
        allison@claimsrecoveryllc.com,   allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
Amish R. Doshi    on behalf of Creditor    Oracle America, Inc. amish@doshilegal.com
Amy Baudler    on behalf of Creditor    Barr Engineering Co. amy@purduelaw.com,   kim@purduelaw.com
Amy Brown    on behalf of Creditor    Elliott Associates, L.P., Elliott International, L.P., The
        Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners Limited
        Partnership brown@braunhagey.com,   levine@braunhagey.com
Ana Chilingarishvili    on behalf of Creditor    U.S. Bank National Association
        ana.chilingarishvili@maslon.com
Andrea Beth Schwartz    on behalf of U.S. Trustee    U.S. Trustee andrea.b.schwartz@usdoj.gov
Andrea Stone Hartley    on behalf of Creditor    Siemens Energy, Inc. f/k/a Siemens Power
        Generation, Inc., and Siemens Demag Delaval Turbomachinery, Inc. andrea.hartley@akerman.com
Andrew Dean    on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com,
        ann-jerominski-2390@ecf.pacerpro.com
Andrew Dietderich    on behalf of Creditor Committee    The Official Committee of Unsecured
        Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
        Finance, Inc., and EECI, Inc. (EFH Committee) dietdericha@sullcrom.com
Andrew Glenn Devore    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
        indenture trustee and collateral trustee andrew.devore@ropesgray.com
Andrew J. Ehrlich    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
        aehrlich@paulweiss.com,   mao_fednational@paulweiss.com
Andrew K Glenn    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
        aglenn@kasowitz.com
Andrew L Magaziner    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien
        Creditors bankfilings@ycst.com
Andrew R. Remming    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG
        Capital, L.P., Goldman, Sachs & Co. and Associated Individuals aremming@mnat.com,
        rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
Angela Ferrante    on behalf of Claims Agent    Garden City Group, LLC Pacerteam@choosecg.com
Angela Ferrante    on behalf of Other Prof.    Garden City Group, LLC Pacerteam@choosecg.com
Ann M Kashishian    on behalf of Attorney    Chipman Brown Cicero & Cole, LLP amk@kashishianlaw.com,
        dero@chipmanbrown.com;mccloskey@chipmanbrown.com
Ann M Kashishian    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
        amk@kashishianlaw.com,   dero@chipmanbrown.com;mccloskey@chipmanbrown.com
Ann M Kashishian    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
        Noteholders amk@kashishianlaw.com,   dero@chipmanbrown.com;mccloskey@chipmanbrown.com
Anna Grace    on behalf of Creditor    UNITED STATES OF AMERICA Anna.E.Grace@usdoj.gov
Ari David Kunofsky    on behalf of Creditor    UNITED STATES OF AMERICA ari.d.kunofsky@usdoj.gov,
        eastern.taxcivil@usdoj.gov
Arlene Rene Alves    on behalf of Interested Party    Wilmington Trust, N.A. alves@sewkis.com
Ashley F. Bartram    on behalf of Interested Party    Texas Commission on Environmental Quality
        ashley.bartram@oag.texas.gov
Ashley F. Bartram    on behalf of Interested Party    Public Utility Commission of Texas
        ashley.bartram@oag.texas.gov
Ashley F. Bartram    on behalf of Interested Party    Railroad Commission of Texas
        ashley.bartram@oag.texas.gov
Ashley Robert Altschuler    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
        ashley.altschuler@dlapiper.com,   ashley-altschuler-8647@ecf.pacerpro.com
Ashley Robert Altschuler    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
        ashley.altschuler@dlapiper.com,   ashley-altschuler-8647@ecf.pacerpro.com
Barry Kleiner    on behalf of Creditor    Elliott Associates, L.P., Elliott International, L.P.
        and The Liverpool Limited Partnership dkleiner@kkwc.com
Barry G. Felder    on behalf of Interested Party    UMB BANK, N.A., as Trustee bgfelder@foley.com
Barry G. Felder    on behalf of Creditor    UMB Bank, N.A. bgfelder@foley.com
Barry G. Felder    on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
        bgfelder@foley.com
Barry M. Klayman    on behalf of Interested Party    J Aron & Company bklayman@cozen.com
Benjamin Finestone    on behalf of Creditor    Centerbridge Special Credit Partners, II, L.P.
        benjaminfinestone@quinnemanuel.com
Benjamin Finestone    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
        benjaminfinestone@quinnemanuel.com
Benjamin Finestone    on behalf of Creditor    Centerbridge Special Credit Partners, L.P.
        benjaminfinestone@quinnemanuel.com
Benjamin Stewart    on behalf of Creditor    Pinnacle Technical Resources, Inc.
        bstewart@baileybrauer.com,   eharper@baileybrauer.com
Benjamin J. Schladweiler    on behalf of Creditor    Apollo Advisors VII, L.P.
        bschladweiler@ramllp.com,
        jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
        om;8289576420@filings.docketbird.com
Benjamin J. Schladweiler    on behalf of Defendant    Brookfield Asset Management Private
        Institutional Capital Adviser (Canada), L.P. bschladweiler@ramllp.com,
        jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
        om;8289576420@filings.docketbird.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Benjamin J. Schladweiler   on behalf of Defendant   Angelo Gordon & Co., LP
           bschladweiler@ramllp.com,
           jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
           om;8289576420@filings.docketbird.com
          Benjamin J. Schladweiler   on behalf of Creditor   Brookfield Asset Management Private
           Institutional Capital Adviser (Canada), L.P. bschladweiler@ramllp.com,
           jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
           om;8289576420@filings.docketbird.com
          Benjamin J. Schladweiler   on behalf of Creditor   Angelo Gordon & Co., LP
           bschladweiler@ramllp.com,
           jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
           om;8289576420@filings.docketbird.com
          Benjamin J. Schladweiler   on behalf of Defendant   Apollo Advisors VII, L.P.
           bschladweiler@ramllp.com,
           jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
           om;8289576420@filings.docketbird.com
          Bernard George Conaway   on behalf of Creditor   Doyenne Constructors, LLC bgc@conaway-legal.com
          Bernard Grover Johnson, III   on behalf of Creditor   Milam Appraisal District
           bjohnson@fisherboyd.com
          Bonnie R. Golub   on behalf of Creditor   Evercore Group LLC bgolub@weirpartners.com
          Bradley R. Aronstam   on behalf of Creditor   Apollo Advisors VII, L.P. baronstam@ramllp.com,
           hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
           om;5031916420@filings.docketbird.com
          Bradley R. Aronstam   on behalf of Other Prof.   Longhorn Capital GS L.P. baronstam@ramllp.com,
           hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
           om;5031916420@filings.docketbird.com
          Bradley R. Aronstam   on behalf of Defendant   Angelo Gordon & Co., LP baronstam@ramllp.com,
           hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
           om;5031916420@filings.docketbird.com
          Bradley R. Aronstam   on behalf of Interested Party   Titan Investment Holdings LP
           baronstam@ramllp.com,
           hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
           om;5031916420@filings.docketbird.com
          Bradley R. Aronstam   on behalf of Creditor   Brookfield Asset Management Private Institutional
           Capital Adviser (Canada), L.P. baronstam@ramllp.com,
           hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
           om;5031916420@filings.docketbird.com
          Bradley R. Aronstam   on behalf of Defendant   Brookfield Asset Management Private Institutional
           Capital Adviser (Canada), L.P. baronstam@ramllp.com,
           hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
           om;5031916420@filings.docketbird.com
          Bradley R. Aronstam   on behalf of Creditor   Angelo Gordon & Co., LP baronstam@ramllp.com,
           hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
           om;5031916420@filings.docketbird.com
          Bradley R. Aronstam   on behalf of Defendant   Apollo Advisors VII, L.P. baronstam@ramllp.com,
           hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
           om;5031916420@filings.docketbird.com
          Brett H. Miller   on behalf of Interested Party   The Official Committee of TCEH Unsecured
           Creditors BMiller@mofo.com,  brett-miller-1388@ecf.pacerpro.com
          Brian Schartz   on behalf of Debtor   Energy Future Holdings Corp. bschartz@kirkland.com,
           george.klidonas@kirkland.com;hannah.kupsky@kirkland.com;nacif.taousse@kirkland.com
          Brian Schartz   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
           bschartz@kirkland.com,
           george.klidonas@kirkland.com;hannah.kupsky@kirkland.com;nacif.taousse@kirkland.com
          Brian Tong   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C. brian.tong@srz.com
          Brian E Farnan   on behalf of Interested Party   Forest Creek Wind Farm, LLC
           bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
          Brian L. Arban   on behalf of Attorney Brian  Arban barban@hillerarban.com
          Brian Lucian Kasprzak   on behalf of Interested Party   Fireman's Fund Insurance Company
           bkasprzak@moodklaw.com,  mike@lscd.com
          Brian S. Hermann   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
           jadlerstein@paulweiss.com;bhermann@paulweiss.com;mtattnall@paulweiss.com;abernstein@paulweiss.com
           ;aehrlich@paulweiss.com;mturkel@paulweiss.com;mcolarossi@paulweiss.com;gkroup@paulweiss.com
          Brian W. Hockett   on behalf of Creditor   Accenture LLP bhockett@thompsoncoburn.com
          Bruce J. Ruzinsky   on behalf of Creditor   Milam Appraisal District bruzinsky@jw.com,
           mcavenaugh@jw.com
          Camille C. Bent   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC
           CCB@stevenslee.com
          Carla O. Andres   on behalf of Interested Party   Fee Committee candres@gklaw.com,
           kboucher@gklaw.com
          Chad J. Husnick   on behalf of Debtor   Energy Future Holdings Corp. chusnick@kirkland.com
          Chad J. Husnick   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
           chusnick@kirkland.com
          Chantelle D'nae McClamb   on behalf of Interested Party   Simeio Solutions, Inc.
           mcclambc@ballardspahr.com
          Charles J. Brown   on behalf of Creditor   Anadarko Petroleum Corporation cbrown@gsbblaw.com,
           dabernathy@archerlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Charles J. Brown    on behalf of Interested Party    Emerson Network Power Liebert Services
           cbrown@gsbblaw.com,  dabernathy@archerlaw.com
          Chester B. Salomon    on behalf of Creditor    Securitas Security Services USA, Inc.
           csalomon@beckerglynn.com,  mghose@beckerglynn.com;hhill@beckerglynn.com
          Christopher  Fong    on behalf of Interested Party    American Stock Transfer & Trust Company LLC
           cfong@nixonpeabody.com
          Christopher  Fong    on behalf of Interested Party    American Stock Transfer & Trust Company, LLC
           cfong@nixonpeabody.com
          Christopher A. Ward    on behalf of Creditor Committee    The Official Committee of TCEH Unsecured
           Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward    on behalf of Attorney    Morrison & Foerster LLP cward@polsinelli.com,
           LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward    on behalf of Attorney    Polsinelli PC cward@polsinelli.com,
           LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward    on behalf of Creditor Committee    The Official Committee of Unsecured
           Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward    on behalf of Interested Party    The Official Committee of TCEH Unsecured
           Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward    on behalf of Financial Advisor    FTI Consulting, Inc. cward@polsinelli.com,
           LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher B. Mosley    on behalf of Creditor    City of Fort Worth
           Chris.Mosley@fortworthtexas.gov,  Sharon.Floyd@fortworthtexas.gov
          Christopher L. Carter    on behalf of Creditor    Pacific Investment Management Co. LLC
           christopher.carter@morganlewis.com
          Christopher M Hayes    on behalf of Interested Party    Goldman Sachs & Co. and certain affiliates
           Christopher.hayes@kirkland.com
          Christopher Michael De Lillo    on behalf of Debtor    Energy Future Holdings Corp. delillo@rlf.com,
           rbgroup@rlf.com
          Christopher Page Simon    on behalf of Interested Party    American Stock Transfer & Trust Company
           LLC csimon@crosslaw.com,  smacdonald@crosslaw.com
          Christopher Page Simon    on behalf of Interested Party    American Stock Transfer & Trust Company,
           LLC csimon@crosslaw.com,  smacdonald@crosslaw.com
          Christopher R. Belmonte    on behalf of Interested Party    Moody's Analytics, Inc.
           cbelmonte@ssbb.com,  pbosswick@ssbb.com,managingclerk@ssbb.com,asnow@ssbb.com
          Clark T. Whitmore    on behalf of Creditor    U.S. Bank National Association
           clark.whitmore@maslon.com
          Colin R. Robinson    on behalf of Interested Party    EFIH 2nd Lien Notes Indenture Trustee
           crobinson@pszjlaw.com,  efile1@pszjlaw.com
          Corby Davin Boldissar    on behalf of Interested Party    BP America Production Company
           dboldissar@lockelord.com
          Cory P. Stephenson    on behalf of Plaintiff    Energy Future Holdings Corp.
           cstephenson@bk-legal.com
          Curtis A Hehn    on behalf of Interested Party    Somervell County Central Appraisal District
           curtishehn@comcast.net
          D. Ross Martin    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
           indenture trustee and collateral trustee rmartin@ropesgray.com
          Daniel A. Fliman    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
           dfliman@kasowitz.com,  Courtnotices@kasowitz.com
          Daniel A. O'Brien    on behalf of Creditor    Pacific Investment Management Co. LLC
           daobrien@venable.com
          Daniel A. O'Brien    on behalf of Interested Party    Pacific Investment Management Company LLC
           ("PIMCO") daobrien@venable.com
          Daniel B. Denny    on behalf of Interested Party    Berkshire Hathaway Energy Company
           ddenny@gibsondunn.com
          Daniel J. DeFranceschi    on behalf of Debtor    LSGT Gas Company LLC defranceschi@rlf.com,
           RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU SEM Company rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    NCA Development Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    EECI, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU Retail Services Company rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Mining Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Eagle Mountain Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    EFH Renewables Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Luminant Energy Trading California Company
           RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Luminant Generation Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Valley NG Power Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Solutions Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Big Brown 3 Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    EFH Finance (No. 2) Holdings Company
           RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Brighten Holdings LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    DeCordova Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Lone Star Pipeline Company, Inc.
           defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi    on behalf of Debtor    Southwestern Electric Service Company, Inc.
           RBGroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
          Daniel J. DeFranceschi   on behalf of Debtor    Energy Future Competitive Holdings Company LLC
            defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    Martin Lake 4 Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Oak Grove Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    4Change Energy Holdings LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Generation MT Company LLC defranceschi@rlf.com,
            RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    Texas Energy Industries Company, Inc.
            rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Generation Development Company LLC
            defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC
            RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Plaintiff  Energy Future Intermediate Holding Company LLC
            RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    NCA Resources Development Company LLC
            RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant Mining Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Sandow Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Brighten Energy LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    EFH CG Management Company LLC defranceschi@rlf.com,
            RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    TXU Receivables Company rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    EFIH Finance Inc. defranceschi@rlf.com,
            RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    Generation SVC Company defranceschi@rlf.com,
            RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    EFH Corporate Services Company RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant Big Brown Mining Company LLC
            RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    EFH CG Holdings Company LP defranceschi@rlf.com,
            RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    EFH FS Holdings Company RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Energy Future Intermediate Holding Company LLC
            defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    Monticello 4 Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Big Brown Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Morgan Creek 7 Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Collin Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    4Change Energy Company RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Oak Grove Management Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Lake Creek 3 Power Company LLC
            defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    DeCordova II Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Texas Power & Light Company, Inc. rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant Energy Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    EEC Holdings, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Texas Utilities Electric Company, Inc.
            RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
            defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant Renewables Company LLC
            defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant Holding Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    TCEH Finance, Inc. rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    EFH Australia (No. 2) Holdings Company
            RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Valley Power Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant Mineral Development Company LLC
            RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Big Brown Lignite Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant ET Services Company RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Energy Future Holdings Corp. defranceschi@rlf.com,
            RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    LSGT SACROC, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Lone Star Energy Company, Inc.
            defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Texas Electric Service Company, Inc.
            rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Dallas Power & Light Company, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Texas Utilities Company, Inc. RBGroup@rlf.com
          Daniel K. Astin   on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC dastin@ciardilaw.com,
            jmcmahon@ciardilaw.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Daniel K. Hogan   on behalf of Interested Party Harold  Bissell dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party Michelle  Ziegelbaum dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Creditor John H. Jones dkhogan@dkhogan.com,  gdurstein@dkhogan.com,
          lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party  Brake Supply Company, Inc. dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party David William Fahy dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party John H. Jones dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party Charlotte and Curtis  Liberda dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party  PI Law Firms dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Creditor David  Heinzmann dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party Denis  Bergschneider dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party David  Heinzmann dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party Kurt  Carlson dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party Joe  Arabie dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party Shirley  Fenicle dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party Robert  Albini dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party Michael  Cunningham dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party  Shirley Fenicle, as Successor-In-Interest to
          the Estate of George Fenicle,and David William Fahy dkhogan@dkhogan.com,  gdurstein@dkhogan.com,
          lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party  The Richards Group, Inc. dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel S. Shamah   on behalf of Defendant  Apollo Advisors VII, L.P. dshamah@omm.com
          Daniel S. Shamah   on behalf of Creditor  Angelo Gordon & Co., LP dshamah@omm.com
          Daniel S. Shamah   on behalf of Defendant  Brookfield Asset Management Private Institutional
          Capital Adviser (Canada), L.P. dshamah@omm.com
          Daniel S. Shamah   on behalf of Defendant  Angelo Gordon & Co., LP dshamah@omm.com
          Daniel S. Shamah   on behalf of Creditor  Brookfield Asset Management Private Institutional
          Capital Adviser (Canada), L.P. dshamah@omm.com
          Daniel S. Shamah   on behalf of Creditor  Wilmington Trust, N.A., in its capacity as First Lien
          Administrative Agent dshamah@omm.com
          Daniel S. Shamah   on behalf of Creditor  Apollo Advisors VII, L.P. dshamah@omm.com
          Daniel S. Shamah   on behalf of Defendant  Wilmington Trust, N.A., solely in its capacity as
          First Lien Administrative Agent dshamah@omm.com
          Daniel Stephen Smith   on behalf of Interested Party  United States on behalf of Environmental
          Protection Agency dan.smith2@usdoj.gov,  efile_ees.enrd@usdoj.gov
          Danielle M. Audette   on behalf of Interested Party  Ad Hoc Group of TCEH Unsecured Noteholders ,
          jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
          Danielle Marie Audette   on behalf of Intervenor  Ovation Acquisition II, L.L.C.
          daudette@whitecase.com,  jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
          Danielle Marie Audette   on behalf of Intervenor  Ovation Acquisition I, L.L.C.
          daudette@whitecase.com,  jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
          David  Neier   on behalf of Creditor  Chicago Bridge & Iron Company N.V. dneier@winston.com,
          dcunsolo@winston.com
          David  Neier   on behalf of Defendant  NextEra Energy, Inc. dneier@winston.com,
          dcunsolo@winston.com
          David  Neier   on behalf of Creditor  NextEra Energy, Inc. and Next Era Energy Capital Holdings,
          Inc. dneier@winston.com,  dcunsolo@winston.com
          David B. Anthony   on behalf of Plaintiff  Avenue Capital Management II, LP
          danthony@bergerharris.com
          David B. Anthony   on behalf of Plaintiff  York Capital Management Global Advisors, LLC
          danthony@bergerharris.com
          David B. Anthony   on behalf of Plaintiff  GSO Capital Partners LP danthony@bergerharris.com
          David B. Anthony   on behalf of Plaintiff  P. Schoenfeld Asset Management LP
          danthony@bergerharris.com
          David B. Anthony   on behalf of Plaintiff  Third Avenue Management LLC danthony@bergerharris.com
          David Daniel Farrell   on behalf of Creditor  Martin Engineering Company
          dfarrell@thompsoncoburn.com
          David Edward Leta   on behalf of Creditor  Headwaters Resources, Inc. dleta@swlaw.com,
          wkalawaia@swlaw.com
          David G. Aelvoet   on behalf of Creditor  Ector CAD davida@publicans.com
          David M. Klauder   on behalf of Financial Advisor  SOLIC Capital Advisors, LLC
          dklauder@bk-legal.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

David M. Klauder    on behalf of Plaintiff   Energy Future Holdings Corp. dklauder@bk-legal.com
David M. Klauder    on behalf of Debtor   Energy Future Holdings Corp. dklauder@bk-legal.com
David M. Klauder    on behalf of Interested Party    Former Disinterested Directors of Energy
 Future Holdings Corp. dklauder@bk-legal.com
David N. Deaconson    on behalf of Creditor William Jeffrey Herbert deaconson@pakislaw.com
David P. Primack    on behalf of Other Prof.   Munger, Tolles & Olson LLP dprimack@mdmc-law.com,
 sshidner@mdmc-law.com;cbassano@mdmc-law.com
David P. Primack    on behalf of Financial Advisor   Greenhill & Co., LLC dprimack@mdmc-law.com,
 sshidner@mdmc-law.com;cbassano@mdmc-law.com
David P. Primack    on behalf of Interested Party   TCEH Debtors dprimack@mdmc-law.com,
 sshidner@mdmc-law.com;cbassano@mdmc-law.com
David P. Primack    on behalf of Interested Party   Energy Future Competitive Holdings Company LLC
 dprimack@mdmc-law.com,  sshidner@mdmc-law.com;cbassano@mdmc-law.com
David P. Primack    on behalf of Interested Party   Texas Competitive Electric Holdings Company
 LLC dprimack@mdmc-law.com,  sshidner@mdmc-law.com;cbassano@mdmc-law.com
David S. Rosner    on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
 drosner@kasowitz.com,  courtnotices@kasowitz.com
David W. Carickhoff    on behalf of Interested Party Allen   Shrode dcarickhoff@archerlaw.com,
 de20@ecfcbis.com
Davis Lee Wright    on behalf of Creditor Committee   The Official Committee of Unsecured
 Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
 Finance, Inc., and EECI, Inc. (EFH Committee) dwright@mmwr.com,
 keith-mangan-mmwr-1628@ecf.pacerpro.com
Dennis  Dunne, Esq.    on behalf of Interested Party   CITIBANK, N.A. ddunne@millbank.com
Dennis L. Jenkins    on behalf of Interested Party   CSC Trust Company of Delaware, as successor
 indenture trustee and collateral trustee dennis.jenkins@wilmerhale.com
Derek C. Abbott    on behalf of Interested Party   TPG Capital, L.P. dabbott@mnat.com,
 rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
Derek C. Abbott    on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
 L.P., Goldman, Sachs & Co. and Associated Individuals dabbott@mnat.com,
 rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
Derek C. Abbott    on behalf of Interested Party   Texas Energy Future Holdings Limited
 Partnership dabbott@mnat.com,  rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
Desiree M. Amador    on behalf of Creditor   Pension Benefit Guaranty Corporation
 amador.desiree@pbgc.gov,  efile@pbgc.gov
Diane W. Sanders    on behalf of Creditor   Franklin ISD austin.bankruptcy@publicans.com
Diane W. Sanders    on behalf of Creditor   Nueces County austin.bankruptcy@publicans.com
Diane W. Sanders    on behalf of Creditor   Lee County austin.bankruptcy@publicans.com
Diane W. Sanders    on behalf of Creditor   Walnut Springs ISD austin.bankruptcy@publicans.com
Diane W. Sanders    on behalf of Creditor   Robertson County austin.bankruptcy@publicans.com
Diane W. Sanders    on behalf of Creditor   Limestone County austin.bankruptcy@publicans.com
Diane W. Sanders    on behalf of Creditor   Falls County austin.bankruptcy@publicans.com
Diane W. Sanders    on behalf of Creditor   Round Rock ISD austin.bankruptcy@publicans.com
Diane W. Sanders    on behalf of Creditor   McLennan County austin.bankruptcy@publicans.com
Donald K. Ludman    on behalf of Creditor   SAP Industries, Inc. dludman@brownconnery.com
Duane David Werb    on behalf of Creditor   BWM Services, LP
 maustria@webbsullivan.com;riorii@webbsullivan.com
Duane David Werb    on behalf of Creditor   The Kansas City Southern Railway Company
 maustria@webbsullivan.com;riorii@webbsullivan.com
Eboney  Cobb    on behalf of Creditor   Somervell County et al ecobb@pbfcm.com,
 rgleason@pbfcm.com;ecobb@ecf.inforuptcy.com
Edward O. Sassower    on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
 steven.serajeddini@kirkland.com;aparna.yenamandra@kirkland.com;natasha.hwangpo@kirkland.com;patri
 ck.venter@kirkland.com;matthew.fagen@kirkland.com;ciara.foster@kirkland.com
Edward O. Sassower    on behalf of Debtor   Energy Future Holdings Corp.
 steven.serajeddini@kirkland.com;aparna.yenamandra@kirkland.com;natasha.hwangpo@kirkland.com;patri
 ck.venter@kirkland.com;matthew.fagen@kirkland.com;ciara.foster@kirkland.com
Edwin Kevin Camson    camson@drumcapital.com
Elihu Ezekiel Allinson, III    on behalf of Creditor   Henry Pratt Company, LLC
 ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
Elizabeth  Banda Calvo    on behalf of Creditor   Somervell County et al ebcalvo@pbfcm.com,
 ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
Elizabeth  Banda Calvo    on behalf of Creditor   Richardson ISD, Crowley ISD rgleason@pbfcm.com,
 ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
Ellen  Slights    on behalf of Creditor   United States/USAO usade.ecfbankruptcy@usdoj.gov
Ellen M. Halstead    on behalf of Defendant   Morgan Stanley Capital Group, Inc.
 ellen.halstead@cwt.com,  joshua.arnold@cwt.com;nyecfnotice@cwt.com
Ellen M. Halstead    on behalf of Interested Party   Morgan Stanley Capital Group, Inc.
 ellen.halstead@cwt.com,  joshua.arnold@cwt.com;nyecfnotice@cwt.com
Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com
Eric Christopher Daucher    on behalf of Defendant   NextEra Energy, Inc.
 eric.daucher@nortonrosefulbright.com,
 howard.seife@nortonrosefulbright.com;robin.ball@nortonrosefulbright.com;andrew.rosenblatt@nortonr
 osefulbright.com
Eric Christopher Daucher    on behalf of Creditor   NextEra Energy Resources, LLC
 eric.daucher@nortonrosefulbright.com,
 howard.seife@nortonrosefulbright.com;robin.ball@nortonrosefulbright.com;andrew.rosenblatt@nortonr
 osefulbright.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Erica J. Richards   on behalf of Creditor Committee   The Official Committee of Unsecured
               Creditors erichards-1053@ecf.pacerpro.com,   erica-richards-1053@ecf.pacerpro.com,
              Erik  Schneider   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
               eschneider@nixonpeabody.com,  bos.managing.clerk@nixonpeabody.com,mnighan@nixonpeabody.com,
               bnassif@nixonpeabody.com,
              Erik  Schneider   on behalf of Interested Party   American Stock Transfer & Trust Company, LLC
               eschneider@nixonpeabody.com,  bos.managing.clerk@nixonpeabody.com, mnighan@nixonpeabody.com,
               bnassif@nixonpeabody.com,
              Erin A. West   on behalf of Interested Party  Fee Committee ewest@gklaw.com,
               kboucher@gklaw.com;mfuller@gklaw.com
              Erin R Fay   on behalf of Creditor   Elliott Associates, L.P., Elliott International, L.P. and
               The Liverpool Limited Partnership efay@bayardlaw.com,  lmorton@bayardlaw.com;smacon@bayardlaw.com
              Erin R Fay   on behalf of Plaintiff   Elliott Associates, L.P., Elliott International, L.P. and
               The Liverpool Limited Partnership efay@bayardlaw.com,  lmorton@bayardlaw.com;smacon@bayardlaw.com
              Erin R Fay   on behalf of Creditor   UMB Bank, N.A. efay@bayardlaw.com,
               lmorton@bayardlaw.com;smacon@bayardlaw.com
              Erin R Fay   on behalf of Interested Party   Ropes & Gray LLP efay@bayardlaw.com,
               lmorton@bayardlaw.com;smacon@bayardlaw.com
              Erin R Fay   on behalf of Interested Party   Texas Energy Future Capital Holdings LLC, Texas
               Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders of
               Equity Interests in Energy Future Holdings Corp. efay@bayardlaw.com,
               lmorton@bayardlaw.com;smacon@bayardlaw.com
              Erin R Fay   on behalf of Interested Party   The Liverpool Limited Partnership efay@bayardlaw.com,
               lmorton@bayardlaw.com;smacon@bayardlaw.com
              Erin R Fay   on behalf of Interested Party   Texas Energy Future Capital Holdings, LLC, Texas
               Energy Future Holdings Limited Partnership, Kohlberg Kravis Roberts & Co. L.P., KKR 2006 Fund
               L.P., TPG Global, LLC, TPG Partners V, L.P., TPG Capital, efay@bayardlaw.com,
               lmorton@bayardlaw.com;smacon@bayardlaw.com
              Erin R Fay   on behalf of Interested Party   Elliott Associates, L.P. efay@bayardlaw.com,
               lmorton@bayardlaw.com;smacon@bayardlaw.com
              Erin R Fay   on behalf of Creditor   UMB Bank, N.A., as Indenture Trustee to the EFIH Senior
               Toggle Notes efay@bayardlaw.com,  lmorton@bayardlaw.com;smacon@bayardlaw.com
              Erin R Fay   on behalf of Interested Party   Elliott International, L.P. efay@bayardlaw.com,
               lmorton@bayardlaw.com;smacon@bayardlaw.com
              Erin R Fay   on behalf of Interested Party   UMB Bank, N.A., as Indenture Trustee
               efay@bayardlaw.com,  lmorton@bayardlaw.com;smacon@bayardlaw.com
              Erin R Fay   on behalf of Interested Party Mary Ann  KIlgore efay@bayardlaw.com,
               lmorton@bayardlaw.com;smacon@bayardlaw.com
              Erin R Fay   on behalf of Interested Party   Bayard, P.A. efay@bayardlaw.com,
               lmorton@bayardlaw.com;smacon@bayardlaw.com
              Erin R Fay   on behalf of Interested Party   Interest Holders efay@bayardlaw.com,
               lmorton@bayardlaw.com;smacon@bayardlaw.com
              Evan  Rassman   on behalf of Creditor   Knife River Corporation-South evan.rassman@kutakrock.com
              Evan  Rassman   on behalf of Creditor   Sunrise Partners Limited Partnership
               evan.rassman@kutakrock.com
              Evan R. Fleck   on behalf of Interested Party   CITIBANK, N.A. EFleck@milbank.com,
               jbrewster@milbank.com;mbrod@milbank.com;chahm@milbank.com;bzucco@milbank.com;mprice@milbank.com;a
               leblanc@milbank.com;nalmeida@milbank.com;jesseyoder@milbank.com;krookard@milbank.com;mprice@milba
               nk.com
              Evan T. Miller   on behalf of Interested Party   CSC Trust Company of Delaware, as Successor
               Trustee under the TCEH 11.5% Senior Secured Notes Indenture emiller@bayardlaw.com,
               lmorton@bayardlaw.com
              Evan T. Miller   on behalf of Creditor   Elliott Associates, L.P., Elliott International, L.P.
               and The Liverpool Limited Partnership emiller@bayardlaw.com,  lmorton@bayardlaw.com
              Frances Gecker   on behalf of Interested Party   PI Law Firms fgecker@fgllp.com,
               csmith@fgllp.com
              Francis A. Monaco,  Jr.   on behalf of Interested Party   Fluor Corporation fmonaco@gsbblaw.com,
               frankmonacojr@gmail.com
              Francis A. Monaco,  Jr.   on behalf of Interested Party   American Equipment Company Inc.
               fmonaco@gsbblaw.com,  frankmonacojr@gmail.com
              Francis A. Monaco,  Jr.   on behalf of Interested Party   AMECO Inc. fmonaco@gsbblaw.com,
               frankmonacojr@gmail.com
              Francis A. Monaco,  Jr.   on behalf of Interested Party   Fluor Enterprises Inc.
               fmonaco@gsbblaw.com,  frankmonacojr@gmail.com
              Francis A. Monaco,  Jr.   on behalf of Interested Party   Fluor Global Services
               fmonaco@gsbblaw.com,  frankmonacojr@gmail.com
              Frederick Brian Rosner   on behalf of Interested Party   Mudrick Capital Management L.P.
               rosner@teamrosner.com
              Frederick Brian Rosner   on behalf of Creditor   Mudrick Capital Management, L.P.
               rosner@teamrosner.com
              G. Alexander Bongartz   on behalf of Interested Party   CSC Trust Company of Delaware, as
               Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture
               alexbongartz@paulhastings.com
              Garden City Group, LLC   PACERTeam@gardencitygroup.com
              Garvan F. McDaniel   on behalf of Interested Party   Contrarian Capital Management, LLC
               gfmcdaniel@dkhogan.com,  gdurstein@dkhogan.com;lparalegal@dkhogan.com
              Garvan F. McDaniel   on behalf of Creditor   Ad Hoc EFH Claimants gfmcdaniel@dkhogan.com,
               gdurstein@dkhogan.com;lparalegal@dkhogan.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Garvan F. McDaniel    on behalf of Other Prof.    Kasowitz Benson Torres LLP gfmcdaniel@dkhogan.com,
                 gdurstein@dkhogan.com;lparalegal@dkhogan.com
              Garvan F. McDaniel    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
                 gfmcdaniel@dkhogan.com,  gdurstein@dkhogan.com;lparalegal@dkhogan.com
              Garvan F. McDaniel    on behalf of Interested Party    Caxton Associates LP gfmcdaniel@dkhogan.com,
                 gdurstein@dkhogan.com;lparalegal@dkhogan.com
              Gary F. Seitz    on behalf of Attorney    Gellert Scali Busenkell & Brown LLC gseitz@gsbblaw.com
              George Davis    on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity as First
                 Lien Administrative Agent gdavis@omm.com
              George Davis    on behalf of Creditor    Apollo Global Management, LLC gdavis@omm.com
              George Davis    on behalf of Defendant    Brookfield Asset Management Private Institutional
                 Capital Adviser (Canada), L.P. gdavis@omm.com
              George Davis    on behalf of Defendant    Apollo Advisors VII, L.P. gdavis@omm.com
              George Davis    on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First Lien
                 Administrative Agent gdavis@omm.com
              George Davis    on behalf of Defendant    Angelo Gordon & Co., LP gdavis@omm.com
              Gerrit M. Pronske    on behalf of Creditor    Pallas Realty Advisors, Inc. gpronske@pgkpc.com
              GianClaudio Finizio    on behalf of Interested Party    Delaware Trust Company as Successor
                 Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
                 bankserve@bayardlaw.com;lmorton@bayardlaw.com
              GianClaudio Finizio    on behalf of Interested Party    Delaware Trust Company, as TCEH First Lien
                 Indenture Trustee gfinizio@bayardlaw.com,  bankserve@bayardlaw.com;lmorton@bayardlaw.com
              GianClaudio Finizio    on behalf of Interested Party    Delaware Trust Company
                 gfinizio@bayardlaw.com,  bankserve@bayardlaw.com;lmorton@bayardlaw.com
              GianClaudio Finizio    on behalf of Interested Party    CSC Trust Company of Delaware, as
                 Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
                 bankserve@bayardlaw.com;lmorton@bayardlaw.com
              GianClaudio Finizio    on behalf of Plaintiff    Delaware Trust Company, as TCEH First Lien
                 Indenture Trustee gfinizio@bayardlaw.com,  bankserve@bayardlaw.com;lmorton@bayardlaw.com
              Gilbert R. Saydah, Jr.    on behalf of Creditor    CSC Trust Company of Delaware, Proposed
                 Successor Indenture Trustee gsaydah@kelleydrye.com
              Gregg M. Galardi    on behalf of Creditor    Elliott Associates, L.P., Elliott International, L.P.
                 and The Liverpool Limited Partnership gregg.galardi@ropesgray.com,
                 William.McGee@ropesgray.com/nova.alindogan@ropesgray.com
              Gregory A. Taylor    on behalf of Interested Party    Ad Hoc Committee of TCEH Second Lien
                 Noteholders gtaylor@ashby-geddes.com
              Gregory A. Taylor    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
                 capacity as successor Indenture Trustee gtaylor@ashby-geddes.com
              Gregory Joseph Flasser    on behalf of Interested Party    Elliott Associates, L.P.
                 gflasser@bayardlaw.com,  smacon@bayardlaw.com
              Gregory Joseph Flasser    on behalf of Interested Party    Elliott International, L.P.
                 gflasser@bayardlaw.com,  smacon@bayardlaw.com
              Gregory Joseph Flasser    on behalf of Interested Party    The Liverpool Limited Partnership
                 gflasser@bayardlaw.com,  smacon@bayardlaw.com
              Gregory M. Starner    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders ,
                 jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
                 artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
                 om
              Gregory M. Weinstein    on behalf of Creditor    Mario Sinacola & Sons Excavating, Inc.
                 gweinstein@weinrad.com,  wphillips@weinrad.com;jwitte@weinrad.com;landerson@weinrad.com
              Gregory Michael Starner    on behalf of Creditor    Law Debenture Trust Company of New York, in its
                 capacity as Indenture Trustee gstarner@whitecase.com,
                 jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
                 artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
                 om
              Gregory Michael Starner    on behalf of Intervenor    Ovation Acquisition I, L.L.C.
                 gstarner@whitecase.com,
                 jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
                 artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
                 om
              Gregory Michael Starner    on behalf of Intervenor    Ovation Acquisition II, L.L.C.
                 gstarner@whitecase.com,
                 jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
                 artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
                 om
              Gregory T. Donilon    on behalf of Creditor    Automatic Systems, Inc. gdonilon@pwujlaw.com
              Hal F. Morris    on behalf of Interested Party    Texas Commission on Environmental Quality
                 hal.morris@oag.texas.gov
              Hal F. Morris    on behalf of Interested Party    Public Utility Commission of Texas
                 hal.morris@oag.texas.gov
              Hal F. Morris    on behalf of Interested Party    Railroad Commission of Texas
                 hal.morris@oag.texas.gov
              Helen Elizabeth Weller    on behalf of Creditor    Jack County dallas.bankruptcy@publicans.com,
                 Beth.weller@lgbs.com/Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Ector CAD dallas.bankruptcy@publicans.com,
                 Beth.weller@lgbs.com/Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Northwest ISD dallas.bankruptcy@publicans.com,
                 Beth.weller@lgbs.com/Dora.Casiano-Perez@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Helen Elizabeth Weller   on behalf of Creditor   Northeast TX Comm Coll Dist
               dallas.bankruptcy@publicans.com,   Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Angelina County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Rusk County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Brownsboro ISD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Malakoff ISD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Robertson County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Fannin CAD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Walnut Springs ISD
               dallas.bankruptcy@publicans.com,   Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Kaufman County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Harris County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Clay county dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Lee County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Ellis County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   City of sulphur springs
               dallas.bankruptcy@publicans.com,   Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Fannin county dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Valley View ISD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Irving isd dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Sulphur Springs ISD
               dallas.bankruptcy@publicans.com,   Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Beckville isd dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Archer County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   City of Coppell dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Morris CAD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Gainesville isd dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Limestone County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Slocum ISD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Red River County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Fort Bend County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Stephenville ISD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Franklin ISD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Nueces County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Hopkins County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Cisco College dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Camp cad dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Montague county dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Lamar CAD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Rains County AD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Coppell ISD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Navarro County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Wise County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com:Dora.Casiano-Perez@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Helen Elizabeth Weller    on behalf of Creditor    Tarrant County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Upshur County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Falls County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Franklin County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Rockwall Cad dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Smith County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Cherokee CAD dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of carrollton
          dallas.bankruptcy@publicans.com,   Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Kerens ISD dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Red River CAD dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of bonham dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of Stephenville
          dallas.bankruptcy@publicans.com,   Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Van Zandt CAD dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of malakoff dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    McLennan County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Hunt County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Cisco ISD dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Round Rock ISD dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Hood CAD dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Wise CAD dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of Corinth dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Cayuga isd dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Grayson County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Howard A. Cohen    on behalf of Interested Party    CITIBANK, N.A. hcohen@gibbonslaw.com
          Howard R. Hawkins, Jr.    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
          howard.hawkins@cwt.com,  nyecfnotice@cwt.com
          Howard R. Hawkins, Jr.    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
          howard.hawkins@cwt.com,  nyecfnotice@cwt.com
          Humayun  Khalid    on behalf of Interested Party    J. Aron & Company hkhalid@cgsh.com,
          maofiling@cgsh.com
          Humayun  Khalid    on behalf of Interested Party    J Aron & Company hkhalid@cgsh.com,
          maofiling@cgsh.com
          J Jackson Shrum    on behalf of Creditor    BWM Services, LP jshrum@austriashrum.com
          J Jackson Shrum    on behalf of Creditor    The Kansas City Southern Railway Company
          jshrum@austriashrum.com
          J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company as Successor Trustee
          under the TCEH 11.5% Senior Secured Notes Indenture kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
          otz.com
          J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
          Company of Delaware, as Indenture Trustee kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
          otz.com
          J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
          indenture trustee and collateral trustee kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
          otz.com
          J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company, as Indenture Trustee and
          Collateral Trustee, kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
          otz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
              Indenture Trustee kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
              otz.com
              J. Kate Stickles    on behalf of Other Prof.    Cole Schotz P.C. kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
              otz.com
              J. Kate Stickles    on behalf of Other Prof.    Delaware Trust Company, as First Lien Successor
              Trustee and Collateral Trustee kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
              otz.com
              J. Kate Stickles    on behalf of Creditor    Delaware Trust Company, as successor indenture trustee
              and collateral trustee, kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
              otz.com
              J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
              otz.com
              J. Noah Hagey    on behalf of Creditor    Elliott Associates, L.P., Elliott International, L.P.,
              The Liverpool Limited Partnership, Paloma Partners Management Company and Several Partners
              Limited Partnership hagey@braunhagey.com,    tong@braunhagey.com;capehart@braunhagey.com
              Jacob A. Adlerstein    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien
              Creditors jadlerstein@paulweiss.com
              James E. Huggett    on behalf of Creditor    URS Energy & Construction, Inc.
              jhuggett@margolisedelstein.com,    tyeager@margolisedelstein.com
              James E. Huggett    on behalf of Creditor    Oracle America, Inc. jhuggett@margolisedelstein.com,
              tyeager@margolisedelstein.com
              James Halstead Millar    on behalf of Interested Party    CSC Trust Company of Delaware, as
              successor indenture trustee and collateral trustee james.millar@dbr.com,
              Daniel.Northrop@dbr.com;Marita.Erbeck@dbr.com
              James Michael Peck    on behalf of Interested Party    The Official Committee of TCEH Unsecured
              Creditors jpeck@mofo.com
              James Michael Peck    on behalf of Creditor Committee    The Official Committee of Unsecured
              Creditors jpeck@mofo.com
              James S. Carr    on behalf of Creditor    CSC Trust Company of Delaware, Proposed Successor
              Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
              James S. Yoder    on behalf of Attorney    Salesforce.com, Inc. yoderj@whiteandwilliams.com
              Jamie Lynne Edmonson    on behalf of Creditor    Pacific Investment Management Co. LLC
              jledmonson@venable.com
              Jamie Lynne Edmonson    on behalf of Interested Party    Pacific Investment Management Company LLC
              ("PIMCO") jledmonson@venable.com
              Jarrett Vine    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
              jvine@polsinelli.com,    LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Jarrett Vine    on behalf of Interested Party    The Official Committee of TCEH Unsecured
              Creditors jvine@polsinelli.com,    LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Jason A. Gibson    on behalf of Interested Party    Mudrick Capital Management L.P.
              gibson@teamrosner.com
              Jason A. Starks    on behalf of Creditor    Texas Office of Public Utility Counsel
              bk-jstarks@oag.texas.gov,    sherri.simpson@oag.texas.gov
              Jason D. Curry    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC jason.curry@quarles.com,
              sybil.aytch@quarles.com
              Jason M. Liberi    on behalf of Interested Party    Texas Transmission Investment LLC
              jason.liberi@skadden.com,
              christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
              Jason M. Liberi    on behalf of Defendant    Texas Transmission Investment LLC
              jason.liberi@skadden.com,
              christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
              Jason M. Madron    on behalf of Debtor    EFIH Finance Inc. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Defendant    Energy Future Holdings Corp. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Debtor    4Change Energy Holdings LLC madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron    on behalf of Plaintiff    Energy Future Holdings Corp. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Defendant    EFH Renewables Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Debtor    Texas Utilities Electric Company, Inc. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Debtor    DeCordova II Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Debtor    EFH FS Holdings Company madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Debtor    Luminant Energy Trading California Company madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron    on behalf of Debtor    Luminant ET Services Company madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron    on behalf of Attorney    Kirkland & Ellis LLP madron@rlf.com,    rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Jason M. Madron   on behalf of Debtor   Texas Electric Service Company, Inc. madron@rlf.com,
                  rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   EFH Finance (No. 2) Holdings Company madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Valley Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Luminant Big Brown Mining Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Generation SVC Company madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Defendant   EECI, Inc. madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EFH Finance (No. 2) Holdings Company madron@rlf.com,
                  rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   EFH Australia (No. 2) Holdings Company madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   DeCordova Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Texas Power & Light Company, Inc. madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   TCEH Finance, Inc. madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Luminant Generation Company LLC madron@rlf.com,
                  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Energy Future Holdings Corp. madron@rlf.com,
                  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Generation MT Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Tradinghouse 3 & 4 Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   TXU Electric Company, Inc. madron@rlf.com,
                  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   TXU Energy Receivables Company LLC madron@rlf.com,
                  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Oak Grove Management Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Southwestern Electric Service Company, Inc.
                  madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Texas Energy Industries Company, Inc. madron@rlf.com,
                  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Texas Competitive Electric Holdings Company LLC
                  madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   EFH CG Management Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Oak Grove Mining Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Oak Grove Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Collin Power Company LLC madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   EFH Corporate Services Company madron@rlf.com,
                  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Energy Future Competitive Holdings Company LLC
                  madron@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EECI, Inc. madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   LSGT Gas Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Defendant   TXU Receivables Company madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Valley NG Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Eagle Mountain Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Dallas Power & Light Company, Inc. madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Martin Lake 4 Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Luminant Holding Company LLC madron@rlf.com,
                  rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   Generation Development Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   LSGT Gas Company LLC madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Texas Utilities Company, Inc. madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Interested Party   Energy Future Holdings Corp. madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   LSGT SACROC, Inc. madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                Jason M. Madron    on behalf of Debtor    Luminant Mineral Development Company LLC madron@rlf.com,
                  rbgroup@rlf.com
                Jason M. Madron    on behalf of Defendant    EEC Holdings, Inc. madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    Lone Star Pipeline Company, Inc. madron@rlf.com,
                  rbgroup@rlf.com
                Jason M. Madron    on behalf of Debtor    NCA Development Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Plaintiff    EFIH Finance Inc. madron@rlf.com,   rbgroup@rlf.com
                Jason M. Madron    on behalf of Debtor    Sandow Power Company LLC madron@rlf.com,   rbgroup@rlf.com
                Jason M. Madron    on behalf of Attorney    Richards, Layton & Finger, P.A. madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Defendant    NCA Development Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    Luminant Renewables Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    4Change Energy Company madron@rlf.com,   rbgroup@rlf.com
                Jason M. Madron    on behalf of Debtor    Morgan Creek 7 Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    Luminant Energy Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    Big Brown Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com
                Jason M. Madron    on behalf of Debtor    Brighten Energy LLC madron@rlf.com,   rbgroup@rlf.com
                Jason M. Madron    on behalf of Debtor    TXU Energy Solutions Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    NCA Resources Development Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    Generation Development Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    Lone Star Energy Company, Inc. madron@rlf.com,
                  rbgroup@rlf.com
                Jason M. Madron    on behalf of Defendant    EFH FS Holdings Company madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    Monticello 4 Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    Big Brown Lignite Company LLC madron@rlf.com,
                  rbgroup@rlf.com
                Jason M. Madron    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED madron@rlf.com,
                  rbgroup@rlf.com
                Jason M. Madron    on behalf of Defendant    Energy Future Intermediate Holding Company LLC
                  madron@rlf.com,   rbgroup@rlf.com
                Jason M. Madron    on behalf of Debtor    TXU SEM Company madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    EFH CG Holdings Company LP madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    EFH Renewables Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Defendant    LSGT SACROC, Inc. madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Defendant    EFIH Finance Inc. madron@rlf.com,   rbgroup@rlf.com
                Jason M. Madron    on behalf of Debtor    Tradinghouse Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com
                Jason M. Madron    on behalf of Debtor    EFH Australia (No. 2) Holdings Company madron@rlf.com,
                  rbgroup@rlf.com
                Jason M. Madron    on behalf of Debtor    Lake Creek 3 Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    TXU Energy Retail Company LLC madron@rlf.com,
                  rbgroup@rlf.com
                Jason M. Madron    on behalf of Defendant    EBASCO Services of Canada Limited madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    EEC Holdings, Inc. madron@rlf.com,   rbgroup@rlf.com
                Jason M. Madron    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
                  madron@rlf.com,   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Plan Administrator    EFH Plan Administrator Board madron@rlf.com,
                  rbgroup@rlf.com
                Jason M. Madron    on behalf of Other Prof.    KPMG LLP madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    TXU Retail Services Company madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
                  madron@rlf.com,   rbgroup@rlf.com
                Jason M. Madron    on behalf of Debtor    Big Brown 3 Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com
                Jason M. Madron    on behalf of Debtor    Luminant Mining Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    Brighten Holdings LLC madron@rlf.com,   rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jason M. Madron    on behalf of Debtor    TXU Receivables Company madron@rlf.com,
             rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jeffrey C. Wisler    on behalf of Creditor    Cloud Peak Energy Resources LLC
             jwisler@connollygallagher.com
          Jeffrey C. Wisler    on behalf of Creditor    Pete Tinkham, Mike McCall, Homer J. Gibbs, Billy
             Ranton, Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, Curt
             Seidlits, Wes Taylor and Jeff Weiser jwisler@connollygallagher.com
          Jeffrey C. Wisler    on behalf of Creditor    Pete Tinkham, Mike McCall, Jarrell Gibbs, Bill Ranton,
             Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, and Curt
             Seidlets jwisler@connollygallagher.com
          Jeffrey M Gorris    on behalf of Creditor    Elliott Associates, L.P., Elliott International, L.P.,
             The Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners
             Limited Partnership jspeakman@friedlandergorris.com,
             jgorris@friedlandergorris.com;aschmidt@friedlandergorris.com
          Jeffrey M. Schlerf    on behalf of Intervenor    Ovation Acquisition I, L.L.C.
             jschlerf@foxrothschild.com, idensmore@foxrothschild.com
          Jeffrey M. Schlerf    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
             jschlerf@foxrothschild.com, idensmore@foxrothschild.com
          Jeffrey M. Schlerf    on behalf of Interested Party    Sempra Energy jschlerf@foxrothschild.com,
             idensmore@foxrothschild.com
          Jeffrey M. Schlerf    on behalf of Intervenor    Ovation Acquisition II, L.L.C.
             jschlerf@foxrothschild.com, idensmore@foxrothschild.com
          Jeffrey M. Schlerf    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
             jschlerf@foxrothschild.com
          Jeffrey R. Fine    on behalf of Creditor    Tex-La Electric Cooperative of Texas, Inc.
             jfine@dykema.com,  jrf5825@gmail.com,aashmore@dykema.com,pelliott@dykema.com
          Jeffrey R. Fine    on behalf of Creditor    Bluebonnet Electric Cooperative, Inc. jfine@dykema.com,
             jrf5825@gmail.com,aashmore@dykema.com,pelliott@dykema.com
          Jeffrey S. Sabin    on behalf of Creditor    Pacific Investment Management Co. LLC
             JSSabin@Venable.com
          Jeffrey S. Sabin    on behalf of Interested Party    Pacific Investment Management Company LLC
             ("PIMCO") JSSabin@Venable.com
          Jennifer Marines    on behalf of Creditor Committee    The Official Committee of Unsecured
             Creditors JMarines@mofo.com
          Jennifer R Sharret    on behalf of Interested Party    Computershare Trust Company, N.A., and
             Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
             Secured Second Lien Notes due 2021 and the 11.75% Senio jsharret@kramerlevin.com,
             corporate-reorg-1449@ecf.pacerpro.com;MWasson@kramerlevin.com
          Jennifer R. Hoover    on behalf of Creditor    Michelin North America Inc. jhoover@beneschlaw.com,
             docket@beneschlaw.com;lmolinaro@beneschlaw.com
          Jennifer R. Hoover    on behalf of Attorney    Benesch, Friedlander, Coplan & Aronoff, LLP
             jhoover@beneschlaw.com,   docket@beneschlaw.com;lmolinaro@beneschlaw.com
          Jennifer R. Hoover    on behalf of Interested Party    Fee Committee jhoover@beneschlaw.com,
             docket@beneschlaw.com;lmolinaro@beneschlaw.com
          Jennifer V. Doran    on behalf of Creditor    Invensys Systems, Inc. jdoran@hinckleyallen.com,
             calirm@haslaw.com;kabarrett@hinckleyallen.com
          Joanna Flynn Newdeck    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
             jnewdeck@akingump.com,  ddunn@akingump.com
          Joanna Flynn Newdeck    on behalf of Interested Party    UMB BANK, N.A., as Trustee
             jnewdeck@akingump.com,  ddunn@akingump.com
          John A. Morris    on behalf of Interested Party    Computershare Trust Company, N.A., and
             Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
             Secured Second Lien Notes due 2021 and the 11.75% Senio jmorris@pszjlaw.com
          John D. Demmy    on behalf of Creditor    City of Dallas, Texas john.demmy@saul.com,
             robyn.warren@saul.com
          John D. Demmy    on behalf of Creditor    Rexel, Inc. john.demmy@saul.com,  robyn.warren@saul.com
          John D. Demmy    on behalf of Creditor    AEP Texas Central Company d/b/a American Electric Power
             Company and AEP Texas North Company d/b/a American Electric Power Company john.demmy@saul.com,
             robyn.warren@saul.com
          John G. Harris    on behalf of Plaintiff    Avenue Capital Management II, LP
             jharris@bergerharris.com,  mnicholls@bergerharris.com
          John G. Harris    on behalf of Plaintiff    York Capital Management Global Advisors, LLC
             jharris@bergerharris.com,  mnicholls@bergerharris.com
          John G. Harris    on behalf of Plaintiff    P. Schoenfeld Asset Management LP
             jharris@bergerharris.com,  mnicholls@bergerharris.com
          John G. Harris    on behalf of Plaintiff    Third Avenue Management LLC jharris@bergerharris.com,
             mnicholls@bergerharris.com
          John G. Harris    on behalf of Plaintiff    GSO Capital Partners LP jharris@bergerharris.com,
             mnicholls@bergerharris.com
          John H. Strock    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
             jstrock@foxrothschild.com,  dkemp@foxrothschild.com;brian-oneill-fox-5537@ecf.pacerpro.com
          John M. Seaman    on behalf of Interested Party    Goldman Sachs & Co. and certain affiliates
             seaman@abramsbayliss.com,  farro@abramsbayliss.com;matthews@abramsbayliss.com
          John Mark Stern    on behalf of Creditor    Texas Comptroller of Public Accounts
             john.stern@oag.texas.gov,  bk-mbecker@oag.texas.gov
          John P. Dillman    on behalf of Creditor    Angelina County houston_bankruptcy@publicans.com
          John P. Dillman    on behalf of Creditor    Fort Bend County houston_bankruptcy@publicans.com
          John P. Dillman    on behalf of Creditor    Harris County houston_bankruptcy@publicans.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          John R. Ashmead   on behalf of Interested Party   Wilmington Trust, N.A. ashmead@sewkis.com
          Johnna Darby    on behalf of Interested Party   Steag Energy Services, Inc.
           jdarby@foxrothschild.com,  idensmore@foxrothschild.com
          Jon M. Chatalian   on behalf of Creditor   Pension Benefit Guaranty Corporation
           chatalian.jon@pbgc.gov,  efile@pbgc.gov
          Jonathan L. Howell   on behalf of Creditor   Red Ball Oxygen Company jhowell@gpm-law.com
          Joseph Grey   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
           jgrey@crosslaw.com,  smacdonald@crosslaw.com
          Joseph Charles Barsalona II   on behalf of Debtor   Energy Future Holdings Corp.
           barsalona@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Joseph Charles Barsalona II   on behalf of Plaintiff   Energy Future Holdings Corp.
           barsalona@rlf.com,   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Joseph D. Frank   on behalf of Interested Party   PI Law Firms jfrank@fgllp.com,
           mmatlock@fgllp.com;csmith@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Frank   on behalf of Creditor   Experian Information Solutions, Inc. jfrank@fgllp.com,
           mmatlock@fgllp.com;csmith@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Frank   on behalf of Creditor   Experian Marketing Solutions, Inc. jfrank@fgllp.com,
           mmatlock@fgllp.com;csmith@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Wright   on behalf of Interested Party   Alcoa Inc. wright@lrclaw.com,
           dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
          Joseph D. Wright   on behalf of Defendant   NextEra Energy, Inc. wright@lrclaw.com,
           dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
          Joseph D. Wright   on behalf of Creditor   NextEra Energy, Inc. and Next Era Energy Capital
           Holdings, Inc. wright@lrclaw.com,
           dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
          Joseph D. Wright   on behalf of Interested Party   NextEra Energy, Inc. wright@lrclaw.com,
           dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
          Joseph D. Wright   on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind II,
           LP, and NWP Indian Mesa Wind Farm, L.P. wright@lrclaw.com,
           dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
          Joseph D. Wright   on behalf of Creditor   NextEra Energy, Inc. wright@lrclaw.com,
           dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
          Joseph H. Huston, Jr.   on behalf of Defendant   Wilmington Trust, N.A., solely in its capacity
           as First Lien Administrative Agent jhh@stevenslee.com
          Joseph H. Huston, Jr.   on behalf of Creditor   Oaktree Capital Management, L.P.
           jhh@stevenslee.com
          Joseph H. Huston, Jr.   on behalf of Creditor   Angelo Gordon & Co., LP jhh@stevenslee.com
          Joseph H. Huston, Jr.   on behalf of Creditor   Apollo Management HoldingsLP jhh@stevenslee.com
          Joseph H. Huston, Jr.   on behalf of Interested Party   Charles H. Cremens. jhh@stevenslee.com
          Joseph H. Huston, Jr.   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company
           LLC jhh@stevenslee.com
          Joseph H. Huston, Jr.   on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral
           Agent and First Lien Administrative Agent, et al., jhh@stevenslee.com
          Joseph H. Huston, Jr.   on behalf of Creditor   Wilmington Trust, N.A., in its capacity as First
           Lien Administrative Agent jhh@stevenslee.com
          Joseph H. Huston, Jr.   on behalf of Debtor   Energy Future Holdings Corp. jhh@stevenslee.com
          Joseph J. McMahon, Jr.   on behalf of Creditor   Red Ball Oxygen Company jmcmahon@ciardilaw.com,
           mflores@ciardilaw.com
          Joseph J. McMahon, Jr.   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC
           jmcmahon@ciardilaw.com,  mflores@ciardilaw.com
          Joshua K. Brody   on behalf of Defendant   Computershare Trust Company of Canada
           jbrody@kramerlevin.com,
           adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
           .pacerpro.com
          Joshua K. Brody   on behalf of Defendant   Computershare Trust Company, N.A.
           jbrody@kramerlevin.com,
           adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
           .pacerpro.com
          Joshua K. Brody   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
           Objectors jbrody@kramerlevin.com,
           adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
           .pacerpro.com
          Joshua K. Brody   on behalf of Interested Party   Computershare Trust Company, N.A., and
           Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
           Secured Second Lien Notes due 2021 and the 11.75% Senio jbrody@kramerlevin.com,
           adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
           .pacerpro.com
          Joshua Powers Searcy   on behalf of Creditor   D. Courtney Construction, Inc.
           joshsearcy@jrsearcylaw.com
          Joshua Y. Sturm   on behalf of Creditor   Delaware Trust Company, as successor indenture trustee
           and collateral trustee, joshua.strum@ropesgray.com
          Julia B. Klein   on behalf of Creditor   Mudrick Capital Management, L.P. klein@teamrosner.com
          Julia Bettina Klein   on behalf of Interested Party   Mudrick Capital Management L.P.
           klein@kleinllc.com
          Justin Cory Falgowski   on behalf of Creditor   Texas Big Spring, LP jfalgowski@polsinelli.com
          Justin K. Edelson   on behalf of Interested Party   The Official Committee of TCEH Unsecured
           Creditors jedelson@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Justin K. Edelson   on behalf of Creditor Committee   The Official Committee of Unsecured
               Creditors jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin K. Edelson   on behalf of Financial Advisor   FTI Consulting, Inc. jedelson@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Karen Beth Shaer   on behalf of Other Prof.   Garden City Group, LLC PACERTeam@gardencitygroup.com
              Karen C. Bifferato   on behalf of Interested Party   Pacific Investment Management Company LLC
               ("PIMCO") kbifferato@connollygallagher.com
              Katharine L. Mayer   on behalf of Interested Party   Aetna Inc. kmayer@mccarter.com
              Katharine L. Mayer   on behalf of Interested Party   Aetna Life Insurance Company
               kmayer@mccarter.com
              Katherine Stadler   on behalf of Interested Party   Fee Committee kstadler@gklaw.com,
               kboucher@gklaw.com
              Kathleen A. Murphy   on behalf of Creditor   CATERPILLAR FINANCIAL SERVICES CORP.
               kathleen.murphy@bipc.com,  annette.dye@bipc.com
              Kathleen M. Miller   on behalf of Creditor   Valero Texas Power Marketing, Inc.
               kmiller@skjlaw.com,  llb@skjlaw.com
              Kathleen M. Miller   on behalf of Creditor   Airgas USA, LLC kmiller@skjlaw.com,  llb@skjlaw.com
              Kay Diebel Brock   on behalf of Creditor   Travis County bkecf@co.travis.tx.us
              Keith Howard Wofford   on behalf of Creditor   Elliott Associates, L.P., Elliott International,
               L.P. and The Liverpool Limited Partnership keith.wofford@ropesgray.com,
               keith.wofford@ropesgray.com
              Keith Howard Wofford   on behalf of Interested Party   CSC Trust Company of Delaware, as
               successor indenture trustee and collateral trustee keith.wofford@ropesgray.com,
               keith.wofford@ropesgray.com
              Kerry L. Haliburton   on behalf of Creditor   Buffalo Industrial Supply, Inc.
               raquel@namanhowell.com;karen@namanhowell.com;belinda@namanhowell.com
              Kevin C. Driscoll, Jr.   on behalf of Creditor   GATX Corporation Kevin.Driscoll@btlaw.com,
               donna.dotts@btlaw.com
              Kevin G. Collins   on behalf of Creditor   GATX Corporation kevin.collins@btlaw.com,
               pgroff@btlaw.com;Kathy.lytle@btlaw.com
              Kevin J. Mangan   on behalf of Interested Party   American Equipment Company Inc.
               kevin.mangan@wbd-us.com,  Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
              Kevin J. Mangan   on behalf of Interested Party   AMECO Inc. kevin.mangan@wbd-us.com,
               Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
              Kevin J. Mangan   on behalf of Interested Party   Alltite Inc. kevin.mangan@wbd-us.com,
               Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
              Kevin J. Mangan   on behalf of Interested Party   Fluor Global Services kevin.mangan@wbd-us.com,
               Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
              Kevin J. Mangan   on behalf of Interested Party   Fluor Corporation kevin.mangan@wbd-us.com,
               Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
              Kevin J. Mangan   on behalf of Interested Party   Fluor Enterprises Inc. kevin.mangan@wbd-us.com,
               Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
              Kevin M Lippman   on behalf of Creditor   Electric Reliability Council of Texas, Inc.
               klippman@munsch.com,  lpannier@munsch.com
              Kevin M. Capuzzi   on behalf of Creditor   Thermo Fisher Scientific Inc. kcapuzzi@beneschlaw.com,
               docket@beneschlaw.com;lmolinaro@beneschlaw.com
              Kimberly Ellen Connolly Lawson   on behalf of Interested Party   The Bank of New York Mellon, in
               its capacity as the PCRB Trustee klawson@reedsmith.com,  bankruptcy-2628@ecf.pacerpro.com
              Kimberly Ellen Connolly Lawson   on behalf of Creditor   The Bank of New York Mellon, as
               Indenture Trustee klawson@reedsmith.com,  bankruptcy-2628@ecf.pacerpro.com
              Kimberly Ellen Connolly Lawson   on behalf of Creditor   The Bank of New York Mellon Trust
               Company, N.A., as Indenture Trustee klawson@reedsmith.com,  bankruptcy-2628@ecf.pacerpro.com
              Kimberly Ellen Connolly Lawson   on behalf of Creditor Committee   The Official Committee of
               Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company,
               LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) klawson@reedsmith.com,
               bankruptcy-2628@ecf.pacerpro.com
              Kizzy Lyn Jarashow   on behalf of Creditor   Aurelius Capital Management, LP
               kjarashow@goodwinprocter.com
              Kristhy M. Peguero   on behalf of Interested Party   Borealis Infrastructure Management Inc. ,
               kgradney@jw.com;ptomasco@jw.com
              Kurt F. Gwynne   on behalf of Interested Party   The Bank of New York Mellon Trust Company, N.A.,
               in its capacity as the EFCh 2037 Notes Trustee kgwynne@reedsmith.com,
               llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
              Kurt F. Gwynne   on behalf of Creditor   The Bank of New York Mellon, as Indenture Trustee
               kgwynne@reedsmith.com,  llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
              Kurt F. Gwynne   on behalf of Interested Party   The Bank of New York Mellon, in its capacity as
               the PCRB Trustee kgwynne@reedsmith.com,  llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
              Kurt F. Gwynne   on behalf of Creditor   The Bank of New York Mellon Trust Company, N.A., as
               Indenture Trustee kgwynne@reedsmith.com,
               llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
              Kurtzman Carson Consultants LLC   info@kccllc.com
              L. John Bird   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
               learonjohn.bird@stoel.com,  docketclerk@stoel.com;april.mellen@stoel.com
              L. John Bird   on behalf of Intervenor   Ovation Acquisition I, L.L.C. learonjohn.bird@stoel.com,
               docketclerk@stoel.com;april.mellen@stoel.com
              L. John Bird   on behalf of Intervenor   Ovation Acquisition II, L.L.C.
               learonjohn.bird@stoel.com,  docketclerk@stoel.com;april.mellen@stoel.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
    L. Katherine  Good   on behalf of Interested Party    Boral Material Technologies, LLC
     kgood@wtplaw.com,  clano@wtplaw.com
    L. Katherine  Good   on behalf of Interested Party    Simeio Solutions, Inc. kgood@wtplaw.com,
     clano@wtplaw.com
    Lara E. Shipkovitz   on behalf of Creditor    Thermo Fisher Scientific Inc.
     lshipkovitz@tuckerlaw.com
    Lars A. Peterson   on behalf of Interested Party    UMB BANK, N.A., as Trustee lapeterson@foley.com
    Lars A. Peterson   on behalf of Creditor    UMB Bank, N.A. lapeterson@foley.com
    Laura  Davis  Jones   on behalf of Interested Party    Second Lien Indenture Trustee and the EFIH
     Second Lien Group ljones@pszjlaw.com
    Laura  Davis  Jones   on behalf of Plaintiff    Computershare Trust Company, N.A.
     ljones@pszjlaw.com
    Laura  Davis  Jones   on behalf of Interested Party    Computershare Trust Company, N.A., and
     Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
     Secured Second Lien Notes due 2021 and the 11.75% Senio ljones@pszjlaw.com,  efile1@pszjlaw.com
    Laura  Davis  Jones   on behalf of Interested Party    EFIH 2nd Lien Notes Indenture Trustee
     ljones@pszjlaw.com
    Laura  Davis  Jones   on behalf of Interested Party    EFIH Second Lien Notes Indenture Trustee &
     EFIH Second Lien Group ljones@pszjlaw.com
    Laura  Davis  Jones   on behalf of Interested Party    Computershare Trust Company, N.A. and
     Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
     lien notes and the holders thereof. ljones@pszjlaw.com,  efile1@pszjlaw.com
    Laura  Davis  Jones   on behalf of Interested Party    Second Lien Indenture Trustee
     ljones@pszjlaw.com
    Laura  Davis  Jones   on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
     Objectors ljones@pszjlaw.com
    Laura  Davis  Jones   on behalf of Interested Party    EFIH Second Lien Indenture Trustee
     ljones@pszjlaw.com,  efile1@pszjlaw.com
    Laura Davis  Jones   on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
     Objectors ljones@pszjlaw.com,  efile@pszyj.com
    Laura Davis  Jones   on behalf of Interested Party    EFIH 2nd Lien Notes Indenture Trustee
     ljones@pszjlaw.com,  efile@pszyj.com
    Laurie Selber Silverstein   on behalf of Interested Party    EFIH First Lien DIP Agent
     bankruptcy@potteranderson.com
    Laurie Selber Silverstein   on behalf of Interested Party    Deutsche Bank AG New York Branch
     bankruptcy@potteranderson.com
    Learon John Bird   on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
     learonjohn.bird@stoel.com,  docketclerk@stoel.com;april.mellen@stoel.com
    Learon John Bird   on behalf of Creditor    Creditor-Investor Consortium
     learonjohn.bird@stoel.com,  docketclerk@stoel.com;april.mellen@stoel.com
    Lee Harrington   on behalf of Interested Party    American Stock Transfer & Trust Company LLC
     lharrington@nixonpeabody.com
    Lee B. Gordon   on behalf of Creditor    Texas Ad Valorem Taxing Jurisdictions
     cary.cain@mvbalaw.com,  bankruptcy@mvbalaw.com
    Linda J. Casey   on behalf of U.S. Trustee    U.S. Trustee Linda.Casey@usdoj.gov
    Lindsay  Zahradka   on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
     Noteholders lzahradka@akingump.com
    Lindsay  Zahradka   on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
     lzahradka@akingump.com
    Lino  Mendiola, III   on behalf of Interested Party    Titus County Fresh Waster Supply District
     No. 1 linomendiola@andrewskurth.com
    Lino  Mendiola, III   on behalf of Interested Party    Titus County Fresh Water Supply District
     No. 1 linomendiola@andrewskurth.com
    Lisa Cresci McLaughlin   on behalf of Interested Party    Fee Committee mmo@pgmhlaw.com
    Lorenzo  Marinuzzi   on behalf of Interested Party    The Official Committee of TCEH Unsecured
     Creditors LMarinuzzi@mofo.com,  lorenzo-marinuzzi-4664@ecf.pacerpro.com
    Lucian Borders Murley   on behalf of Creditor    Accenture LLP luke.murley@saul.com,
     robyn.warren@saul.com
    Lucian Borders Murley   on behalf of Creditor    Johnson Matthey Stationary Emissions Control LLC
     luke.murley@saul.com,  robyn.warren@saul.com
    Marc J. Phillips   on behalf of Creditor    Bluebonnet Electric Cooperative, Inc.
     mphillips@mgmlaw.com
    Marc J. Phillips   on behalf of Creditor    Tex-La Electric Cooperative of Texas, Inc.
     mphillips@mgmlaw.com
    Marc J. Phillips   on behalf of Creditor    Steering Committee of Cities Served by Oncor
     mphillips@mgmlaw.com
    Marc Stephen Casarino   on behalf of Creditor    Google Inc. casarinom@whiteandwilliams.com,
     debankruptcy@whiteandwilliams.com
    Maria A. Bove   on behalf of Interested Party    Computershare Trust Company, N.A., and
     Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
     Secured Second Lien Notes due 2021 and the 11.75% Senio mbove@pszjlaw.com
    Maria Aprile Sawczuk   on behalf of Interested Party    Sierra Club marias@restructuringshop.com,
     marias@ecf.courtdrive.com
    Maria Aprile Sawczuk   on behalf of Creditor Miguel Oliveras Caraballo
     marias@restructuringshop.com,  marias@ecf.courtdrive.com
    Mark  Minuti   on behalf of Creditor    Electric Reliability Council of Texas, Inc.
     mark.minuti@saul.com,  robyn.warren@saul.com;ecf-9d8e07160ff2@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Mark Andrew Fink   on behalf of Interested Party    The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC; EFIH Finance, Inc.; and EECI, Inc. (EFH Committee) mfink@mmwr.com, ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com

Mark Andrew Fink   on behalf of Creditor Committee    The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) mfink@mmwr.com, ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com

Mark Andrew Fink   on behalf of Spec. Counsel   Montgomery, McCracken, Walker & Rhoads, LLP mfink@mmwr.com, ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com

Mark Andrew Fink   on behalf of Creditor Committee    The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc. mfink@mmwr.com, ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com

Mark Andrew Fink   on behalf of Creditor Committee    The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. mfink@mmwr.com, ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com

Mark Charles 2009npfdEllenberg   on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind II, LP, and NWP Indian Mesa Wind Farm, L.P. mark.ellenberg@cwt.com, michele.maman@cwt.com;nyecfnotice@cwt.com;kathryn.borgeson@cwt.com

Mark D. Collins   on behalf of Debtor   Energy Future Holdings Corp. rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

Mark D. Collins   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

Mark D. Kotwick   on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral Agent KOTWICK@SEWKIS.COM

Mark D. Kotwick   on behalf of Interested Party   Wilmington Trust, N.A. kotwick@sewkis.com

Mark D. Kotwick   on behalf of Defendant   Wilmington Trust, N.A. as First Lien Collateral Agent and First Lien Administrative Agent KOTWICK@SEWKIS.COM

Mark D. Olivere   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties olivere@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com

Mark D. Olivere   on behalf of Interested Party   Berkshire Hathaway Energy Company olivere@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com

Mark E. Felger   on behalf of Interested Party   J. Aron & Company mfelger@cozen.com, MBrickley@cozen.com;mmillis@cozen.com

Mark E. Felger   on behalf of Interested Party   J Aron & Company mfelger@cozen.com, MBrickley@cozen.com;mmillis@cozen.com

Mark F. Hebbeln   on behalf of Interested Party   UMB BANK, N.A., as Trustee mhebbeln@foley.com, jsorrels@foley.com,opetukhova@foley.com

Mark F. Hebbeln   on behalf of Creditor   UMB Bank, N.A. mhebbeln@foley.com,  jsorrels@foley.com, opetukhova@foley.com

Mark F. Rosenberg   on behalf of Creditor Committee    The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) rosenbergm@sullcrom.com

Mark L. Desgrosseilliers   on behalf of Interested Party   CenterPoint Energy Houston Electric, LLC mark.desgrosseilliers@wbd-us.com,  Heidi.sasso@wbd-us.com/chadd.fitzgerald@wbd-us.com

Mark L. Desgrosseilliers   on behalf of Interested Party   HOLT Texas, Ltd. d/b/a Holt Cat mark.desgrosseilliers@wbd-us.com,  Heidi.sasso@wbd-us.com/chadd.fitzgerald@wbd-us.com

Mark L. Desgrosseilliers   on behalf of Interested Party   CenterPoint Energy Resources Corp. mark.desgrosseilliers@wbd-us.com,  Heidi.sasso@wbd-us.com/chadd.fitzgerald@wbd-us.com

Mark S. Chehi   on behalf of Interested Party   Borealis Infrastructure Management Inc. mchehi@skadden.com,  debank@skadden.com

Matthew B. McGuire   on behalf of Creditor   NextEra Energy, Inc. mcguire@lrclaw.com, rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com;ramirez@lrclaw.com

Matthew B. McGuire   on behalf of Plaintiff   Marathon Asset Management, LP mcguire@lrclaw.com, rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com;ramirez@lrclaw.com

Matthew B. McGuire   on behalf of Interested Party   Marathon Asset Management, LP mcguire@lrclaw.com, rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com;ramirez@lrclaw.com

Matthew B. McGuire   on behalf of Creditor   Polygon Convertible Opportunity Master Fund mcguire@lrclaw.com, rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com;ramirez@lrclaw.com

Matthew B. McGuire   on behalf of Creditor   Polygon Distressed Opportunities Master Fund mcguire@lrclaw.com, rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com;ramirez@lrclaw.com

Matthew B. McGuire   on behalf of Plaintiff   Polygon Distressed Opportunities Master Fund mcguire@lrclaw.com, rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com;ramirez@lrclaw.com

Matthew B. McGuire   on behalf of Creditor   NextEra Energy, Inc. and Next Era Energy Capital Holdings, Inc. mcguire@lrclaw.com, rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com;ramirez@lrclaw.com

Matthew B. McGuire   on behalf of Plaintiff   Polygon Convertible Opportunity Master Fund mcguire@lrclaw.com, rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com;ramirez@lrclaw.com

Matthew B. McGuire   on behalf of Defendant   NextEra Energy, Inc. mcguire@lrclaw.com, rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com;ramirez@lrclaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Matthew B. McGuire   on behalf of Interested Party   Alcoa Inc. ,
           rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com;ramirez@lrclaw.com
          Matthew B. McGuire   on behalf of Creditor   NextEra Energy Resources, LLC mcguire@lrclaw.com,
           rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com;ramirez@lrclaw.com
          Matthew B. McGuire   on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind
           II, LP, and NWP Indian Mesa Wind Farm, L.P. mcguire@lrclaw.com,
           rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com;ramirez@lrclaw.com
          Matthew C. Brown   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
           mbrown@whitecase.com
          Matthew G. Summers   on behalf of Creditor   URENCO, Inc. summersm@ballardspahr.com,
           chiggesd@ballardspahr.com
          Matthew G. Summers   on behalf of Creditor   Louisiana Energy Services, LLC
           summersm@ballardspahr.com,  chiggesd@ballardspahr.com
          Matthew J. Troy   on behalf of Creditor   United States of America matthew.troy@usdoj.gov
          Meredith A. Lahaie   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
           Noteholders mlahaie@akingump.com
          Meredith A. Lahaie   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
           mlahaie@akingump.com
          Michael A. Paskin   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC
           mpaskin@cravath.com
          Michael D. DeBaecke   on behalf of Interested Party   Wilmington Trust, N.A.
           debaecke@blankrome.com
          Michael David Debaecke   on behalf of Defendant   Wilmington Trust, N.A., as First Lien
           Collateral Agent debaecke@blankrome.com
          Michael David Debaecke   on behalf of Defendant   Wilmington Trust, N.A. as First Lien Collateral
           Agent and First Lien Administrative Agent debaecke@blankrome.com
          Michael David Debaecke   on behalf of Creditor   Wilmington Trust, N.A., as Successor TCEH First
           Lien Administrative Agent and Successor TCEH First Lien Collateral Agent debaecke@blankrome.com
          Michael David Debaecke   on behalf of Interested Party   Wilmington Trust, N.A.
           debaecke@blankrome.com
          Michael G. Busenkell   on behalf of Creditor   Polygon Distressed Opportunities Master Fund
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Interested Party   Subsequent Settling EFIH PIK Noteholders
           comprised of: York Capital Management Global Advisors, LLC; P. Schoenfeld Asset Management L.P.;
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Interested Party   Tannor Partners Credit Fund LP
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Sunrise Partners Limited Partnership
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Marathon Asset Management, LP
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Knife River Corporation-South
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Polygon Convertible Opportunity Master Fund
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Interested Party   York Capital Management Global Advisors,
           LLC and P. Schoenfeld Asset Management L.P. mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Mudrick Capital Management, L.P.
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Aurelius Capital Management, LP
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor William Jeffrey Herbert mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Interested Party   Marathon Asset Management, LP
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Other Prof.   Ad Hoc Group of Non-Settling EFIH PIK
           Noteholders comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset
           Management L.P., Polygon Convertible Opportunity Master Fund, Polygon D mbusenkell@gsbblaw.com
          Michael H. Torkin   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
           Finance, Inc., and EECI, Inc. (EFH Committee) torkinm@sullcrom.com
          Michael Joseph Joyce   on behalf of Creditor   Certain funds and accounts advised or sub-advised
           by Fidelity Management & Research Company or its affiliates mjoyce@oelegal.com
          Michael Joseph Joyce   on behalf of Interested Party   certain funds and accounts advised or
           sub-advised by Fidelity Management & Research Company or its affiliates mjoyce@oelegal.com
          Michael Joseph Joyce   on behalf of Interested Party   Fidelity Management & Research Company
           mjoyce@oelegal.com
          Michael L. Atchley   on behalf of Creditor   Tarrant Regional Water District
           matchley@popehardwicke.com
          Michael L. Atchley   on behalf of Creditor   Northeast Texas Municipal Water District
           matchley@popehardwicke.com
          Michael P. Esser   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
           michael.esser@kirkland.com
          Michael P. Esser   on behalf of Plaintiff   Energy Future Holdings Corp.
           michael.esser@kirkland.com
          Michael P. Esser   on behalf of Debtor   Energy Future Holdings Corp. michael.esser@kirkland.com
          Michelle McMahon   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
           Objectors mmcmahon@cullenanddykman.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Monica S. Blacker    on behalf of Attorney    Jackson Walker LLP mblacker@jw.com, tsalter@jw.com;ldooley@jw.com

Monica S. Blacker    on behalf of Interested Party    HOLT Texas, Ltd. d/b/a Holt Cat mblacker@jw.com,   tsalter@jw.com;ldooley@jw.com

Natalie D. Ramsey    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) nramsey@mmwr.com,   ECFdocuments@pacerpro.com

Natalie D. Ramsey    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc. nramsey@mmwr.com,   ECFdocuments@pacerpro.com

Neil B. Glassman    on behalf of Interested Party    CSC Trust Company of Delaware, as Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture bankserve@bayardlaw.com, nglassman@bayardlaw.com;smacon@bayardlaw.com;jalberto@bayardlaw.com;bankserve@bayardlaw.com

Neil B. Glassman    on behalf of Plaintiff    Delaware Trust Company, as TCEH First Lien Indenture Trustee bankserve@bayardfirm.com,   nglassman@bayardfirm.com

Neil B. Glassman    on behalf of Interested Party    Delaware Trust Company bankserve@bayardfirm.com,   nglassman@bayardfirm.com

Nicholas D. Mozal    on behalf of Defendant    Angelo Gordon & Co., LP nmozal@ramllp.com

Nicholas D. Mozal    on behalf of Defendant    Apollo Advisors VII, L.P. nmozal@ramllp.com

Nicholas D. Mozal    on behalf of Interested Party    Titan Investment Holdings LP nmozal@ramllp.com

Nicholas D. Mozal    on behalf of Defendant    Brookfield Asset Management Private Institutional Capital Adviser (Canada), L.P. nmozal@ramllp.com

Nicholas J. Brannick    on behalf of Interested Party    CSC Trust Company of Delaware as Successor Indenture Trustee nbrannick@coleschotz.com, bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com

Nicholas J. Brannick    on behalf of Plaintiff    Delaware Trust Company nbrannick@coleschotz.com, bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com

Nicholas J. Brannick    on behalf of Interested Party    CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee nbrannick@coleschotz.com, bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com

Nick S. Kaluk, III    on behalf of Financial Advisor    Evercore Group L.L.C. nskaluk@debevoise.com

Nicole D. Mignone    on behalf of Interested Party    Public Utility Commission of Texas nicole.mignone@texasattorneygeneral.gove

Norman L. Pernick    on behalf of Plaintiff    Delaware Trust Company, as Indenture Trustee and Collateral Trustee, npernick@coleschotz.com, pratkowiak@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com

Norman L. Pernick    on behalf of Plaintiff    Delaware Trust Company npernick@coleschotz.com, pratkowiak@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com

Norman L. Pernick    on behalf of Interested Party    CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee npernick@coleschotz.com, pratkowiak@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com

Norman L. Pernick    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee npernick@coleschotz.com, pratkowiak@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com

Norman L. Pernick    on behalf of Interested Party    CSC Trust Company of Delaware as Successor Indenture Trustee npernick@coleschotz.com, pratkowiak@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com

Omar J. Alaniz    on behalf of Interested Party    CenterPoint Energy Resources Corp. omar.alaniz@bakerbotts.com

Omar J. Alaniz    on behalf of Interested Party    CenterPoint Energy Houston Electric, LLC omar.alaniz@bakerbotts.com

Owen M. Sonik    on behalf of Creditor    Galena Park Independent School District osonik@pbfcm.com, tpope@pbfcm.com;osonik@ecf.inforuptcy.com

Owen M. Sonik    on behalf of Creditor    Certain Texas Taxing Entities osonik@pbfcm.com, tpope@pbfcm.com;osonik@ecf.inforuptcy.com

Patricia Williams Prewitt    on behalf of Creditor    Kinder Morgan Tejas Pipeline LLC pwp@pattiprewittlaw.com

Patricia Williams Prewitt    on behalf of Creditor    El Paso Natural Gas Company pwp@pattiprewittlaw.com

Patricia Williams Prewitt    on behalf of Creditor    Targa Gas Marketing LLC pwp@pattiprewittlaw.com

Patricia Williams Prewitt    on behalf of Creditor    Kinder Morgan Texas Pipeline LLC pwp@pattiprewittlaw.com

Patrick L. Hughes    on behalf of Creditor    Airgas USA, LLC patrick.hughes@haynesboone.com

Pauline K. Morgan    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors bankfilings@ycst.com

Peter J. Keane    on behalf of Interested Party    EFIH Second Lien Notes Indenture Trustee & EFIH Second Lien Group pkeane@pszjlaw.com

Peter Jonathon Young    on behalf of Debtor    Energy Future Holdings Corp. pyoung@proskauer.com

Peter M. Gilhuly    on behalf of Interested Party    Ernst & Young LLP peter.gilhuly@lw.com, adam.malatesta@lw.com

R. Karl Hill    on behalf of Creditor    Liberty Mutual Insurance Co. khill@svglaw.com, spappa@svglaw.com,cwalters@svglaw.com

R. Stephen McNeill    on behalf of Interested Party    Deutsche Bank Securities Inc. bankruptcy@potteranderson.com,   bankruptcy@potteranderson.com

Rachel Obaldo    on behalf of Creditor    Texas Comptroller of Public Accounts bk-robaldo@oag.texas.gov,   sherri.simpson@oag.texas.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Rachel Ringer    on behalf of Interested Party    Computershare Trust Company, N.A. and
           Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
           lien notes and the holders thereof. rringer@kramerlevin.com,
           AByowitz@kramerlevin.com;NHertzBunzl@kramerlevin.com;GFrenzel@kramerlevin.com;dbraun@kramerlevin.
           com;corporate-reorg-1449@ecf.pacerpro.com
          Rachel B. Mersky    on behalf of Creditor    Top Line Rental , LLC rmersky@monlaw.com
          Raymond H. Lemisch    on behalf of Defendant    UMB Bank, N.A., as indenture trustee
           rlemisch@klehr.com
          Raymond H. Lemisch    on behalf of Creditor    UMB Bank, N.A. rlemisch@klehr.com
          Raymond H. Lemisch    on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
           rlemisch@klehr.com
          Rebecca A. Hayes    on behalf of Creditor    UMB Bank, N.A. rhayes@foley.com
          Rebecca A. Hayes    on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
           rhayes@foley.com
          Reed A. Heiligman    on behalf of Creditor    Experian Marketing Solutions, Inc.
           rheiligman@fgllp.com, ccarpenter@fgllp.com
          Reed A. Heiligman    on behalf of Interested Party    PI Law Firms rheiligman@fgllp.com,
           ccarpenter@fgllp.com
          Reed A. Heiligman    on behalf of Creditor    Experian Information Solutions, Inc.
           rheiligman@fgllp.com, ccarpenter@fgllp.com
          Richard A. Barkasy    on behalf of Creditor    Centerbridge Special Credit Partners, L.P.
           rbarkasy@schnader.com
          Richard A. Barkasy    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
           rbarkasy@schnader.com
          Richard A. Barkasy    on behalf of Creditor    Centerbridge Special Credit Partners, II, L.P.
           rbarkasy@schnader.com
          Richard L. Schepacarter    on behalf of U.S. Trustee    U.S. Trustee richard.schepacarter@usdoj.gov
          Robert J. Feinstein    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
           Objectors rfeinstein@pszjlaw.com
          Robert J. Feinstein    on behalf of Defendant    Computershare Trust Company, N.A.
           rfeinstein@pszjlaw.com
          Robert J. Feinstein    on behalf of Defendant    Computershare Trust Company of Canada
           rfeinstein@pszjlaw.com
          Robert J. Feinstein    on behalf of Interested Party    Computershare Trust Company, N.A., and
           Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
           Secured Second Lien Notes due 2021 and the 11.75% Senio rfeinstein@pszjlaw.com
          Robert K. Malone    on behalf of Interested Party    CITIBANK, N.A. robert.malone@dbr.com,
           andrew.groesch@dbr.com
          Ryan M. Bartley    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
           bankfilings@ycst.com
          Ryan M. Bartley    on behalf of Defendant    Vistra Energy Corp. bankfilings@ycst.com
          Sabrina L. Streusand    on behalf of Interested Party Allen Shrode streusand@slollp.com,
           prentice@slollp.com
          Samuel Lee Moultrie    on behalf of Creditor    RailWorks Track System, Inc. smoultrie@wlblaw.com
          Scott D. Cousins    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
           scousins@bayardlaw.com, lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Scott D. Cousins    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
           Noteholders scousins@bayardlaw.com, lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Scott D. Cousins    on behalf of Creditor    Elliott Associates, L.P., Elliott International, L.P.
           and The Liverpool Limited Partnership scousins@bayardlaw.com,
           lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Scott D. Cousins    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
           scousins@bayardlaw.com, lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Sean A. O'Neal    on behalf of Interested Party    J. Aron & Company soneal@cgsh.com,
           maofiling@cgsh.com;afee@cgsh.com
          Sean A. O'Neal    on behalf of Interested Party    J Aron & Company soneal@cgsh.com,
           maofiling@cgsh.com;afee@cgsh.com
          Sean M. Brennecke    on behalf of Creditor    UMB Bank, N.A. sbrennecke@klehr.com, state@klehr.com
          Shanti M. Katona    on behalf of Creditor Committee    The Official Committee of Unsecured
           Creditors skatona@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com,
           cmcintire@buchalter.com
          Simon E. Fraser    on behalf of Interested Party    J Aron & Company sfraser@cozen.com
          Simon E. Fraser    on behalf of Creditor    Goldman Sachs Lending Partners LLC sfraser@cozen.com
          Simon E. Fraser    on behalf of Interested Party    J. Aron & Company sfraser@cozen.com
          Simon E. Fraser    on behalf of Defendant    Morgan Stanley Capital Group, Inc. sfraser@cozen.com
          Stacey Kremling    on behalf of Creditor    2603 Augusta Investors, LP stacey@womaclaw.com
          Stacy L. Newman    on behalf of Interested Party    Union Pacific Railroad Company
           snewman@ashby-geddes.com
          Stacy L. Newman    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
           capacity as successor Indenture Trustee snewman@ashby-geddes.com
          Stanley B. Tarr    on behalf of Interested Party    Wilmington Trust, N.A. tarr@blankrome.com,
           moody@ecf.inforuptcy.com
          Stephanie Wickouski    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
           Objectors stephanie.wickouski@bclplaw.com, dortiz@bclplaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Stephanie Wickouski   on behalf of Interested Party   Computershare Trust Company, N.A., and Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior Secured Second Lien Notes due 2021 and the 11.75% Senio stephanie.wickouski@bclplaw.com, dortiz@bclplaw.com
          Stephanie Wickouski   on behalf of Defendant   Computershare Trust Company of Canada stephanie.wickouski@bclplaw.com, dortiz@bclplaw.com
          Stephanie Wickouski   on behalf of Defendant   Computershare Trust Company, N.A. stephanie.wickouski@bclplaw.com, dortiz@bclplaw.com
          Stephen Karotkin   on behalf of Plaintiff   Third Avenue Management LLC stephen.karotkin@weil.com, frank.grese@weil.com
          Stephen Karotkin   on behalf of Plaintiff   GSO Capital Partners LP stephen.karotkin@weil.com, frank.grese@weil.com
          Stephen Karotkin   on behalf of Plaintiff   Avenue Capital Management II, LP stephen.karotkin@weil.com, frank.grese@weil.com
          Stephen Karotkin   on behalf of Plaintiff   P. Schoenfeld Asset Management LP stephen.karotkin@weil.com, frank.grese@weil.com
          Stephen Karotkin   on behalf of Plaintiff   York Capital Management Global Advisors, LLC stephen.karotkin@weil.com, frank.grese@weil.com
          Stephen C. Stapleton   on behalf of Creditor   Atmos Energy Corporation sstapleton@cowlesthompson.com
          Stephen D Lerner   on behalf of Interested Party   ArcelorMittal USA LLC stephen.lerner@squirepb.com, sarah.conley@squirepb.com
          Stephen M. Miller   on behalf of Creditor   Law Debenture Trust Company of New York, in its capacity as Indenture Trustee smiller@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
          Steven A. Ginther   on behalf of Creditor   Missouri Department of Revenue deecf@dor.mo.gov
          Steven N. Serajeddini   on behalf of Debtor   Energy Future Holdings Corp. steven.serajeddini@kirkland.com
          Steven N. Serajeddini   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC steven.serajeddini@kirkland.com
          Stuart M. Brown   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders stuart.brown@dlapiper.com, stuart-brown-7332@ecf.pacerpro.com
          Stuart M. Brown   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors stuart.brown@dlapiper.com, stuart-brown-7332@ecf.pacerpro.com
          Susan E. Kaufman   on behalf of Creditor   Tarrant Regional Water District skaufman@skaufmanlaw.com
          Theodore J. Tacconelli   on behalf of Interested Party   Titus County Appraisal District ttacconelli@ferryjoseph.com
          Theodore J. Tacconelli   on behalf of Interested Party   Rusk County Appraisal District ttacconelli@ferryjoseph.com
          Theodore J. Tacconelli   on behalf of Creditor   Freestone County, Texas ttacconelli@ferryjoseph.com
          Theodore J. Tacconelli   on behalf of Interested Party   Freestone County Appraisal District ttacconelli@ferryjoseph.com
          Theodore J. Tacconelli   on behalf of Interested Party   Robertson County Appraisal District ttacconelli@ferryjoseph.com
          Thomas F. Driscoll, III   on behalf of Debtor   Energy Future Holdings Corp. tdriscoll@tbf.legal, mdunwody@tbf.legal
          Thomas J. Moloney   on behalf of Interested Party   J Aron & Company tmoloney@cgsh.com
          Thomas J. Moloney   on behalf of Interested Party   J. Aron & Company tmoloney@cgsh.com
          Thomas M. Horan   on behalf of Debtor   Energy Future Holdings Corp. thoran@foxrothschild.com, idensmore@foxrothschild.com
          Thomas M. Horan   on behalf of Attorney   Shaw Fishman Glantz & Towbin LLC thoran@foxrothschild.com, idensmore@foxrothschild.com
          Thomas M. Horan   on behalf of Plaintiff   Energy Future Holdings Corp. thoran@foxrothschild.com, idensmore@foxrothschild.com
          Thomas M. Horan   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC thoran@foxrothschild.com, idensmore@foxrothschild.com
          Thomas Ross Hooper   on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral Agent hooper@sewkis.com
          Thomas Ross Hooper   on behalf of Interested Party   Wilmington Trust, N.A. hooper@sewkis.com
          Thomas Ross Hooper   on behalf of Defendant   Wilmington Trust, N.A. as First Lien Collateral Agent and First Lien Administrative Agent hooper@sewkis.com
          Tina Niehold Moss   on behalf of Creditor   The Bank of New York Mellon, as Indenture Trustee tmoss@perkinscoie.com, nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
          Tina Niehold Moss   on behalf of Interested Party   Delaware Trust Company as Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture tmoss@perkinscoie.com, nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
          Tina Niehold Moss   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee tmoss@perkinscoie.com, nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Summer Street Trust: Fidelity Capital & Income Fund daluz@ballardspahr.com, chiggesd@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Pyramis Global Advisors Trust Company daluz@ballardspahr.com, chiggesd@ballardspahr.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Management & Research Company daluz@ballardspahr.com, chiggesd@ballardspahr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Tobey M. Daluz   on behalf of Defendant   Fidelity Advisor Series I: Fidelity Advisor High Income
   Advantage Fund daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity Advisor Series II: Fidelity Advisor Strategic
   Income Fund daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Japan Trustee Services Bank Ltd. as trustee of Fidelity
   High Yield Bond Open Mother Fund daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity Puritan Trust: Fidelity Puritan Fund
   daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity Global Bond Series  US Dollar Monthly Income
   US High Yield Pool daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity Management & Research Company as Investment
   Manager for Japan Trustee Services Bank, Ltd. Re: Fidelity High Yield Bond Open Mother Fund
   daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Master Trust Bank of Japan daluzt@ballardspahr.com,
   chiggesd@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Variable Insurance Products Fund V: Strategic Income
   Portfolio daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity Investments Canada ULC daluzt@ballardspahr.com,
   chiggesd@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   FIL Investments International (FII)
   daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity Summer Street Trust: Fidelity Global High
   Income Fund daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity School Street Trust: Fidelity Strategic Income
   daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Japan Trustee Services Bank, Ltd. as trustee of
   Fidelity Strategic Income Mother Fund daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity Investments daluzt@ballardspahr.com,
   chiggesd@ballardspahr.com
Todd Charles Schiltz, Esq   on behalf of Interested Party   CSC Trust Company of Delaware, as
   successor indenture trustee and collateral trustee todd.schiltz@dbr.com,
   cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com
Todd Jeffrey Rosen   on behalf of Interested Party   TCEH Debtors todd.rosen@mto.com
Traci L. Cotton   on behalf of Creditor   UT System obo UT at Arlington tcotton@utsystem.edu
Travis J. Ferguson   on behalf of Creditor   NextEra Energy Resources, LLC ferguson@lrclaw.com,
   dellose@lrclaw.com;ramirez@lrclaw.com
Tyler D. Semmelman   on behalf of Defendant   Energy Future Intermediate Holding Company LLC
   semmelman@rlf.com,  rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Luminant Energy Trading California Company
   semmelman@rlf.com,  rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   EEC Holdings, Inc. semmelman@rlf.com,  rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   LSGT Gas Company LLC semmelman@rlf.com,
   rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   NCA Development Company LLC semmelman@rlf.com,
   rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Lone Star Pipeline Company, Inc. semmelman@rlf.com,
   rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Luminant Renewables Company LLC semmelman@rlf.com,
   rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Luminant Mining Company LLC semmelman@rlf.com,
   rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Eagle Mountain Power Company LLC semmelman@rlf.com,
   rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   EECI, Inc. semmelman@rlf.com,  rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   TXU Energy Receivables Company LLC semmelman@rlf.com,
   rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   TXU Retail Services Company LLC semmelman@rlf.com,
   rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   TXU Electric Company, Inc. semmelman@rlf.com,
   rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Martin Lake 4 Power Company LLC semmelman@rlf.com,
   rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Energy Future Intermediate Holding Company LLC
   semmelman@rlf.com,  rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Lone Star Energy Company, Inc. semmelman@rlf.com,
   rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Texas Competitive Electric Holdings Company LLC
   semmelman@rlf.com,  rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Energy Future Competitive Holdings Company LLC
   semmelman@rlf.com,  rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Energy Future Holdings Corp. semmelman@rlf.com,
   rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Big Brown 3 Power Company LLC semmelman@rlf.com,
   rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Tradinghouse 3 & 4 Power Company LLC semmelman@rlf.com,
   rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Generation Development Company LLC semmelman@rlf.com,
   rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

| | | | |
|---|---|---|---|
| Tyler D. Semmelman | on behalf of Debtor | Oak Grove Mining Company LLC semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Brighten Energy LLC semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Electric Service Company, Inc. semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Generation Company LLC semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Generation SVC Company semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Mineral Development Company LLC | semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Utilities Company, Inc. semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU SEM Company semmelman@rlf.com, rbgroup@rlf.com | |
| Tyler D. Semmelman | on behalf of Debtor | Southwestern Electric Service Company, Inc. | semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH FS Holdings Company semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Defendant | EFIH Finance Inc. semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | 4Change Energy Holdings LLC semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Sandow Power Company LLC semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH Renewables Company LLC semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH CG Management Company LLC semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Valley Power Company LLC semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Attorney | Kirkland & Ellis LLP semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Generation MT Company LLC semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant ET Services Company semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TCEH Finance, Inc. semmelman@rlf.com, rbgroup@rlf.com | |
| Tyler D. Semmelman | on behalf of Debtor | Morgan Creek 7 Power Company LLC semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | NCA Resources Development Company LLC | semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Big Brown Lignite Company LLC semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Energy Industries Company, Inc. | semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU Energy Retail Company LLC semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Dallas Power & Light Company, Inc. semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | DeCordova Power Company LLC semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Monticello 4 Power Company LLC semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Lake Creek 3 Power Company LLC semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Tradinghouse Power Company LLC semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Energy Company LLC semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Holding Company LLC semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Big Brown Mining Company LLC | semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EBASCO SERVICES OF CANADA LIMITED semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFIH Finance Inc. semmelman@rlf.com, rbgroup@rlf.com | |
| Tyler D. Semmelman | on behalf of Debtor | Collin Power Company LLC semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Power & Light Company, Inc. semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Oak Grove Power Company LLC semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU Energy Solutions Company LLC semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Brighten Holdings LLC semmelman@rlf.com, | rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Big Brown Power Company LLC semmelman@rlf.com, | rbgroup@rlf.com |

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
         Tyler D. Semmelman    on behalf of Debtor    TXU Receivables Company semmelman@rlf.com,
     rbgroup@rlf.com
         Tyler D. Semmelman    on behalf of Debtor    Valley NG Power Company LLC semmelman@rlf.com,
     rbgroup@rlf.com
         Tyler D. Semmelman    on behalf of Debtor    LSGT SACROC, Inc. semmelman@rlf.com,  rbgroup@rlf.com
         Tyler D. Semmelman    on behalf of Debtor    EFH CG Holdings Company LP semmelman@rlf.com,
     rbgroup@rlf.com
         Tyler D. Semmelman    on behalf of Debtor    Oak Grove Management Company LLC semmelman@rlf.com,
     rbgroup@rlf.com
         Tyler D. Semmelman    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
     semmelman@rlf.com,  rbgroup@rlf.com
         Tyler D. Semmelman    on behalf of Debtor    EFH Finance (No. 2) Holdings Company semmelman@rlf.com,
     rbgroup@rlf.com
         Tyler D. Semmelman    on behalf of Debtor    DeCordova II Power Company LLC semmelman@rlf.com,
     rbgroup@rlf.com
         Tyler D. Semmelman    on behalf of Debtor    4Change Energy Company semmelman@rlf.com,
     rbgroup@rlf.com
         U.S. Trustee    USTPRegion03.WL.ECF@USDOJ.GOV
         Victoria D. Garry    on behalf of Interested Party    Ohio Department of Taxation
     vgarry@ag.state.oh.us
         Vincent E. Lazar    on behalf of Spec. Counsel    Energy Future Intermediate Holding Company LLC
     vlazar@jenner.com
         Vincent E. Lazar    on behalf of Interested Party    Charles H. Cremens. vlazar@jenner.com
         Ward W. Benson    on behalf of Creditor    UNITED STATES OF AMERICA ward.w.benson@usdoj.gov,
     Eastern.Taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
         Ward W. Benson    on behalf of Creditor    United States of America on Behalf of the Internal
     Revenue Service ward.w.benson@usdoj.gov,  Eastern.Taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
         Warren A. Usatine    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
     indenture trustee and collateral trustee wusatine@coleschotz.com,  pratkowiak@coleschotz.com
         Wendy B. Reilly    on behalf of Creditor    Evercore Group LLC wbreilly@debevoise.com,
     mao-bk-ecf@debevoise.com
         William A. Hazeltine    on behalf of Creditor    Mastercraft Printed Products & Services, Inc.
     Bankruptcy001@sha-llc.com
         William A. Romanowicz    on behalf of Debtor    4Change Energy Company rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    Lake Creek 3 Power Company LLC rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    EFIH Finance Inc. rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    Big Brown 3 Power Company LLC rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
     rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    Brighten Energy LLC rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    Texas Utilities Electric Company, Inc.
     rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    EFH CG Management Company LLC rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
     rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    EFH CG Holdings Company LP rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
     rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    Southwestern Electric Service Company, Inc.
     rbgroup@rlf.com
         William A. Romanowicz    on behalf of Defendant    Energy Future Intermediate Holding Company LLC
     rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    EFH Corporate Services Company rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    LSGT Gas Company LLC rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    EFH FS Holdings Company rbgroup@rlf.com
         William A. Romanowicz    on behalf of Defendant    EFIH Finance Inc. rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    Brighten Holdings LLC rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    Eagle Mountain Power Company LLC rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    EEC Holdings, Inc. rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    Generation Development Company LLC rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    DeCordova Power Company LLC rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
     rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    EFH Finance (No. 2) Holdings Company rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    LSGT SACROC, Inc. rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    Lone Star Energy Company, Inc. rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    Generation MT Company LLC rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    Luminant Renewables Company LLC rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    Lone Star Pipeline Company, Inc. rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    4Change Energy Holdings LLC rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    Generation SVC Company rbgroup@rlf.com
         William A. Romanowicz    on behalf of Debtor    Big Brown Power Company LLC rbgroup@rlf.com

District/off: 0311-1          User: DMC                Page 27 of 27            Date Rcvd: Aug 16, 2018
                              Form ID: van440          Total Noticed: 12

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          William A. Romanowicz   on behalf of Debtor     EFH Renewables Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor     EECI, Inc. rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor     Big Brown Lignite Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor     TXU Electric Company, Inc. rbgroup@rlf.com
          William D. Sullivan    on behalf of Creditor     Capgemini America, Inc. wdsecfnotices@sha-llc.com
          William E Kelleher, Jr   on behalf of Creditor    Westinghouse Electric Company LLC
           wkelleher@cohenlaw.com,  mgraeb@cohenlaw.com,bfilings@cohenlaw.com,
          William E. Chipman, Jr.   on behalf of Interested Party    Berkshire Hathaway Energy Company
           chipman@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          William E. Chipman, Jr.   on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
           Noteholders chipman@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          William E. Chipman, Jr.   on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
           chipman@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          William F. Taylor, Jr.   on behalf of Creditor    Cellco Partnership d/b/a Verizon Wireless
           bankruptcydel@mccarter.com,  bankruptcydel@mccarter.com
          William Mark Alleman, Jr   on behalf of Interested Party    Fee Committee WAlleman@beneschlaw.com,
           lmolinaro@beneschlaw.com;docket@beneschlaw.com
          William P. Weintraub   on behalf of Creditor    Aurelius Capital Management, LP
           wweintraub@goodwinproctor.com,  zhassoun@fklaw.com
          William Pierce Bowden   on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in
           its capacity as successor Indenture Trustee wbowden@ashby-geddes.com
          Zachary I Shapiro   on behalf of Debtor    Energy Future Holdings Corp. shapiro@rlf.com,
           rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

                                                                                   TOTAL: 1016