## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) |
|  | ) Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*, | ) |
|  | ) Case No. 14-10979 (CSS) |
| Debtors. | ) |
|  | ) (Jointly Administered) |
|  | ) |
|  | ) **Re: D.I. 13469** |

## AMENDED AND SUPERSEDING STIPULATION AND ORDER

**WHEREAS**, on May 13, 2018, the Elliott Funds and UMB Bank, N.A. filed the *Joint Motion to Fix Appropriate Allocation of Certain Reserves and Expenses as Between the EFH and EFIH Debtors* [D.I. 13102];

**WHEREAS**, on August 17, 2018, the Court entered the *Second Amended Order Scheduling Certain Dates and Deadlines and Establishing Certain Protocols in Connection with the Allocation Motion* (the "Scheduling Order") [D.I. 13373];

**WHEREAS**, on August 31, 2018, the Court entered the *Joint Stipulated Pre-Trial Order* in connection with the September 5-7, 2018 hearing on the Allocation Motion (the "Pretrial Order") [D.I. 13426];

**WHEREAS**, the Scheduling Order and Pretrial Order established various protocols and deadlines in connection with the exchange and admission of exhibits and deposition designations;

**WHEREAS**, the parties engaged in a series of meet-and-confers and ultimately reached consensus on the admission of exhibits and deposition designations;

**WHEREAS**, on September 7, 2018, the Court entered the *Stipulation and Order* [D.I. 13469] regarding the admission of certain exhibits and deposition designations;

**WHEREAS**, as discussed on the record on September 7, 2018, the parties have continued to make agreed-upon revisions to the deposition designations in response to the Court's evidentiary rulings and the parties' agreements; and

**NOW, THEREFORE, IT IS HEREBY STIPULATED AND AGREED**, by and between the undersigned counsel, subject to approval of the Court, and upon approval of the Court, it is so-ordered that the exhibits and deposition designations set forth in **Appendix A** hereto are admitted into evidence or judicially noticed, as specified therein, and such order shall supersede and amend D.I. 13469 in all respects.

*[Remainder of page intentionally left blank.]*

RLF1 20024703v.1

Dated: September 20, 2018        By:    */s/ Jason M. Madron*
        Wilmington, Delaware        **RICHARDS, LAYTON & FINGER, P.A**.
                                    Mark D. Collins (No. 2981)
                                    Daniel J. DeFranceschi (No. 2732)
                                    Jason M. Madron (No. 4431)
                                    920 North King Street
                                    Wilmington, DE 19801
                                    Telephone: (302) 651-7700
                                    Facsimile: (302) 651-7701

                                    - and -

                                    **KIRKLAND & ELLIS LLP**
                                    **KIRKLAND & ELLIS INTERNATIONAL LLP**
                                    Edward O. Sassower, P.C. (admitted *pro hac vice*)
                                    Stephen E. Hessler, P.C. (admitted *pro hac vice*)
                                    Brian E. Schartz, P.C. (admitted *pro hac vice*)
                                    Aparna Yenamandra (admitted *pro hac vice*)
                                    601 Lexington Avenue
                                    New York, NY 10022
                                    Telephone: (212) 446-4800
                                    Facsimile: (212) 446-4900

                                    James H.M. Sprayregen, P.C. (admitted *pro hac vice*)
                                    Marc Kieselstein, P.C. (admitted *pro hac vice*)
                                    300 North LaSalle
                                    Chicago, IL 60654
                                    Telephone: (312) 862-2000
                                    Facsimile: (312) 862-2200

                                    Mark E. McKane, P.C. (admitted *pro hac vice*)
                                    Michael P. Esser (admitted *pro hac vice*)
                                    555 California Street
                                    San Francisco, CA 94104
                                    Telephone: (415) 439-1400
                                    Facsimile: (415) 439-1500

                                    *Co-Counsel to the EFH Plan Administrator Board*

2

Dated:  September 20, 2018          By:    */s/ Erin R. Fay*
       Wilmington, Delaware          **BAYARD, P.A.**
                           Scott D. Cousins (No. 3079)
                           Erin R. Fay (No. 5268)
                           Evan T. Miller (No. 5364)
                           600 N. King Street, Suite 400
                           Wilmington, DE 19801
                           Telephone: (302) 655-5000
                           Facsimile: (302) 658-6395
                           scousins@bayardlaw.com
                           efay@bayardlaw.com
                           emiller@bayardlaw.com

                           - and -

                           **ROPES & GRAY LLP**
                           Keith H. Wofford (admitted *pro hac vice*)
                           Gregg M. Galardi (admitted *pro hac vice*)
                           1211 Avenue of the Americas
                           New York, NY 10036-8704
                           Telephone: (212) 596-9000
                           Facsimile: (212) 596-9090
                           keith.wofford@ropesgray.com
                           gregg.galardi@ropesgray.com

                           *Counsel for Elliott and UMB Bank, N.A., as Trustee*

3

Dated:  September 20, 2018
      Wilmington, Delaware

By:    */s/ Garvan F. McDaniel*

**HOGAN MCDANIEL**
Garvan F. McDaniel (No. 4167)
1311 Delaware Avenue
Wilmington, DE 19806
Telephone: (302) 656-7540
Facsimile: (302) 656-7599
Email: gfmcdaniel@dkhogan.com

 - and -

**KASOWITZ BENSON TORRES LLP**
David S. Rosner
Andrew K. Glenn
Gavin D. Schryver
David J. Mark
Andrew H. Elkin
1633 Broadway
New York, NY 10019
Telephone: (212) 506-1700
Facsimile: (212) 506-1800
Email: drosner@kasowitz.com
aglenn@kasowitz.com
gschryver@kasowitz.com
dmark@kasowitz.com
aelkin@kasowitz.com

*Co-Counsel to the Ad Hoc EFH Claimants*

RLF1 20024703v.1

Dated:  September 20, 2018
         Wilmington, Delaware

By:  */s/ Christopher P. Simon*
**CROSS & SIMON, LLC**
Christopher P. Simon (No. 3697)
1105 North Market Street, Suite 901
Wilmington, DE 19801
Telephone: (302) 777-4200
Facsimile: (302) 777-4224
csimon@crosslaw.com

- and -

**NIXON PEABODY LLP**
Amanda D. Darwin
Richard C. Pedone
Erik Schneider
100 Summer Street
Boston, MA 02110
Telephone: (617) 345-1000
Facsimile: (617) 345-1300
adarwin@nixonpeabody.com
rpedone@nixonpeabody.com

- and -

Christopher J. Fong
437 Madison Avenue
New York, NY 10022
Telephone: 212-940-3724
Facsimile: 855-900-8613
cfong@nixonpeabody.com

*Co-Counsel to American Stock Transfer &*
*Trust Company, LLC, as Indenture Trustee*

SO ORDERED this 20th day of
September 2018

THE HONORABLE CHRISTOPHER S. SONTCHI
CHIEF UNITED STATES BANKRUPTCY JUDGE

5

# **APPENDIX A**

**APPENDIX A-1**

**DEPOSITION DESIGNATIONS**

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Abrams, Howard 2018-08-23 | 12 | 2 | 12 | 18 | PAB Designations |
| Abrams, Howard 2018-08-23 | 16 | 15 | 17 | 7 | PAB Designations |
| Abrams, Howard 2018-08-23 | 21 | 10 | 21 | 19 | PAB Designations |
| Abrams, Howard 2018-08-23 | 29 | 17 | 29 | 19 | PAB Designations |
| Abrams, Howard 2018-08-23 | 29 | 21 | 30 | 19 | PAB Designations |
| Abrams, Howard 2018-08-23 | 31 | 11 | 32 | 2 | PAB Designations |
| Abrams, Howard 2018-08-23 | 32 | 16 | 33 | 4 | PAB Designations |
| Abrams, Howard 2018-08-23 | 33 | 19 | 35 | 9 | PAB Designations |
| Abrams, Howard 2018-08-23 | 36 | 6 | 36 | 10 | PAB Designations |
| Abrams, Howard 2018-08-23 | 37 | 19 | 37 | 24 | PAB Designations |
| Abrams, Howard 2018-08-23 | 38 | 2 | 38 | 21 | PAB Designations |
| Abrams, Howard 2018-08-23 | 41 | 3 | 41 | 23 | PAB Designations |
| Abrams, Howard 2018-08-23 | 44 | 15 | 44 | 25 | PAB Designations |
| Abrams, Howard 2018-08-23 | 45 | 18 | 46 | 18 | PAB Designations |
| Abrams, Howard 2018-08-23 | 51 | 4 | 51 | 7 | PAB Designations |
| Abrams, Howard 2018-08-23 | 54 | 9 | 54 | 15 | PAB Designations |
| Abrams, Howard 2018-08-23 | 55 | 8 | 55 | 19 | PAB Designations |
| Abrams, Howard 2018-08-23 | 58 | 20 | 59 | 19 | Elliott Counters to PAB Designations |
| Abrams, Howard 2018-08-23 | 59 | 20 | 60 | 6 | PAB Designations |
| Abrams, Howard 2018-08-23 | 68 | 14 | 68 | 23 | PAB Designations |
| Abrams, Howard 2018-08-23 | 69 | 11 | 70 | 6 | PAB Designations |
| Abrams, Howard 2018-08-23 | 70 | 8 | 70 | 19 | PAB Designations |
| Abrams, Howard 2018-08-23 | 74 | 16 | 74 | 21 | PAB Designations |
| Abrams, Howard 2018-08-23 | 74 | 23 | 75 | 13 | PAB Designations |
| Abrams, Howard 2018-08-23 | 75 | 15 | 75 | 15 | PAB Designations |
| Abrams, Howard 2018-08-23 | 79 | 11 | 79 | 16 | PAB Designations |
| Abrams, Howard 2018-08-23 | 79 | 18 | 79 | 18 | PAB Designations |
| Abrams, Howard 2018-08-23 | 81 | 23 | 82 | 10 | PAB Designations |
| Abrams, Howard 2018-08-23 | 84 | 3 | 84 | 8 | PAB Designations |
| Abrams, Howard 2018-08-23 | 84 | 14 | 85 | 10 | PAB Designations |
| Abrams, Howard 2018-08-23 | 85 | 12 | 85 | 12 | PAB Designations |
| Abrams, Howard 2018-08-23 | 97 | 15 | 99 | 3 | PAB Designations |
| Abrams, Howard 2018-08-23 | 100 | 8 | 101 | 19 | Elliott Counters to PAB Designations |
| Abrams, Howard 2018-08-23 | 101 | 20 | 102 | 4 | PAB Designations |
| Abrams, Howard 2018-08-23 | 104 | 20 | 105 | 2 | PAB Designations |
| Abrams, Howard 2018-08-23 | 106 | 8 | 106 | 17 | PAB Designations |
| Abrams, Howard 2018-08-23 | 120 | 10 | 120 | 14 | PAB Designations |
| Abrams, Howard 2018-08-23 | 120 | 15 | 120 | 19 | Elliott Counters to PAB Designations |
| Abrams, Howard 2018-08-23 | 120 | 20 | 120 | 25 | PAB Designations |
| Abrams, Howard 2018-08-23 | 123 | 4 | 123 | 12 | PAB Designations |
| Abrams, Howard 2018-08-23 | 123 | 24 | 124 | 4 | PAB Designations |
| Abrams, Howard 2018-08-23 | 139 | 16 | 140 | 17 | PAB Designations |
| Abrams, Howard 2018-08-23 | 141 | 23 | 142 | 23 | Elliott Counters to PAB Designations |
| Abrams, Howard 2018-08-23 | 145 | 2 | 146 | 19 | PAB Designations |
| Abrams, Howard 2018-08-23 | 146 | 21 | 147 | 1 | PAB Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Abrams, Howard 2018-08-23 | 147 | 2 | 147 | 2 | Elliott Counters to PAB Designations |
| Abrams, Howard 2018-08-23 | 147 | 3 | 147 | 22 | PAB Designations |
| Abrams, Howard 2018-08-23 | 149 | 3 | 149 | 8 | Elliott Counters to PAB Designations |
| Abrams, Howard 2018-08-23 | 150 | 23 | 150 | 24 | PAB Designations |
| Abrams, Howard 2018-08-23 | 151 | 10 | 153 | 20 | PAB Designations |
| Abrams, Howard 2018-08-23 | 153 | 22 | 153 | 23 | PAB Designations |
| Abrams, Howard 2018-08-23 | 156 | 25 | 161 | 17 | PAB Designations |
| Abrams, Howard 2018-08-23 | 165 | 3 | 165 | 16 | PAB Designations |
| Abrams, Howard 2018-08-23 | 170 | 16 | 171 | 2 | PAB Designations |
| Abrams, Howard 2018-08-23 | 171 | 3 | 172 | 18 | Elliott Counters to PAB Designations |
| Abrams, Howard 2018-08-23 | 172 | 19 | 173 | 23 | PAB Designations |
| Cremens, Charles 2018-08-03 | 8 | 17 | 8 | 20 | Ad Hoc Claimants Designations |
| Cremens, Charles 2018-08-03 | 10 | 11 | 11 | 24 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 10 | 11 | 11 | 24 | Ad Hoc Claimants Designations |
| Cremens, Charles 2018-08-03 | 13 | 16 | 13 | 20 | PAB Designations |
| Cremens, Charles 2018-08-03 | 13 | 21 | 14 | 22 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 13 | 24 | 14 | 22 | Ad Hoc Claimants Designations |
| Cremens, Charles 2018-08-03 | 15 | 6 | 15 | 25 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 15 | 6 | 16 | 6 | Ad Hoc Claimants Designations |
| Cremens, Charles 2018-08-03 | 16 | 14 | 16 | 24 | PAB Counter Designations |
| Cremens, Charles 2018-08-03 | 16 | 14 | 17 | 12 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 16 | 25 | 17 | 20 | Ad Hoc Claimants Designations |
| Cremens, Charles 2018-08-03 | 17 | 16 | 18 | 12 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 18 | 3 | 18 | 6 | Ad Hoc Claimants Designations |
| Cremens, Charles 2018-08-03 | 18 | 11 | 19 | 20 | Ad Hoc Claimants Designations |
| Cremens, Charles 2018-08-03 | 18 | 14 | 18 | 22 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 19 | 21 | 20 | 14 | PAB Counter Designations |
| Cremens, Charles 2018-08-03 | 19 | 21 | 20 | 14 | Elliott Counters to Ad Hoc Designations |
| Cremens, Charles 2018-08-03 | 19 | 21 | 21 | 20 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 20 | 15 | 26 | 10 | Ad Hoc Claimants Designations |
| Cremens, Charles 2018-08-03 | 22 | 20 | 25 | 5 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 25 | 6 | 26 | 10 | PAB Counter Designations |
| Cremens, Charles 2018-08-03 | 27 | 15 | 27 | 24 | Ad Hoc Claimants Designations |
| Cremens, Charles 2018-08-03 | 28 | 4 | 33 | 21 | Ad Hoc Claimants Designations |
| Cremens, Charles 2018-08-03 | 32 | 7 | 32 | 17 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 32 | 14 | 32 | 24 | PAB Designations |
| Cremens, Charles 2018-08-03 | 33 | 7 | 33 | 21 | PAB Designations |
| Cremens, Charles 2018-08-03 | 34 | 16 | 35 | 2 | PAB Designations |
| Cremens, Charles 2018-08-03 | 34 | 16 | 35 | 14 | Ad Hoc Claimants Designations |
| Cremens, Charles 2018-08-03 | 34 | 17 | 35 | 5 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 35 | 6 | 35 | 16 | PAB Designations |
| Cremens, Charles 2018-08-03 | 35 | 15 | 35 | 16 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 35 | 23 | 35 | 23 | PAB Designations |
| Cremens, Charles 2018-08-03 | 35 | 23 | 35 | 25 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 35 | 24 | 37 | 17 | PAB Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Cremens, Charles 2018-08-03 | 36 | 4 | 37 | 17 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 38 | 3 | 39 | 2 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 40 | 8 | 40 | 17 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 41 | 6 | 41 | 18 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 41 | 16 | 43 | 2 | Ad Hoc Claimants Designations |
| Cremens, Charles 2018-08-03 | 41 | 20 | 42 | 12 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 42 | 14 | 42 | 17 | PAB Designations |
| Cremens, Charles 2018-08-03 | 42 | 14 | 42 | 20 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 42 | 19 | 42 | 22 | PAB Designations |
| Cremens, Charles 2018-08-03 | 42 | 24 | 43 | 2 | PAB Designations |
| Cremens, Charles 2018-08-03 | 45 | 7 | 45 | 20 | Ad Hoc Claimants Designations |
| Cremens, Charles 2018-08-03 | 46 | 11 | 46 | 13 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 46 | 11 | 46 | 14 | PAB Designations |
| Cremens, Charles 2018-08-03 | 46 | 11 | 47 | 5 | Ad Hoc Claimants Designations |
| Cremens, Charles 2018-08-03 | 46 | 16 | 47 | 5 | PAB Designations |
| Cremens, Charles 2018-08-03 | 50 | 8 | 50 | 11 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 50 | 8 | 51 | 17 | Ad Hoc Claimants Designations |
| Cremens, Charles 2018-08-03 | 50 | 13 | 50 | 16 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 50 | 18 | 51 | 19 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 51 | 18 | 52 | 13 | PAB Counter Designations |
| Cremens, Charles 2018-08-03 | 51 | 21 | 51 | 24 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 52 | 4 | 52 | 16 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 53 | 6 | 53 | 13 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 53 | 14 | 53 | 18 | PAB Counter Designations |
| Cremens, Charles 2018-08-03 | 53 | 19 | 54 | 9 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 56 | 8 | 56 | 12 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 56 | 13 | 56 | 18 | PAB Counter Designations |
| Cremens, Charles 2018-08-03 | 56 | 19 | 56 | 23 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 57 | 15 | 58 | 4 | Ad Hoc Claimants Designations |
| Cremens, Charles 2018-08-03 | 57 | 15 | 59 | 3 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 58 | 5 | 59 | 3 | PAB Counter Designations |
| Cremens, Charles 2018-08-03 | 59 | 6 | 60 | 10 | Ad Hoc Claimants Designations |
| Cremens, Charles 2018-08-03 | 59 | 9 | 60 | 10 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 61 | 20 | 65 | 5 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 62 | 6 | 62 | 18 | PAB Designations |
| Cremens, Charles 2018-08-03 | 62 | 6 | 62 | 18 | Ad Hoc Claimants Designations |
| Cremens, Charles 2018-08-03 | 63 | 10 | 63 | 24 | Ad Hoc Claimants Designations |
| Cremens, Charles 2018-08-03 | 63 | 25 | 65 | 3 | PAB Counter Designations |
| Cremens, Charles 2018-08-03 | 69 | 11 | 70 | 17 | PAB Designations |
| Cremens, Charles 2018-08-03 | 69 | 11 | 70 | 24 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 71 | 14 | 72 | 2 | Elliott Designations |
| Cremens, Charles 2018-08-03 | 72 | 3 | 72 | 6 | PAB Designations |
| Cremens, Charles 2018-08-03 | 72 | 3 | 74 | 12 | Ad Hoc Claimants Designations |
| Cremens, Charles 2018-08-03 | 72 | 8 | 73 | 4 | PAB Designations |
| Cremens, Charles 2018-08-03 | 73 | 6 | 73 | 12 | PAB Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Cremens, Charles 2018-08-03 | 74 | 14 | 75 | 16 | Elliott Designations |
| Glueckstein, Brian 2018-08-08 | 6 | 23 | 7 | 6 | Elliott Designations |
| Glueckstein, Brian 2018-08-08 | 7 | 3 | 7 | 6 | Ad Hoc Claimants Designations |
| Glueckstein, Brian 2018-08-08 | 8 | 4 | 8 | 14 | Elliott Designations |
| Glueckstein, Brian 2018-08-08 | 8 | 4 | 9 | 3 | Ad Hoc Claimants Designations |
| Glueckstein, Brian 2018-08-08 | 8 | 15 | 9 | 3 | PAB Counter Designations |
| Glueckstein, Brian 2018-08-08 | 14 | 13 | 14 | 16 | Elliott Designations |
| Glueckstein, Brian 2018-08-08 | 14 | 23 | 15 | 2 | Ad Hoc Claimants Designations |
| Glueckstein, Brian 2018-08-08 | 15 | 3 | 15 | 12 | Elliott Designations |
| Glueckstein, Brian 2018-08-08 | 16 | 2 | 16 | 16 | Elliott Designations |
| Glueckstein, Brian 2018-08-08 | 17 | 10 | 17 | 21 | Ad Hoc Claimants Counter Designations |
| Glueckstein, Brian 2018-08-08 | 18 | 20 | 20 | 9 | Elliott Designations |
| Glueckstein, Brian 2018-08-08 | 20 | 15 | 21 | 4 | Elliott Designations |
| Glueckstein, Brian 2018-08-08 | 21 | 11 | 23 | 17 | Elliott Designations |
| Glueckstein, Brian 2018-08-08 | 22 | 16 | 24 | 5 | Ad Hoc Claimants Designations |
| Glueckstein, Brian 2018-08-08 | 22 | 16 | 24 | 10 | PAB Designations |
| Glueckstein, Brian 2018-08-08 | 26 | 17 | 27 | 7 | Elliott Designations |
| Glueckstein, Brian 2018-08-08 | 27 | 22 | 28 | 25 | Elliott Designations |
| Glueckstein, Brian 2018-08-08 | 27 | 22 | 28 | 25 | Ad Hoc Claimants Designations |
| Glueckstein, Brian 2018-08-08 | 32 | 25 | 37 | 15 | Ad Hoc Claimants Designations |
| Glueckstein, Brian 2018-08-08 | 33 | 6 | 34 | 12 | Elliott Designations |
| Glueckstein, Brian 2018-08-08 | 34 | 13 | 35 | 23 | PAB Counter Designations |
| Glueckstein, Brian 2018-08-08 | 35 | 24 | 37 | 15 | Elliott Designations |
| Glueckstein, Brian 2018-08-08 | 37 | 25 | 39 | 10 | PAB Designations |
| Glueckstein, Brian 2018-08-08 | 37 | 25 | 39 | 10 | Ad Hoc Claimants Designations |
| Glueckstein, Brian 2018-08-08 | 37 | 25 | 39 | 24 | Elliott Designations |
| Glueckstein, Brian 2018-08-08 | 39 | 25 | 42 | 12 | Ad Hoc Claimants Designations |
| Glueckstein, Brian 2018-08-08 | 41 | 3 | 41 | 12 | Elliott Designations |
| Glueckstein, Brian 2018-08-08 | 41 | 13 | 42 | 12 | PAB Counter Designations |
| Glueckstein, Brian 2018-08-08 | 46 | 23 | 47 | 17 | Ad Hoc Claimants Designations |
| Glueckstein, Brian 2018-08-08 | 47 | 18 | 48 | 3 | Elliott Designations |
| Glueckstein, Brian 2018-08-08 | 48 | 8 | 48 | 20 | Ad Hoc Claimants Counter Designations |
| Glueckstein, Brian 2018-08-08 | 59 | 25 | 60 | 5 | Elliott Designations |
| Glueckstein, Brian 2018-08-08 | 60 | 16 | 61 | 14 | Elliott Designations |
| Glueckstein, Brian 2018-08-08 | 60 | 16 | 62 | 2 | Ad Hoc Claimants Designations |
| Glueckstein, Brian 2018-08-08 | 65 | 17 | 71 | 5 | Ad Hoc Claimants Designations |
| Glueckstein, Brian 2018-08-08 | 66 | 24 | 67 | 20 | PAB Designations |
| Glueckstein, Brian 2018-08-08 | 67 | 21 | 68 | 11 | PAB Counter Designations |
| Glueckstein, Brian 2018-08-08 | 68 | 12 | 68 | 15 | PAB Designations |
| Glueckstein, Brian 2018-08-08 | 68 | 18 | 71 | 5 | PAB Designations |
| Glueckstein, Brian 2018-08-08 | 71 | 6 | 72 | 2 | Elliott Designations |
| Glueckstein, Brian 2018-08-08 | 72 | 5 | 72 | 17 | Elliott Designations |
| Glueckstein, Brian 2018-08-08 | 72 | 21 | 73 | 6 | Elliott Designations |
| Glueckstein, Brian 2018-08-08 | 76 | 5 | 78 | 18 | Elliott Designations |
| Glueckstein, Brian 2018-08-08 | 76 | 5 | 78 | 18 | Ad Hoc Claimants Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Glueckstein, Brian 2018-08-08 | 80 | 16 | 81 | 19 | Ad Hoc Claimants Designations |
| Glueckstein, Brian 2018-08-08 | 84 | 22 | 85 | 5 | Elliott Designations |
| Glueckstein, Brian 2018-08-08 | 84 | 22 | 85 | 5 | Ad Hoc Claimants Designations |
| Glueckstein, Brian 2018-08-08 | 92 | 16 | 94 | 9 | Elliott Designations |
| Glueckstein, Brian 2018-08-08 | 96 | 4 | 96 | 21 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 7 | 21 | 8 | 24 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-08-09 | 10 | 21 | 11 | 18 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-08-09 | 12 | 8 | 12 | 12 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-08-09 | 12 | 18 | 13 | 10 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-08-09 | 14 | 12 | 15 | 3 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 14 | 14 | 16 | 2 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-08-09 | 14 | 14 | 16 | 2 | PAB Counter Designations |
| Horton, Anthony 2018-08-09 | 16 | 14 | 16 | 16 | PAB Counter Designations |
| Horton, Anthony 2018-08-09 | 16 | 14 | 17 | 6 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-08-09 | 16 | 17 | 17 | 6 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 17 | 18 | 18 | 6 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 17 | 18 | 18 | 6 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-08-09 | 19 | 16 | 19 | 23 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 19 | 16 | 19 | 23 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-08-09 | 19 | 25 | 20 | 8 | Elliott Counters to Ad Hoc Designations |
| Horton, Anthony 2018-08-09 | 20 | 1 | 22 | 2 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 20 | 9 | 21 | 22 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-08-09 | 21 | 23 | 22 | 2 | PAB Counter Designations |
| Horton, Anthony 2018-08-09 | 21 | 24 | 22 | 2 | Elliott Counters to Ad Hoc Designations |
| Horton, Anthony 2018-08-09 | 22 | 25 | 23 | 19 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-08-09 | 23 | 10 | 23 | 25 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 24 | 2 | 24 | 13 | PAB Counter Designations |
| Horton, Anthony 2018-08-09 | 24 | 15 | 25 | 13 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 26 | 1 | 26 | 18 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-08-09 | 26 | 20 | 27 | 15 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 27 | 17 | 28 | 19 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-08-09 | 27 | 17 | 30 | 22 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 28 | 20 | 30 | 22 | PAB Counter Designations |
| Horton, Anthony 2018-08-09 | 31 | 8 | 33 | 18 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-08-09 | 31 | 8 | 33 | 25 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 34 | 15 | 34 | 19 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 34 | 20 | 35 | 8 | PAB Counter Designations |
| Horton, Anthony 2018-08-09 | 35 | 25 | 36 | 11 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 36 | 13 | 37 | 21 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-08-09 | 38 | 23 | 39 | 15 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 39 | 16 | 39 | 25 | PAB Counter Designations |
| Horton, Anthony 2018-08-09 | 40 | 1 | 40 | 10 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 40 | 13 | 40 | 25 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 41 | 1 | 42 | 14 | PAB Counter Designations |
| Horton, Anthony 2018-08-09 | 45 | 11 | 45 | 25 | PAB Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Horton, Anthony 2018-08-09 | 46 | 1 | 46 | 12 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 49 | 15 | 50 | 25 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 51 | 16 | 51 | 18 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 53 | 2 | 53 | 11 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 53 | 12 | 54 | 25 | PAB Counter Designations |
| Horton, Anthony 2018-08-09 | 55 | 1 | 55 | 21 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 56 | 10 | 58 | 17 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 57 | 10 | 58 | 5 | PAB Counter Designations |
| Horton, Anthony 2018-08-09 | 58 | 6 | 58 | 13 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-08-09 | 58 | 22 | 59 | 3 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 59 | 5 | 61 | 25 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 59 | 11 | 59 | 23 | PAB Counter Designations |
| Horton, Anthony 2018-08-09 | 59 | 24 | 61 | 19 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-08-09 | 62 | 15 | 63 | 18 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 63 | 20 | 65 | 8 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 65 | 16 | 65 | 22 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 65 | 24 | 66 | 2 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 70 | 18 | 72 | 6 | PAB Counter Designations |
| Horton, Anthony 2018-08-09 | 72 | 7 | 75 | 21 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-08-09 | 76 | 11 | 78 | 18 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-08-09 | 79 | 17 | 81 | 6 | PAB Counter Designations |
| Horton, Anthony 2018-08-09 | 81 | 15 | 82 | 16 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-08-09 | 82 | 18 | 83 | 1 | PAB Counter Designations |
| Horton, Anthony 2018-08-09 | 85 | 18 | 86 | 13 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 86 | 15 | 87 | 6 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-08-09 | 88 | 8 | 90 | 4 | PAB Counter Designations |
| Horton, Anthony 2018-08-09 | 90 | 7 | 90 | 22 | Elliott Counters to Ad Hoc Designations |
| Horton, Anthony 2018-08-09 | 90 | 23 | 91 | 13 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-08-09 | 93 | 14 | 93 | 18 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 93 | 20 | 94 | 24 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 95 | 7 | 95 | 14 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 95 | 15 | 95 | 16 | Ad Hoc Claimants Counter Designations |
| Horton, Anthony 2018-08-09 | 95 | 17 | 96 | 8 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 96 | 9 | 97 | 2 | Ad Hoc Claimants Counter Designations |
| Horton, Anthony 2018-08-09 | 97 | 3 | 97 | 25 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 98 | 1 | 98 | 16 | PAB Counter Designations |
| Horton, Anthony 2018-08-09 | 98 | 1 | 99 | 8 | Ad Hoc Claimants Counter Designations |
| Horton, Anthony 2018-08-09 | 100 | 3 | 101 | 21 | PAB Counter Designations |
| Horton, Anthony 2018-08-09 | 111 | 25 | 112 | 4 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 114 | 16 | 115 | 12 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 115 | 25 | 116 | 16 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 115 | 25 | 116 | 16 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-08-09 | 117 | 20 | 118 | 16 | Elliott Designations |
| Horton, Anthony 2018-08-09 | 119 | 10 | 119 | 21 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-09-04 | 127 | 4 | 127 | 5 | Elliott Counters to Ad Hoc Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Horton, Anthony 2018-09-04 | 127 | 4 | 127 | 6 | PAB Counter Designations |
| Horton, Anthony 2018-09-04 | 127 | 4 | 128 | 10 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 131 | 9 | 131 | 21 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 131 | 9 | 131 | 21 | PAB Counter Designations |
| Horton, Anthony 2018-09-04 | 131 | 23 | 132 | 13 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 133 | 3 | 133 | 14 | PAB Counter Designations |
| Horton, Anthony 2018-09-04 | 133 | 16 | 135 | 7 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 135 | 9 | 135 | 11 | PAB Counter Designations |
| Horton, Anthony 2018-09-04 | 135 | 14 | 135 | 21 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 136 | 9 | 137 | 11 | PAB Counter Designations |
| Horton, Anthony 2018-09-04 | 137 | 12 | 138 | 2 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 138 | 4 | 138 | 15 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 138 | 17 | 138 | 18 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 138 | 20 | 139 | 11 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 139 | 21 | 140 | 1 | PAB Counter Designations |
| Horton, Anthony 2018-09-04 | 140 | 2 | 140 | 13 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 140 | 2 | 140 | 19 | PAB Counter Designations |
| Horton, Anthony 2018-09-04 | 142 | 12 | 142 | 15 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 142 | 17 | 144 | 1 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 144 | 24 | 145 | 16 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-09-04 | 145 | 13 | 145 | 16 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 145 | 19 | 145 | 24 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 145 | 19 | 145 | 24 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-09-04 | 146 | 18 | 146 | 18 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-09-04 | 147 | 2 | 147 | 8 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 147 | 9 | 147 | 9 | PAB Counter Designations |
| Horton, Anthony 2018-09-04 | 147 | 10 | 147 | 13 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 147 | 15 | 150 | 13 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 150 | 15 | 150 | 23 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 150 | 25 | 151 | 16 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 152 | 23 | 153 | 1 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 153 | 2 | 153 | 3 | PAB Counter Designations |
| Horton, Anthony 2018-09-04 | 153 | 4 | 153 | 18 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 153 | 20 | 153 | 22 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 153 | 24 | 154 | 10 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 154 | 12 | 154 | 15 | PAB Counter Designations |
| Horton, Anthony 2018-09-04 | 155 | 13 | 156 | 7 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 156 | 5 | 156 | 7 | PAB Counter Designations |
| Horton, Anthony 2018-09-04 | 156 | 10 | 158 | 9 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 156 | 10 | 158 | 9 | PAB Counter Designations |
| Horton, Anthony 2018-09-04 | 158 | 24 | 159 | 2 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 159 | 5 | 159 | 18 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 161 | 22 | 162 | 8 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-09-04 | 163 | 7 | 163 | 25 | Ad Hoc Claimants Designations |
| Horton, Anthony 2018-09-04 | 164 | 23 | 164 | 24 | PAB Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Horton, Anthony 2018-09-04 | 165 | 1 | 165 | 3 | PAB Counter Designations |
| Horton, Anthony 2018-09-04 | 166 | 6 | 166 | 12 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 166 | 14 | 167 | 3 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 168 | 18 | 170 | 5 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 170 | 8 | 170 | 16 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 171 | 15 | 172 | 2 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 172 | 3 | 172 | 22 | PAB Counter Designations |
| Horton, Anthony 2018-09-04 | 172 | 23 | 173 | 1 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 173 | 4 | 173 | 6 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 173 | 7 | 173 | 16 | PAB Counter Designations |
| Horton, Anthony 2018-09-04 | 173 | 17 | 173 | 20 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 174 | 9 | 174 | 23 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 175 | 14 | 176 | 19 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 176 | 21 | 177 | 3 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 177 | 5 | 177 | 11 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 179 | 3 | 180 | 17 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 180 | 19 | 180 | 24 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 181 | 19 | 181 | 22 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 181 | 25 | 182 | 3 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 182 | 5 | 182 | 5 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 182 | 9 | 182 | 10 | Elliott Designations |
| Horton, Anthony 2018-09-04 | 182 | 22 | 183 | 2 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 5 | 23 | 6 | 5 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 7 | 19 | 8 | 11 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 8 | 12 | 8 | 13 | Elliott Counters to Ad Hoc Designations |
| Husnick, Chad 2018-08-10 | 8 | 17 | 8 | 20 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 8 | 24 | 13 | 20 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 13 | 24 | 14 | 22 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 15 | 5 | 20 | 3 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 15 | 9 | 19 | 18 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 19 | 20 | 21 | 19 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 20 | 8 | 20 | 9 | Elliott Counters to Ad Hoc Designations |
| Husnick, Chad 2018-08-10 | 20 | 9 | 20 | 20 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 20 | 23 | 21 | 19 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 22 | 4 | 22 | 7 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 22 | 4 | 22 | 17 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 22 | 8 | 22 | 17 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 22 | 18 | 24 | 3 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 24 | 9 | 24 | 20 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 25 | 4 | 25 | 13 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 26 | 20 | 27 | 5 | Elliott Counters to Ad Hoc Designations |
| Husnick, Chad 2018-08-10 | 26 | 20 | 28 | 12 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 27 | 6 | 28 | 12 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 28 | 20 | 29 | 7 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 29 | 5 | 29 | 7 | Ad Hoc Claimants Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Husnick, Chad 2018-08-10 | 29 | 22 | 29 | 25 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 29 | 22 | 29 | 25 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 29 | 22 | 29 | 25 | Elliott Counters to Ad Hoc Designations |
| Husnick, Chad 2018-08-10 | 30 | 7 | 30 | 25 | Elliott Designations; PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 30 | 7 | 30 | 25 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 30 | 7 | 30 | 25 | Elliott Counters to Ad Hoc Designations |
| Husnick, Chad 2018-08-10 | 31 | 5 | 31 | 6 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 31 | 5 | 31 | 6 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 31 | 15 | 32 | 15 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 31 | 15 | 33 | 8 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 31 | 18 | 32 | 3 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 33 | 10 | 33 | 23 | Elliott Counters to Ad Hoc Designations |
| Husnick, Chad 2018-08-10 | 33 | 10 | 33 | 23 | Ad Hoc Claimants Counter Designations |
| Husnick, Chad 2018-08-10 | 33 | 24 | 34 | 16 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 34 | 25 | 35 | 21 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 35 | 23 | 36 | 6 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 37 | 10 | 37 | 19 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 37 | 20 | 38 | 1 | Ad Hoc Claimants Counter Designations |
| Husnick, Chad 2018-08-10 | 37 | 20 | 38 | 7 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 39 | 12 | 40 | 22 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 40 | 23 | 40 | 25 | Ad Hoc Claimants Counter Designations |
| Husnick, Chad 2018-08-10 | 41 | 2 | 41 | 16 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 42 | 7 | 42 | 14 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 43 | 6 | 43 | 12 | Ad Hoc Claimants Counter Designations |
| Husnick, Chad 2018-08-10 | 43 | 14 | 44 | 20 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 43 | 14 | 44 | 20 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 44 | 22 | 44 | 25 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 45 | 5 | 45 | 9 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 45 | 11 | 46 | 10 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 45 | 11 | 46 | 10 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 47 | 3 | 47 | 17 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 47 | 5 | 48 | 2 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 47 | 18 | 48 | 2 | Elliott Counters to Ad Hoc Designations |
| Husnick, Chad 2018-08-10 | 48 | 3 | 49 | 17 | Ad Hoc Claimants Counter Designations |
| Husnick, Chad 2018-08-10 | 49 | 3 | 49 | 8 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 49 | 4 | 49 | 8 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 49 | 19 | 50 | 13 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 49 | 19 | 51 | 19 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 50 | 14 | 51 | 3 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 51 | 15 | 51 | 19 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 51 | 21 | 52 | 2 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 52 | 3 | 52 | 22 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 52 | 3 | 52 | 22 | Ad Hoc Claimants Counter Designations |
| Husnick, Chad 2018-08-10 | 53 | 11 | 53 | 13 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 53 | 16 | 55 | 20 | Elliott Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Husnick, Chad 2018-08-10 | 54 | 5 | 55 | 3 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 55 | 4 | 55 | 20 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 55 | 4 | 55 | 20 | Elliott Counters to Ad Hoc Designations |
| Husnick, Chad 2018-08-10 | 55 | 21 | 56 | 4 | Ad Hoc Claimants Counter Designations |
| Husnick, Chad 2018-08-10 | 56 | 5 | 58 | 8 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 58 | 21 | 61 | 23 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 61 | 22 | 62 | 23 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 62 | 5 | 62 | 23 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 62 | 25 | 63 | 7 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 65 | 9 | 66 | 10 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 66 | 12 | 66 | 20 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 67 | 5 | 67 | 9 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 68 | 3 | 68 | 19 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 68 | 19 | 68 | 25 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 68 | 20 | 68 | 25 | Elliott Counters to Ad Hoc Designations |
| Husnick, Chad 2018-08-10 | 69 | 9 | 70 | 24 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 70 | 10 | 71 | 14 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 73 | 7 | 73 | 23 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 73 | 24 | 75 | 25 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 76 | 2 | 76 | 14 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 76 | 21 | 79 | 24 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 79 | 15 | 81 | 13 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 81 | 14 | 83 | 7 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 83 | 21 | 84 | 18 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 83 | 21 | 84 | 18 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 84 | 22 | 85 | 11 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 84 | 22 | 85 | 22 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 85 | 12 | 85 | 22 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 85 | 23 | 86 | 4 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 86 | 5 | 86 | 16 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 86 | 5 | 86 | 16 | Elliott Counters to Ad Hoc Designations |
| Husnick, Chad 2018-08-10 | 86 | 5 | 87 | 6 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 86 | 17 | 87 | 21 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 87 | 8 | 87 | 21 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 87 | 22 | 88 | 10 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 87 | 22 | 88 | 10 | Ad Hoc Claimants Counter Designations |
| Husnick, Chad 2018-08-10 | 88 | 11 | 88 | 18 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 88 | 20 | 89 | 2 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 89 | 3 | 89 | 10 | Ad Hoc Claimants Counter Designations |
| Husnick, Chad 2018-08-10 | 89 | 24 | 90 | 16 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 90 | 18 | 91 | 16 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 92 | 22 | 93 | 10 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 93 | 14 | 94 | 18 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 93 | 15 | 95 | 12 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 94 | 24 | 97 | 3 | Elliott Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Husnick, Chad 2018-08-10 | 95 | 13 | 95 | 19 | Elliott Counters to Ad Hoc Designations |
| Husnick, Chad 2018-08-10 | 95 | 20 | 97 | 3 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 97 | 4 | 97 | 5 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 97 | 7 | 97 | 12 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 97 | 14 | 97 | 25 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 97 | 24 | 98 | 2 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 98 | 8 | 99 | 13 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 100 | 3 | 100 | 16 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 100 | 17 | 101 | 7 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 101 | 8 | 101 | 15 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 102 | 7 | 102 | 15 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 102 | 12 | 104 | 21 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 103 | 12 | 104 | 5 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 105 | 11 | 105 | 12 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 105 | 15 | 105 | 20 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 105 | 22 | 105 | 25 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 106 | 2 | 106 | 20 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 106 | 23 | 106 | 25 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 107 | 2 | 107 | 14 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 109 | 11 | 111 | 11 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 111 | 20 | 112 | 7 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 112 | 18 | 112 | 23 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 113 | 7 | 113 | 15 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 113 | 17 | 114 | 4 | PAB Counter Designations |
| Husnick, Chad 2018-08-10 | 113 | 17 | 114 | 4 | Elliott Counters to Ad Hoc Designations |
| Husnick, Chad 2018-08-10 | 113 | 17 | 114 | 15 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 114 | 5 | 114 | 15 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 118 | 15 | 119 | 2 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 118 | 15 | 119 | 4 | Elliott Designations |
| Husnick, Chad 2018-08-10 | 119 | 25 | 120 | 4 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 120 | 11 | 120 | 21 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 120 | 23 | 121 | 11 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 122 | 8 | 122 | 11 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 122 | 13 | 122 | 22 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 122 | 25 | 125 | 20 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 126 | 20 | 127 | 3 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 127 | 5 | 127 | 5 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 127 | 7 | 128 | 5 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 129 | 23 | 130 | 6 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 130 | 8 | 130 | 10 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 130 | 13 | 132 | 9 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 132 | 16 | 132 | 17 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 132 | 16 | 132 | 23 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 133 | 2 | 133 | 20 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 133 | 22 | 134 | 2 | Ad Hoc Claimants Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Husnick, Chad 2018-08-10 | 134 | 6 | 134 | 16 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 134 | 24 | 135 | 20 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 135 | 22 | 136 | 7 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 136 | 10 | 136 | 21 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 137 | 4 | 137 | 10 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 137 | 12 | 137 | 15 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 138 | 9 | 140 | 2 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 142 | 22 | 143 | 2 | Ad Hoc Claimants Designations |
| Husnick, Chad 2018-08-10 | 143 | 4 | 143 | 22 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 6 | 21 | 6 | 23 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 7 | 14 | 7 | 23 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 7 | 14 | 9 | 2 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 8 | 5 | 8 | 8 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 8 | 11 | 9 | 14 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 10 | 11 | 10 | 16 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 10 | 18 | 10 | 19 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 10 | 21 | 11 | 18 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 13 | 12 | 13 | 22 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 13 | 24 | 13 | 24 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 14 | 3 | 14 | 18 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 14 | 20 | 14 | 20 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 14 | 22 | 15 | 12 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 15 | 14 | 15 | 14 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 15 | 19 | 16 | 5 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 16 | 7 | 16 | 7 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 19 | 25 | 20 | 8 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 20 | 10 | 21 | 14 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 21 | 15 | 21 | 22 | Elliott Counters to Ad Hoc Designations |
| Keglevic, Paul 2018-08-02 | 25 | 2 | 25 | 6 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 25 | 11 | 25 | 14 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 25 | 16 | 25 | 24 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 26 | 4 | 26 | 8 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 26 | 10 | 26 | 19 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 26 | 21 | 26 | 21 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 27 | 8 | 27 | 25 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 29 | 6 | 29 | 8 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 29 | 11 | 29 | 19 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 29 | 21 | 30 | 2 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 30 | 4 | 32 | 16 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 33 | 13 | 33 | 16 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 33 | 18 | 35 | 18 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 36 | 3 | 36 | 15 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 36 | 17 | 36 | 23 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 36 | 25 | 37 | 9 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 37 | 13 | 37 | 18 | Ad Hoc Claimants Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Keglevic, Paul 2018-08-02 | 37 | 21 | 38 | 17 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 38 | 19 | 39 | 14 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 40 | 21 | 40 | 21 | PAB Counter Designations |
| Keglevic, Paul 2018-08-02 | 40 | 22 | 41 | 21 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 46 | 16 | 46 | 17 | PAB Counter Designations |
| Keglevic, Paul 2018-08-02 | 46 | 21 | 47 | 2 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 48 | 25 | 49 | 8 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 49 | 11 | 49 | 11 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 51 | 20 | 53 | 19 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 53 | 22 | 53 | 25 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 60 | 22 | 61 | 3 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 61 | 5 | 67 | 1 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 62 | 2 | 63 | 4 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 63 | 7 | 64 | 2 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 64 | 11 | 64 | 17 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 64 | 20 | 66 | 2 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 66 | 4 | 66 | 14 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 66 | 16 | 66 | 19 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 66 | 21 | 66 | 21 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 70 | 5 | 71 | 17 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 71 | 23 | 72 | 6 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 72 | 13 | 73 | 3 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 73 | 4 | 74 | 2 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 76 | 3 | 76 | 15 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 76 | 22 | 77 | 13 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 77 | 14 | 77 | 20 | Ad Hoc Claimants Counter Designations |
| Keglevic, Paul 2018-08-02 | 77 | 22 | 77 | 22 | Ad Hoc Claimants Counter Designations |
| Keglevic, Paul 2018-08-02 | 77 | 24 | 78 | 12 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 78 | 18 | 78 | 20 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 78 | 22 | 79 | 3 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 79 | 5 | 80 | 19 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 81 | 20 | 82 | 11 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 85 | 7 | 86 | 4 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 86 | 5 | 86 | 19 | Ad Hoc Claimants Counter Designations |
| Keglevic, Paul 2018-08-02 | 86 | 20 | 87 | 7 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 87 | 21 | 87 | 25 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 88 | 8 | 88 | 10 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 88 | 12 | 88 | 23 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 96 | 14 | 97 | 9 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 97 | 10 | 97 | 13 | Elliott Counters to Ad Hoc Designations |
| Keglevic, Paul 2018-08-02 | 97 | 17 | 97 | 23 | Elliott Counters to Ad Hoc Designations |
| Keglevic, Paul 2018-08-02 | 98 | 7 | 98 | 11 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 98 | 14 | 99 | 5 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 100 | 25 | 101 | 12 | Elliott Counters to Ad Hoc Designations |
| Keglevic, Paul 2018-08-02 | 105 | 7 | 107 | 9 | Elliott Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Keglevic, Paul 2018-08-02 | 107 | 10 | 108 | 14 | PAB Counter Designations |
| Keglevic, Paul 2018-08-02 | 107 | 11 | 108 | 14 | Ad Hoc Claimants Counter Designations |
| Keglevic, Paul 2018-08-02 | 108 | 15 | 109 | 21 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 110 | 19 | 111 | 23 | PAB Counter Designations |
| Keglevic, Paul 2018-08-02 | 113 | 14 | 113 | 25 | PAB Counter Designations |
| Keglevic, Paul 2018-08-02 | 113 | 14 | 114 | 1 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 114 | 5 | 114 | 16 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 114 | 5 | 114 | 23 | PAB Counter Designations |
| Keglevic, Paul 2018-08-02 | 115 | 12 | 115 | 20 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 116 | 2 | 116 | 7 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 116 | 10 | 116 | 14 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 118 | 20 | 119 | 20 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 119 | 22 | 119 | 24 | PAB Counter Designations |
| Keglevic, Paul 2018-08-02 | 119 | 22 | 120 | 6 | Ad Hoc Claimants Counter Designations |
| Keglevic, Paul 2018-08-02 | 120 | 2 | 120 | 6 | PAB Counter Designations |
| Keglevic, Paul 2018-08-02 | 120 | 8 | 120 | 22 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 125 | 16 | 126 | 18 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 127 | 20 | 127 | 24 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 128 | 13 | 128 | 20 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 129 | 19 | 130 | 3 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 130 | 8 | 130 | 10 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 130 | 12 | 131 | 2 | Elliott Counters to Ad Hoc Designations |
| Keglevic, Paul 2018-08-02 | 131 | 3 | 131 | 24 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 132 | 2 | 132 | 8 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 134 | 5 | 136 | 2 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 143 | 18 | 144 | 3 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 144 | 10 | 146 | 15 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 146 | 16 | 146 | 20 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 147 | 2 | 147 | 12 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 147 | 13 | 147 | 22 | PAB Counter Designations |
| Keglevic, Paul 2018-08-02 | 147 | 13 | 148 | 2 | Elliott Counters to Ad Hoc Designations |
| Keglevic, Paul 2018-08-02 | 147 | 23 | 148 | 2 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 149 | 18 | 150 | 22 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 150 | 24 | 151 | 3 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 151 | 7 | 151 | 9 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 151 | 12 | 152 | 6 | Ad Hoc Claimants Designations |
| Keglevic, Paul 2018-08-02 | 155 | 10 | 157 | 10 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 161 | 18 | 162 | 15 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 163 | 5 | 163 | 21 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 164 | 20 | 165 | 25 | Elliott Designations |
| Keglevic, Paul 2018-08-02 | 166 | 24 | 168 | 8 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 6 | 22 | 6 | 24 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 7 | 15 | 7 | 21 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 7 | 15 | 7 | 21 | Ad Hoc Claimants Designations |
| Matican, Jeremy 2018-08-09 | 8 | 17 | 9 | 13 | Elliott Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Matican, Jeremy 2018-08-09 | 9 | 20 | 10 | 13 | PAB Designations |
| Matican, Jeremy 2018-08-09 | 9 | 20 | 10 | 13 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 9 | 20 | 10 | 13 | Ad Hoc Claimants Designations |
| Matican, Jeremy 2018-08-09 | 11 | 24 | 12 | 4 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 14 | 19 | 15 | 18 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 14 | 19 | 20 | 3 | Ad Hoc Claimants Designations |
| Matican, Jeremy 2018-08-09 | 18 | 25 | 19 | 13 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 19 | 14 | 20 | 7 | PAB Counter Designations |
| Matican, Jeremy 2018-08-09 | 20 | 4 | 20 | 7 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 20 | 22 | 21 | 5 | Ad Hoc Claimants Designations |
| Matican, Jeremy 2018-08-09 | 22 | 5 | 22 | 9 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 23 | 7 | 23 | 11 | PAB Counter Designations |
| Matican, Jeremy 2018-08-09 | 23 | 7 | 23 | 11 | Elliott Counters to Ad Hoc Designations |
| Matican, Jeremy 2018-08-09 | 23 | 7 | 24 | 4 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 23 | 12 | 24 | 4 | Ad Hoc Claimants Designations |
| Matican, Jeremy 2018-08-09 | 24 | 20 | 25 | 10 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 24 | 20 | 25 | 10 | Ad Hoc Claimants Designations |
| Matican, Jeremy 2018-08-09 | 25 | 12 | 26 | 3 | PAB Counter Designations |
| Matican, Jeremy 2018-08-09 | 25 | 12 | 27 | 9 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 26 | 4 | 27 | 9 | Ad Hoc Claimants Designations |
| Matican, Jeremy 2018-08-09 | 27 | 11 | 28 | 13 | Elliott Counters to Ad Hoc Designations |
| Matican, Jeremy 2018-08-09 | 28 | 2 | 28 | 13 | PAB Counter Designations |
| Matican, Jeremy 2018-08-09 | 28 | 14 | 28 | 25 | Ad Hoc Claimants Designations |
| Matican, Jeremy 2018-08-09 | 29 | 22 | 30 | 4 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 30 | 11 | 31 | 25 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 30 | 11 | 32 | 21 | Ad Hoc Claimants Designations |
| Matican, Jeremy 2018-08-09 | 32 | 2 | 32 | 9 | PAB Designations |
| Matican, Jeremy 2018-08-09 | 32 | 6 | 33 | 2 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 32 | 12 | 33 | 12 | PAB Designations |
| Matican, Jeremy 2018-08-09 | 33 | 16 | 34 | 12 | PAB Designations |
| Matican, Jeremy 2018-08-09 | 36 | 7 | 38 | 15 | Ad Hoc Claimants Designations |
| Matican, Jeremy 2018-08-09 | 37 | 19 | 37 | 24 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 39 | 23 | 40 | 6 | Ad Hoc Claimants Designations |
| Matican, Jeremy 2018-08-09 | 40 | 18 | 41 | 18 | Ad Hoc Claimants Designations |
| Matican, Jeremy 2018-08-09 | 41 | 2 | 43 | 7 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 41 | 19 | 42 | 24 | PAB Counter Designations |
| Matican, Jeremy 2018-08-09 | 45 | 14 | 45 | 20 | PAB Designations |
| Matican, Jeremy 2018-08-09 | 45 | 23 | 45 | 23 | PAB Designations |
| Matican, Jeremy 2018-08-09 | 48 | 6 | 48 | 8 | Elliott Counters to Ad Hoc Designations |
| Matican, Jeremy 2018-08-09 | 48 | 22 | 49 | 15 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 49 | 16 | 50 | 12 | PAB Counter Designations |
| Matican, Jeremy 2018-08-09 | 50 | 24 | 52 | 12 | PAB Designations |
| Matican, Jeremy 2018-08-09 | 52 | 15 | 53 | 3 | PAB Designations |
| Matican, Jeremy 2018-08-09 | 53 | 4 | 54 | 19 | Elliott Counters to PAB Designations |
| Matican, Jeremy 2018-08-09 | 54 | 15 | 54 | 24 | Elliott Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Matican, Jeremy 2018-08-09 | 55 | 2 | 56 | 2 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 57 | 6 | 57 | 11 | Ad Hoc Claimants Designations; PAB Counter |
| Matican, Jeremy 2018-08-09 | 57 | 12 | 59 | 5 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 57 | 12 | 59 | 5 | Elliott Counters to Ad Hoc Designations |
| Matican, Jeremy 2018-08-09 | 57 | 12 | 59 | 5 | Elliott Counters to PAB Designations |
| Matican, Jeremy 2018-08-09 | 59 | 9 | 60 | 5 | PAB Designations |
| Matican, Jeremy 2018-08-09 | 60 | 14 | 60 | 19 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 60 | 14 | 61 | 19 | Elliott Counters to PAB Designations |
| Matican, Jeremy 2018-08-09 | 60 | 23 | 61 | 19 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 61 | 20 | 62 | 13 | PAB Designations |
| Matican, Jeremy 2018-08-09 | 61 | 23 | 63 | 22 | Ad Hoc Claimants Designations |
| Matican, Jeremy 2018-08-09 | 62 | 14 | 64 | 4 | PAB Counter Designations |
| Matican, Jeremy 2018-08-09 | 63 | 19 | 64 | 4 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 65 | 12 | 66 | 2 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 66 | 17 | 68 | 7 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 68 | 14 | 68 | 22 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 68 | 23 | 69 | 7 | PAB Designations |
| Matican, Jeremy 2018-08-09 | 69 | 8 | 69 | 24 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 69 | 8 | 69 | 24 | Elliott Counters to PAB Designations |
| Matican, Jeremy 2018-08-09 | 69 | 25 | 70 | 8 | PAB Counter Designations |
| Matican, Jeremy 2018-08-09 | 70 | 9 | 70 | 12 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 70 | 19 | 71 | 5 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 72 | 2 | 72 | 5 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 72 | 7 | 72 | 22 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 73 | 3 | 77 | 3 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 73 | 9 | 74 | 23 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 78 | 18 | 78 | 24 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 80 | 10 | 80 | 15 | Ad Hoc Claimants Designations |
| Matican, Jeremy 2018-08-09 | 80 | 10 | 81 | 25 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 82 | 3 | 82 | 21 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 82 | 3 | 83 | 25 | PAB Designations |
| Matican, Jeremy 2018-08-09 | 82 | 22 | 83 | 15 | Ad Hoc Claimants Designations |
| Matican, Jeremy 2018-08-09 | 83 | 16 | 83 | 20 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 84 | 2 | 84 | 12 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 85 | 2 | 85 | 9 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 86 | 21 | 87 | 18 | Elliott Counters to Ad Hoc Designations |
| Matican, Jeremy 2018-08-09 | 86 | 21 | 87 | 25 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 87 | 19 | 88 | 24 | Ad Hoc Claimants Designations |
| Matican, Jeremy 2018-08-09 | 88 | 5 | 89 | 10 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 88 | 25 | 89 | 4 | Elliott Counters to Ad Hoc Designations |
| Matican, Jeremy 2018-08-09 | 94 | 8 | 94 | 16 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 94 | 18 | 96 | 7 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 96 | 8 | 96 | 25 | PAB Designations |
| Matican, Jeremy 2018-08-09 | 96 | 8 | 96 | 25 | Ad Hoc Claimants Designations |
| Matican, Jeremy 2018-08-09 | 97 | 22 | 98 | 11 | Ad Hoc Claimants Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Matican, Jeremy 2018-08-09 | 99 | 4 | 99 | 11 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 99 | 12 | 100 | 4 | PAB Counter Designations |
| Matican, Jeremy 2018-08-09 | 101 | 3 | 101 | 15 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 102 | 6 | 102 | 23 | Elliott Counters to Ad Hoc Designations |
| Matican, Jeremy 2018-08-09 | 102 | 6 | 102 | 24 | PAB Counter Designations |
| Matican, Jeremy 2018-08-09 | 102 | 6 | 103 | 10 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 102 | 6 | 103 | 10 | Elliott Counters to PAB Designations |
| Matican, Jeremy 2018-08-09 | 102 | 25 | 104 | 3 | Ad Hoc Claimants Designations |
| Matican, Jeremy 2018-08-09 | 103 | 11 | 103 | 14 | PAB Designations |
| Matican, Jeremy 2018-08-09 | 103 | 16 | 104 | 12 | PAB Designations |
| Matican, Jeremy 2018-08-09 | 104 | 8 | 104 | 12 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 106 | 23 | 107 | 5 | PAB Counter Designations |
| Matican, Jeremy 2018-08-09 | 107 | 6 | 107 | 18 | Ad Hoc Claimants Designations |
| Matican, Jeremy 2018-08-09 | 110 | 15 | 111 | 4 | Ad Hoc Claimants Designations |
| Matican, Jeremy 2018-08-09 | 112 | 24 | 119 | 2 | Ad Hoc Claimants Designations |
| Matican, Jeremy 2018-08-09 | 120 | 22 | 122 | 4 | PAB Designations |
| Matican, Jeremy 2018-08-09 | 121 | 16 | 121 | 22 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 122 | 6 | 122 | 15 | PAB Designations |
| Matican, Jeremy 2018-08-09 | 132 | 17 | 133 | 3 | Elliott Designations |
| Matican, Jeremy 2018-08-09 | 132 | 17 | 133 | 3 | Elliott Counters to Ad Hoc Designations |
| Robins, Bradley 2018-08-24 | 24 | 18 | 29 | 24 | PAB Designations |
| Robins, Bradley 2018-08-24 | 30 | 6 | 31 | 3 | PAB Designations |
| Robins, Bradley 2018-08-24 | 31 | 10 | 32 | 25 | PAB Designations |
| Robins, Bradley 2018-08-24 | 40 | 10 | 40 | 14 | PAB Designations |
| Robins, Bradley 2018-08-24 | 42 | 9 | 43 | 21 | PAB Designations |
| Robins, Bradley 2018-08-24 | 46 | 12 | 47 | 19 | Elliott Counters to PAB Designations |
| Robins, Bradley 2018-08-24 | 47 | 19 | 49 | 11 | PAB Designations |
| Robins, Bradley 2018-08-24 | 51 | 21 | 57 | 20 | PAB Designations |
| Robins, Bradley 2018-08-24 | 58 | 22 | 59 | 4 | PAB Designations |
| Robins, Bradley 2018-08-24 | 59 | 5 | 59 | 10 | PAB Designations |
| Robins, Bradley 2018-08-24 | 59 | 11 | 59 | 21 | Elliott Counters to PAB Designations |
| Robins, Bradley 2018-08-24 | 64 | 2 | 64 | 10 | PAB Designations |
| Robins, Bradley 2018-08-24 | 64 | 11 | 65 | 25 | PAB Designations |
| Robins, Bradley 2018-08-24 | 66 | 5 | 67 | 12 | PAB Designations |
| Robins, Bradley 2018-08-24 | 67 | 13 | 69 | 20 | PAB Designations |
| Robins, Bradley 2018-08-24 | 71 | 9 | 75 | 4 | PAB Designations |
| Robins, Bradley 2018-08-24 | 75 | 11 | 83 | 11 | PAB Designations |
| Robins, Bradley 2018-08-24 | 83 | 21 | 89 | 3 | PAB Designations |
| Robins, Bradley 2018-08-24 | 89 | 18 | 90 | 22 | PAB Designations |
| Robins, Bradley 2018-08-24 | 90 | 23 | 91 | 7 | Elliott Counters to PAB Designations |
| Robins, Bradley 2018-08-24 | 91 | 13 | 92 | 20 | PAB Designations |
| Robins, Bradley 2018-08-24 | 93 | 2 | 95 | 8 | PAB Designations |
| Robins, Bradley 2018-08-24 | 97 | 9 | 97 | 17 | PAB Designations |
| Robins, Bradley 2018-08-24 | 97 | 18 | 98 | 3 | PAB Designations |
| Robins, Bradley 2018-08-24 | 98 | 11 | 99 | 21 | PAB Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Robins, Bradley 2018-08-24 | 100 | 23 | 101 | 8 | Elliott Counters to PAB Designations |
| Robins, Bradley 2018-08-24 | 101 | 24 | 102 | 20 | Elliott Counters to PAB Designations |
| Robins, Bradley 2018-08-24 | 102 | 21 | 103 | 14 | PAB Designations |
| Robins, Bradley 2018-08-24 | 103 | 15 | 104 | 6 | PAB Designations |
| Robins, Bradley 2018-08-24 | 104 | 12 | 106 | 9 | PAB Designations |
| Robins, Bradley 2018-08-24 | 108 | 7 | 108 | 10 | Elliott Counters to PAB Designations |
| Robins, Bradley 2018-08-24 | 108 | 12 | 108 | 21 | PAB Designations |
| Robins, Bradley 2018-08-24 | 109 | 17 | 110 | 5 | Elliott Counters to PAB Designations |
| Robins, Bradley 2018-08-24 | 110 | 6 | 111 | 14 | PAB Designations |
| Robins, Bradley 2018-08-24 | 111 | 15 | 111 | 22 | Elliott Counters to PAB Designations |
| Robins, Bradley 2018-08-24 | 112 | 2 | 112 | 9 | Elliott Counters to PAB Designations |
| Robins, Bradley 2018-08-24 | 112 | 10 | 113 | 15 | PAB Designations |
| Robins, Bradley 2018-08-24 | 115 | 19 | 117 | 5 | PAB Designations |
| Robins, Bradley 2018-08-24 | 117 | 10 | 118 | 3 | PAB Designations |
| Robins, Bradley 2018-08-24 | 120 | 9 | 121 | 4 | PAB Designations |
| Robins, Bradley 2018-08-24 | 122 | 17 | 124 | 12 | PAB Designations |
| Robins, Bradley 2018-08-24 | 126 | 16 | 129 | 2 | PAB Designations |
| Robins, Bradley 2018-08-24 | 129 | 8 | 131 | 8 | PAB Designations |
| Robins, Bradley 2018-08-24 | 135 | 13 | 136 | 18 | PAB Designations |
| Robins, Bradley 2018-08-24 | 137 | 3 | 137 | 8 | PAB Designations |
| Robins, Bradley 2018-08-24 | 138 | 7 | 139 | 2 | PAB Designations |
| Robins, Bradley 2018-08-24 | 139 | 20 | 140 | 3 | PAB Designations |
| Robins, Bradley 2018-08-24 | 140 | 12 | 145 | 14 | PAB Designations |
| Robins, Bradley 2018-08-24 | 145 | 23 | 146 | 11 | PAB Designations |
| Robins, Bradley 2018-08-24 | 147 | 11 | 155 | 23 | PAB Designations |
| Robins, Bradley 2018-08-24 | 156 | 4 | 163 | 22 | PAB Designations |
| Robins, Bradley 2018-08-24 | 169 | 18 | 175 | 22 | PAB Designations |
| Robins, Bradley 2018-08-24 | 175 | 23 | 182 | 25 | PAB Designations |
| Robins, Bradley 2018-08-24 | 183 | 4 | 184 | 13 | PAB Designations |
| Robins, Bradley 2018-08-24 | 184 | 14 | 184 | 19 | Elliott Counters to PAB Designations |
| Robins, Bradley 2018-08-24 | 184 | 20 | 185 | 11 | PAB Designations |
| Robins, Bradley 2018-08-24 | 185 | 12 | 186 | 13 | Elliott Counters to PAB Designations |
| Robins, Bradley 2018-08-24 | 186 | 14 | 187 | 21 | PAB Designations |
| Robins, Bradley 2018-08-24 | 187 | 22 | 192 | 3 | Elliott Counters to PAB Designations |
| Robins, Bradley 2018-08-24 | 192 | 4 | 195 | 24 | PAB Designations |
| Robins, Bradley 2018-08-24 | 198 | 19 | 202 | 22 | PAB Designations |
| Robins, Bradley 2018-08-24 | 207 | 5 | 212 | 12 | PAB Designations |
| Robins, Bradley 2018-08-24 | 218 | 23 | 219 | 13 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 6 | 3 | 10 | 10 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 10 | 12 | 14 | 18 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 11 | 13 | 11 | 25 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 12 | 9 | 12 | 22 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 15 | 2 | 17 | 11 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 17 | 12 | 21 | 18 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 17 | 19 | 18 | 2 | Ad Hoc Claimants Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Rosenbaum, Jeffrey 2018-08-08 | 21 | 20 | 22 | 6 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 22 | 8 | 22 | 8 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 23 | 12 | 23 | 21 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 23 | 22 | 24 | 11 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 23 | 22 | 24 | 15 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 24 | 17 | 24 | 17 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 25 | 7 | 26 | 22 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 27 | 13 | 27 | 15 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 27 | 17 | 28 | 13 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 29 | 15 | 31 | 7 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 31 | 8 | 31 | 13 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 31 | 14 | 32 | 13 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 32 | 15 | 32 | 24 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 33 | 2 | 33 | 10 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 33 | 12 | 33 | 21 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 33 | 16 | 33 | 21 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 42 | 8 | 42 | 11 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 42 | 13 | 43 | 5 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 43 | 15 | 43 | 19 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 43 | 21 | 43 | 24 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 44 | 2 | 44 | 18 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 45 | 2 | 45 | 4 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 46 | 19 | 49 | 20 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 49 | 21 | 49 | 22 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 50 | 4 | 50 | 6 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 50 | 4 | 50 | 8 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 56 | 25 | 57 | 7 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 60 | 21 | 61 | 7 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 62 | 25 | 63 | 2 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 63 | 12 | 64 | 21 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 67 | 4 | 67 | 11 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 67 | 4 | 68 | 7 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 67 | 12 | 67 | 12 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 67 | 13 | 68 | 7 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 68 | 9 | 68 | 15 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 68 | 17 | 68 | 19 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 68 | 18 | 69 | 19 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 68 | 21 | 69 | 9 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 69 | 11 | 69 | 12 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 69 | 14 | 69 | 19 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 71 | 11 | 71 | 16 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 71 | 11 | 71 | 18 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 71 | 18 | 71 | 23 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 71 | 25 | 72 | 10 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 72 | 22 | 74 | 8 | Ad Hoc Claimants Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Rosenbaum, Jeffrey 2018-08-08 | 74 | 10 | 74 | 15 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 74 | 17 | 75 | 21 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 79 | 11 | 79 | 25 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 80 | 2 | 80 | 18 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 81 | 11 | 81 | 22 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 84 | 3 | 84 | 14 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 84 | 3 | 84 | 18 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 85 | 9 | 85 | 11 | Elliott Counters to PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 85 | 12 | 85 | 24 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 87 | 7 | 87 | 19 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 87 | 23 | 88 | 3 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 87 | 23 | 88 | 6 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 88 | 8 | 88 | 13 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 88 | 14 | 88 | 14 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 88 | 15 | 88 | 22 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 88 | 15 | 88 | 22 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 91 | 5 | 91 | 9 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 91 | 21 | 94 | 24 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 97 | 19 | 97 | 25 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 97 | 19 | 98 | 25 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 105 | 20 | 106 | 6 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 106 | 12 | 107 | 11 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 107 | 21 | 109 | 15 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 109 | 25 | 112 | 13 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 109 | 25 | 113 | 14 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 113 | 16 | 113 | 18 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 113 | 21 | 116 | 16 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 116 | 18 | 117 | 3 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 117 | 8 | 117 | 11 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 117 | 21 | 117 | 24 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 118 | 3 | 118 | 11 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 118 | 13 | 118 | 22 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 118 | 24 | 119 | 4 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 119 | 6 | 119 | 9 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 119 | 6 | 119 | 15 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 119 | 10 | 121 | 2 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 119 | 18 | 120 | 11 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 120 | 13 | 121 | 2 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 121 | 4 | 123 | 2 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 124 | 19 | 126 | 23 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 126 | 11 | 127 | 17 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 127 | 4 | 129 | 21 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 128 | 10 | 128 | 19 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 129 | 18 | 130 | 10 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 129 | 23 | 129 | 25 | Ad Hoc Claimants Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Rosenbaum, Jeffrey 2018-08-08 | 130 | 3 | 131 | 22 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 131 | 24 | 132 | 20 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 133 | 6 | 134 | 10 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 134 | 23 | 135 | 11 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 135 | 13 | 136 | 22 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 136 | 23 | 137 | 17 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 137 | 18 | 137 | 25 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 138 | 3 | 139 | 6 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 139 | 9 | 140 | 10 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 140 | 11 | 140 | 12 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 140 | 14 | 144 | 5 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 144 | 7 | 144 | 10 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 144 | 12 | 144 | 25 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 145 | 2 | 145 | 9 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 145 | 10 | 149 | 3 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 148 | 21 | 150 | 7 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 149 | 5 | 149 | 19 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 149 | 21 | 150 | 2 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 150 | 4 | 150 | 10 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 150 | 12 | 150 | 13 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 151 | 9 | 152 | 20 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 152 | 21 | 153 | 3 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 153 | 4 | 153 | 22 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 156 | 10 | 156 | 15 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 157 | 20 | 158 | 21 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 158 | 22 | 159 | 3 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 160 | 21 | 161 | 8 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 162 | 25 | 163 | 19 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 163 | 20 | 163 | 25 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 165 | 16 | 165 | 25 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 172 | 12 | 172 | 18 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 172 | 19 | 173 | 22 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 173 | 23 | 174 | 7 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 174 | 10 | 175 | 13 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 176 | 19 | 176 | 25 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 177 | 17 | 178 | 13 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 178 | 15 | 179 | 15 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 178 | 16 | 179 | 3 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 179 | 16 | 179 | 21 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 179 | 22 | 179 | 25 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 180 | 2 | 180 | 5 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 180 | 7 | 180 | 8 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 180 | 10 | 180 | 21 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 181 | 4 | 181 | 7 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 181 | 9 | 181 | 17 | Ad Hoc Claimants Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Rosenbaum, Jeffrey 2018-08-08 | 181 | 14 | 181 | 23 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 181 | 19 | 181 | 23 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 181 | 25 | 182 | 10 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 184 | 10 | 185 | 5 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 187 | 9 | 188 | 12 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 188 | 13 | 188 | 25 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 189 | 2 | 189 | 6 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 189 | 8 | 189 | 8 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 189 | 21 | 190 | 13 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 190 | 15 | 190 | 21 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 190 | 23 | 191 | 15 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 191 | 16 | 191 | 22 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 194 | 3 | 195 | 4 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 195 | 6 | 196 | 12 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 195 | 8 | 195 | 14 | PAB Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 197 | 4 | 202 | 15 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 202 | 16 | 202 | 25 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 203 | 2 | 203 | 9 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 203 | 18 | 203 | 23 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 205 | 2 | 207 | 4 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 207 | 6 | 207 | 13 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 207 | 19 | 208 | 17 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 208 | 19 | 208 | 21 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 208 | 22 | 209 | 8 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 209 | 19 | 210 | 17 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 210 | 20 | 211 | 3 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 211 | 6 | 212 | 17 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 212 | 18 | 212 | 25 | Elliott Counters to Ad Hoc Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 213 | 2 | 214 | 11 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 214 | 20 | 216 | 2 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 216 | 19 | 218 | 4 | Ad Hoc Claimants Designations |
| Rosenbaum, Jeffrey 2018-08-08 | 218 | 20 | 220 | 5 | Ad Hoc Claimants Designations |
| Strom, Steven 2018-08-27 | 18 | 5 | 18 | 11 | Elliott Counters to PAB Designations |
| Strom, Steven 2018-08-27 | 21 | 18 | 21 | 24 | Elliott Counters to PAB Designations |
| Strom, Steven 2018-08-27 | 27 | 17 | 27 | 21 | PAB Designations |
| Strom, Steven 2018-08-27 | 28 | 25 | 29 | 9 | PAB Designations |
| Strom, Steven 2018-08-27 | 29 | 10 | 32 | 10 | Elliott Counters to PAB Designations |
| Strom, Steven 2018-08-27 | 41 | 7 | 42 | 4 | PAB Designations |
| Strom, Steven 2018-08-27 | 43 | 3 | 43 | 7 | PAB Designations |
| Strom, Steven 2018-08-27 | 55 | 5 | 56 | 2 | Elliott Counters to PAB Designations |
| Strom, Steven 2018-08-27 | 57 | 3 | 57 | 25 | PAB Designations |
| Strom, Steven 2018-08-27 | 58 | 2 | 59 | 2 | Elliott Counters to PAB Designations |
| Strom, Steven 2018-08-27 | 60 | 15 | 61 | 17 | PAB Designations |
| Strom, Steven 2018-08-27 | 64 | 22 | 65 | 2 | PAB Designations |
| Strom, Steven 2018-08-27 | 65 | 12 | 65 | 17 | PAB Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Strom, Steven 2018-08-27 | 67 | 12 | 67 | 17 | Elliott Counters to PAB Designations |
| Strom, Steven 2018-08-27 | 74 | 20 | 77 | 23 | Elliott Counters to PAB Designations |
| Strom, Steven 2018-08-27 | 84 | 18 | 85 | 19 | PAB Designations |
| Strom, Steven 2018-08-27 | 90 | 11 | 91 | 11 | Elliott Counters to PAB Designations |
| Strom, Steven 2018-08-27 | 92 | 5 | 94 | 17 | Elliott Counters to PAB Designations |
| Strom, Steven 2018-08-27 | 94 | 18 | 95 | 6 | PAB Designations |
| Strom, Steven 2018-08-27 | 96 | 3 | 96 | 6 | Elliott Counters to PAB Designations |
| Strom, Steven 2018-08-27 | 96 | 17 | 97 | 2 | Elliott Counters to PAB Designations |
| Strom, Steven 2018-08-27 | 97 | 3 | 97 | 8 | PAB Designations |
| Strom, Steven 2018-08-27 | 101 | 25 | 103 | 4 | Elliott Counters to PAB Designations |
| Strom, Steven 2018-08-27 | 103 | 5 | 103 | 8 | PAB Designations |
| Strom, Steven 2018-08-27 | 108 | 4 | 108 | 18 | PAB Designations |
| Strom, Steven 2018-08-27 | 129 | 9 | 130 | 15 | PAB Designations |
| Strom, Steven 2018-08-27 | 133 | 2 | 133 | 25 | PAB Designations |
| Strom, Steven 2018-08-27 | 134 | 25 | 137 | 11 | PAB Designations |
| Strom, Steven 2018-08-27 | 138 | 15 | 140 | 3 | PAB Designations |
| Strom, Steven 2018-08-27 | 147 | 18 | 148 | 14 | PAB Designations |
| Strom, Steven 2018-08-27 | 148 | 18 | 149 | 18 | PAB Designations |
| Strom, Steven 2018-08-27 | 149 | 19 | 150 | 25 | Elliott Counters to PAB Designations |
| Strom, Steven 2018-08-27 | 154 | 19 | 155 | 21 | PAB Designations |
| Strom, Steven 2018-08-27 | 156 | 24 | 157 | 6 | PAB Designations |
| Strom, Steven 2018-08-27 | 157 | 23 | 158 | 18 | PAB Designations |
| Strom, Steven 2018-08-27 | 162 | 21 | 163 | 3 | Elliott Counters to PAB Designations |
| Strom, Steven 2018-08-27 | 163 | 4 | 164 | 17 | PAB Designations |
| Strom, Steven 2018-08-27 | 164 | 25 | 165 | 5 | Elliott Counters to PAB Designations |
| Strom, Steven 2018-08-27 | 165 | 24 | 166 | 19 | Elliott Counters to PAB Designations |
| Strom, Steven 2018-08-27 | 166 | 20 | 167 | 7 | PAB Designations |
| Strom, Steven 2018-08-27 | 167 | 11 | 167 | 18 | Elliott Counters to PAB Designations |
| Strom, Steven 2018-08-27 | 168 | 21 | 169 | 20 | Elliott Counters to PAB Designations |
| Strom, Steven 2018-08-27 | 169 | 21 | 170 | 12 | PAB Designations |
| Strom, Steven 2018-08-27 | 170 | 16 | 172 | 19 | PAB Designations |
| Strom, Steven 2018-08-27 | 173 | 19 | 173 | 23 | PAB Designations |
| Strom, Steven 2018-08-27 | 174 | 11 | 178 | 20 | Elliott Counters to PAB Designations |
| Williamson, Billie 2018-08-17 | 8 | 4 | 8 | 5 | Ad Hoc Claimants Designations |
| Williamson, Billie 2018-08-17 | 10 | 10 | 10 | 19 | Elliott Counters to Ad Hoc Designations |
| Williamson, Billie 2018-08-17 | 10 | 20 | 11 | 4 | PAB Designations |
| Williamson, Billie 2018-08-17 | 10 | 20 | 11 | 9 | Ad Hoc Claimants Designations |
| Williamson, Billie 2018-08-17 | 11 | 5 | 11 | 9 | PAB Designations |
| Williamson, Billie 2018-08-17 | 11 | 15 | 11 | 20 | PAB Designations |
| Williamson, Billie 2018-08-17 | 11 | 24 | 13 | 21 | PAB Designations |
| Williamson, Billie 2018-08-17 | 11 | 24 | 13 | 21 | Ad Hoc Claimants Designations |
| Williamson, Billie 2018-08-17 | 14 | 8 | 14 | 19 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 17 | 2 | 17 | 19 | PAB Designations |
| Williamson, Billie 2018-08-17 | 17 | 2 | 17 | 19 | Ad Hoc Claimants Designations |
| Williamson, Billie 2018-08-17 | 17 | 20 | 17 | 24 | Elliott Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Williamson, Billie 2018-08-17 | 17 | 20 | 17 | 24 | Elliott Counters to Ad Hoc Designations |
| Williamson, Billie 2018-08-17 | 17 | 20 | 17 | 24 | Elliott Counters to PAB Designations |
| Williamson, Billie 2018-08-17 | 18 | 2 | 18 | 5 | Elliott Counters to Ad Hoc Designations |
| Williamson, Billie 2018-08-17 | 18 | 2 | 18 | 5 | Elliott Counters to PAB Designations |
| Williamson, Billie 2018-08-17 | 18 | 2 | 18 | 22 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 18 | 6 | 18 | 12 | PAB Designations |
| Williamson, Billie 2018-08-17 | 18 | 6 | 18 | 22 | Ad Hoc Claimants Designations |
| Williamson, Billie 2018-08-17 | 19 | 2 | 19 | 18 | PAB Designations |
| Williamson, Billie 2018-08-17 | 19 | 6 | 19 | 18 | Ad Hoc Claimants Designations |
| Williamson, Billie 2018-08-17 | 19 | 6 | 19 | 25 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 20 | 19 | 21 | 2 | Elliott Counters to Ad Hoc Designations |
| Williamson, Billie 2018-08-17 | 20 | 19 | 21 | 2 | Elliott Counters to PAB Designations |
| Williamson, Billie 2018-08-17 | 21 | 9 | 22 | 9 | PAB Designations |
| Williamson, Billie 2018-08-17 | 21 | 9 | 22 | 16 | Ad Hoc Claimants Designations |
| Williamson, Billie 2018-08-17 | 23 | 3 | 23 | 5 | Ad Hoc Claimants Designations |
| Williamson, Billie 2018-08-17 | 24 | 8 | 25 | 1 | PAB Designations |
| Williamson, Billie 2018-08-17 | 24 | 8 | 25 | 2 | Ad Hoc Claimants Designations |
| Williamson, Billie 2018-08-17 | 25 | 16 | 26 | 2 | Ad Hoc Claimants Designations |
| Williamson, Billie 2018-08-17 | 25 | 21 | 26 | 2 | PAB Designations |
| Williamson, Billie 2018-08-17 | 26 | 12 | 26 | 23 | Ad Hoc Claimants Designations |
| Williamson, Billie 2018-08-17 | 26 | 12 | 29 | 9 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 26 | 24 | 27 | 11 | PAB Counter Designations |
| Williamson, Billie 2018-08-17 | 27 | 12 | 27 | 23 | Ad Hoc Claimants Designations |
| Williamson, Billie 2018-08-17 | 28 | 6 | 28 | 12 | PAB Counter Designations |
| Williamson, Billie 2018-08-17 | 28 | 13 | 28 | 17 | Ad Hoc Claimants Designations |
| Williamson, Billie 2018-08-17 | 30 | 1 | 31 | 8 | Ad Hoc Claimants Designations |
| Williamson, Billie 2018-08-17 | 30 | 7 | 31 | 8 | PAB Designations |
| Williamson, Billie 2018-08-17 | 30 | 9 | 31 | 8 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 31 | 24 | 34 | 25 | Ad Hoc Claimants Designations |
| Williamson, Billie 2018-08-17 | 32 | 13 | 34 | 25 | PAB Designations |
| Williamson, Billie 2018-08-17 | 35 | 1 | 35 | 13 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 37 | 12 | 37 | 17 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 37 | 20 | 38 | 7 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 37 | 20 | 38 | 15 | PAB Designations |
| Williamson, Billie 2018-08-17 | 39 | 15 | 39 | 24 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 40 | 14 | 41 | 13 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 41 | 25 | 42 | 13 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 42 | 25 | 43 | 3 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 46 | 8 | 46 | 17 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 46 | 25 | 47 | 9 | PAB Designations |
| Williamson, Billie 2018-08-17 | 48 | 3 | 48 | 19 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 48 | 24 | 49 | 8 | PAB Designations |
| Williamson, Billie 2018-08-17 | 48 | 24 | 49 | 13 | Ad Hoc Claimants Designations |
| Williamson, Billie 2018-08-17 | 49 | 9 | 49 | 13 | PAB Designations |
| Williamson, Billie 2018-08-17 | 50 | 10 | 50 | 21 | PAB Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Williamson, Billie 2018-08-17 | 50 | 22 | 50 | 25 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 50 | 22 | 52 | 10 | Ad Hoc Claimants Designations |
| Williamson, Billie 2018-08-17 | 51 | 14 | 52 | 10 | PAB Counter Designations |
| Williamson, Billie 2018-08-17 | 55 | 15 | 55 | 21 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 58 | 2 | 60 | 5 | Ad Hoc Claimants Designations |
| Williamson, Billie 2018-08-17 | 60 | 11 | 61 | 15 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 61 | 22 | 62 | 10 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 63 | 5 | 63 | 14 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 63 | 25 | 64 | 14 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 70 | 7 | 73 | 5 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 73 | 16 | 73 | 25 | PAB Designations |
| Williamson, Billie 2018-08-17 | 74 | 8 | 74 | 11 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 74 | 8 | 74 | 17 | Ad Hoc Claimants Designations |
| Williamson, Billie 2018-08-17 | 74 | 12 | 74 | 17 | PAB Counter Designations |
| Williamson, Billie 2018-08-17 | 74 | 18 | 74 | 21 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 75 | 2 | 76 | 3 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 76 | 20 | 77 | 2 | PAB Designations |
| Williamson, Billie 2018-08-17 | 76 | 20 | 77 | 23 | Ad Hoc Claimants Designations |
| Williamson, Billie 2018-08-17 | 78 | 13 | 78 | 22 | Elliott Designations |
| Williamson, Billie 2018-08-17 | 78 | 23 | 79 | 5 | Ad Hoc Claimants Designations |
| Williamson, Billie 2018-08-17 | 79 | 24 | 80 | 22 | Elliott Designations |

## **APPENDIX A-2**

## **ELLIOTT EXHIBITS**

| Exhibit Number | Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| ELX 001 | 4/23/2013 | EFIH Board Meeting Minutes | | EFIHMW00275043 | EFIHMW00275044 | |
| ELX 002 | 2/25/2014 | Joint Board Meeting Materials | | EFHVEN00000021_R | EFHVEN00000058_R | |
| ELX 003 | 2/26/2014 | EFIH Board Meeting Joint Minutes | | EFH2D10073616 | EFH2D10073618 | |
| ELX 004 | 3/27/2014 | EFH Board Meeting Minutes | | EFH2D10073647 | EFH2D10073648 | |
| ELX 005 | 3/27/2014 | EFIH Board Meeting Joint Minutes | | EFH2D10073649 | EFH2D10073651 | |
| ELX 006 | 4/24/2014 | EFH Board Meeting Minutes | | EFH2D10073664 | EFH2D10073665 | |
| ELX 007 | 4/25/2014 | EFIH Board Meeting Minutes | | EFH2D10073672 | EFH2D10073673 | |
| ELX 008 | 4/28/2014 | **[Dkt. No. 00651-2]** Engagement Letter between Evercore Group L.L.C. and EFHC, TCEH, EFCH, and EFIH | 651-2 | | | |
| ELX 009 | 4/29/2014 | **[Dkt. No. 00098]** Declaration of Paul Keglevic, Executive Vice President, Chief Financial Officer, and Co-Chief Restructuring Officer of Energy Future Holdings Corp., et al., in Support of First Day Motions | 98 | | | |
| ELX 010 | 4/29/2014 | **[Dkt. No. 00037]** Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Authorizing the Debtors to (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts and Business Forms, and (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions and Netting of Intercompany Claims; and (C) Granting PostPetition Intercompany Claims Administrative Expense Priority | 37 | | | Judicial notice |
| ELX 011 | 05/04/14 | Memorandum from E. Sassower to Energy Future Holdings Corp. Billers re: *Billing Protocol Memorandum for all Kirkland & Ellis Attorneys and Paraprofessionals Working on Project Olympus* | PAB00000665 - PAB00000674 | PAB00000665 | PAB00000674 | |
| ELX 012 | 5/13/2014 | **[Dkt. No. 00420]** Notice of Appointment of Committee of Unsecured Creditors | 420 | | | Judicial notice |
| ELX 013 | 5/29/2014 | **[Dkt. No. 00650-4]** Filsinger Engagement Letter | 650-4 | | | |
| ELX 014 | 5/29/2014 | **[Dkt. No. 00660]** Application/Motion to Employ/Retain Kirkland & Ellis LLP as Attorneys for the Debtors and Debtors in Possession Effective Nunc Pro Tunc to the Petition Date | 660 | | | Judicial notice |
| ELX 015 | 5/29/2014 | **[Dkt. No. 00658]** Motion of Energy Future Holdings Corp., et al. for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals | 658 | | | Judicial notice |
| ELX 019 | 7/14/2014 | Presentation to the Boards of Directors and Managers of Energy Future Holdings Corp., Energy Future Competitive Holdings Company LLC, Texas Competitive Electric Holdings Company LLC, TCEH Finance Inc., Energy Future Intermediate Holding Company LLC, and EFIH Finance Inc. titled, "RSA Status and NextEra Proposal" | | EFH90009346 | EFH90009359 | |
| ELX 020 | 7/17/2014 | Joint Board Meeting Minutes | | EFH90009555 | EFH90009562 | |
| ELX 024 | 7/25/2014 | **[Dkt. No. 01697]** Debtors Notice of (A) Termination of Restructuring Support Agreement, (B) Withdrawal of Second Lien Opt-In, and (C) Withdrawal of EFIH Settlement Motion, EFIH Second Lien DIP Motion, and Restructuring Support Agreement Assumption Motion | 1697 | | | Judicial notice |
| ELX 027 | 8/15/2014 | Presentation to the Boards of Directors and Managers of Energy Future Holdings Corp., Energy Future Competitive Holdings Company LLC, Texas Competitive Electric Holdings Company LLC, TCEH Finance Inc., Energy Future Intermediate Holding Company LLC, and EFIH Finance Inc., titled "Status of Equity Marketing Process" | | EFH90009563 | EFH90009578 | |
| ELX 029 | 9/16/2014 | **[Dkt. No. 02066]** Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals | 2066 | | | Judicial notice |

| Exhibit Number | Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| ELX 031 | 9/16/2014 | **[Dkt. No. 02052]** Order Authorizing the Retention of and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective Nunc Pro Tunc to the Petition Date | 2052 | | | Judicial notice |
| ELX 032 | 9/16/2014 | **[Dkt. No. 02055]** Order Authorizing the Debtors to Retain and Employ Alvarez & Marsal North America, LLC as Restructuring Advisor Effective Nunc Pro Tunc to the Petition Date | 2055 | | | Judicial notice |
| ELX 033 | 9/16/2014 | **[Dkt. No. 02056]** Order Authorizing the Debtors to Retain and Employ Evercore Group LLC as Investment Banker and Financial Advisor Effective Nunc Pro Tunc to the Petition Date | 2056 | | | Judicial notice |
| ELX 034 | 9/16/2014 | **[Dkt. No. 02057]** Order Authorizing the Debtors to Retain and Employ Filsinger Energy Partners as Energy Consultant Effective Nunc Pro Tunc to the Petition Date | 2057 | | | Judicial notice |
| ELX 035 | 9/17/2014 | **[Dkt. No. 02074]** 1st Monthly Fee Statement of Alvarez & Marsal | 2074 | | | |
| ELX 036 | 9/17/2014 | **[Dkt. No. 02075]** 2nd Monthly Fee Statement of Alvarez & Marsal | 2075 | | | |
| ELX 037 | 9/17/2014 | **[Dkt. No. 02076]** 3rd Monthly Fee Statement of Alvarez & Marsal | 2076 | | | |
| ELX 038 | 9/19/2014 | **[Dkt. No. 02087]** Motion of Energy Future Holdings Corp. et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings and (C) Approving the Form and Manner of Notice Thereof | 2087 | | | Judicial notice |
| ELX 043 | 10/1/2014 | **[Dkt. No. 02296]** Omnibus Tax Memorandum | 2296 | | | Judicial notice |
| ELX 047 | 10/7/2014 | **[Dkt. No. 02330]** 4th Monthly Fee Statement of Alvarez & Marsal | 2330 | | | |
| ELX 048 | 41921 | **[Dkt. No. 02364]** 1st Monthly Fee Statement of Kirkland & Ellis | 2364 | | | |
| ELX 049 | 10/9/2014 | **[Dkt. No. 02365]** 2nd Monthly Fee Statement of Kirkland & Ellis | 2365 | | | |
| ELX 050 | 10/9/2014 | **[Dkt. No. 02366]** 3rd Monthly Fee Statement of Kirkland & Ellis | 2366 | | | |
| ELX 051 | 10/9/2014 | **[Dkt. No. 02367]** 4th Monthly Fee Statement of Kirkland & Ellis | 2367 | | | |
| ELX 053 | 10/17/2014 | **[Dkt. No. 02496]** 1st Monthly Fee Statement of Filsinger Energy | 2496 | | | |
| ELX 054 | 10/17/2014 | Bidding Procedures Hearing Transcript | | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 055 | 10/20/2014 | Bidding Procedures Hearing Transcript | | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 056 | 41933 | **[Dkt. No. 02516]** 2nd Monthly Fee Statement of Filsinger Energy | 2516 | | | |
| ELX 057 | 10/21/2014 | **[Dkt. No. 02517]** 3rd Monthly Fee Statement of Filsinger Energy | 2517 | | | |
| ELX 058 | 41933 | **[Dkt. No. 02518]** 4th Monthly Fee Statement of Filsinger Energy | 2518 | | | |
| ELX 059 | 41933 | Bidding Procedures Hearing Transcript | | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 060 | 41939 | **[Dkt. No. 02570]** Notice of Appointment of Committee of Unsecured Creditors | 2570 | | | Judicial notice |
| ELX 061 | 41939 | **[Dkt. No. 02581]** Bidding Procedures Hearing Transcript | 2581 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 062 | 10/28/2014 | **[Dkt. No. 02615]** 5th Monthly Fee Statement of Filsinger Energy | 2615 | | | |
| ELX 063 | 41941 | **[Dkt. No. 02617]** Order Authorizing the Debtors to Retain and Employ Deloitte & Touche LLP as Independent Auditor Effective Nunc Pro Tunc to the Petition Date | 2617 | | | Judicial notice |
| ELX 064 | 41943 | **[Dkt. No. 02678]** 1st Interim Fee Application of Alvarez & Marsal | 2678 | | | |
| ELX 065 | 41943 | **[Dkt. No. 02686]** 3rd Monthly Fee Statement of Evercore | 2686 | | | |
| ELX 066 | 10/31/2014 | **[Dkt. No. 02687]** 4th Monthly Fee Statement of Evercore | 2687 | | | |
| ELX 067 | 10/31/2014 | **[Dkt. No. 02683]** 1st Interim Fee Application of Kirkland & Ellis | 2683 | | | |
| ELX 068 | 10/31/2014 | **[Dkt. No. 02684]** 1st Monthly Fee Statement of Evercore | 2684 | | | |
| ELX 069 | 10/31/2014 | **[Dkt. No. 02685]** 2nd Monthly Fee Statement of Evercore | 2685 | | | |

| Exhibit Number | Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| ELX 070 | 11/3/2014 | **[Dkt. No. 02699]** Bidding Procedures Hearing Transcript | 2699 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 071 | 41947 | **[Dkt. No. 02700]** 1st Interim Fee Application of Evercore | 2700 | | | |
| ELX 072 | 11/7/2014 | EFIH Board of Managers Resolutions | | EFH06002486 | EFH06002486 | |
| ELX 073 | 11/7/2014 | EFH Board of Director Resolutions | | EFH_DD00010828 | EFH_DD00010828 | |
| ELX 074 | 11/10/2014 | **[Dkt. No. 02733]** 1st Interim Fee Application of Filsinger Energy | 2733 | | | |
| ELX 075 | 11/12/2014 | **[Dkt. No. 02753]** 5th Monthly Fee Statement of Kirkland & Ellis | 2753 | | | |
| ELX 076 | 11/17/2014 | **[Dkt. No. 02783]** 5th Monthly Fee Statement of Alvarez & Marsal | 2783 | | | |
| ELX 077 | 11/24/2014 | **[Dkt. No. 02864]** 6th Monthly Fee Statement of Filsinger Energy | 2864 | | | |
| ELX 078 | 11/26/2014 | **[Dkt. No. 02901]** 1st Interim Fee Application of Deloitte | 2901 | | | |
| ELX 079 | 12/3/2014 | EFH Disinterested Directors of the Board of Directors Meeting Minutes | | EFH_DD00004540 | EFH_DD00004543 | |
| ELX 080 | 12/9/2014 | EFIH Board Agenda | | EFH06002638 | EFH06002645 | |
| ELX 082 | 12/9/2014 | Board of Directors Resolutions | | EFH_DD00015416 | EFH_DD00015418 | |
| ELX 083 | 12/9/2014 | EFH Board of Director Resolutions | | EFH_DD00015416 | EFH_DD00015416 | |
| ELX 084 | 12/12/2014 | EFH Disinterested Directors of the Board of Directors Meeting Minutes | | EFH_DD00004547 | EFH_DD00004550 | |
| ELX 085 | 12/16/2014 | **[Dkt. No. 03034]** 6th Monthly Fee Statement of Kirkland & Ellis | 3034 | | | |
| ELX 086 | 12/19/2014 | **[Dkt. No. 03106]** 1st Monthly Fee Statement of Deloitte | 3106 | | | |
| ELX 087 | 12/19/2014 | **[Dkt. No. 03107]** 2nd Monthly Fee Statement of Deloitte | 3107 | | | |
| ELX 088 | 12/19/2014 | **[Dkt. No. 03108]** 3rd Monthly Fee Statement of Deloitte | 3108 | | | |
| ELX 089 | 12/19/2014 | **[Dkt. No. 03109]** 4th Monthly Fee Statement of Deloitte | 3109 | | | |
| ELX 090 | 12/22/2014 | **[Dkt. No. 03123]** 5th Monthly Fee Statement of Evercore | 3123 | | | |
| ELX 091 | 12/22/2014 | **[Dkt. No. 03124]** 6th Monthly Fee Statement of Evercore | 3124 | | | |
| ELX 092 | 12/22/2014 | **[Dkt. No. 03125]** 6th Monthly Fee Statement of Alvarez & Marsal | 3125 | | | |
| ELX 093 | 1/6/2015 | **[Dkt. No. 03178]** 7th Monthly Fee Statement of Kirkland & Ellis | 3178 | | | |
| ELX 094 | 1/7/2015 | **[Dkt. No. 03186]** 7th Monthly Fee Statement of Filsinger Energy | 3186 | | | |
| ELX 095 | 1/7/2015 | **[Dkt. No. 03187]** 7th Monthly Fee Statement of Alvarez & Marsal | 3187 | | | |
| ELX 096 | 1/8/2015 | EFH Disinterested Directors of the Board of Directors Meeting Minutes | | EFH_DD00004551 | EFH_DD00004552 | |
| ELX 097 | 1/11/2015 | EFIH Independent Manager of the Board of Managers Meeting Minutes | | | | |
| ELX 099 | 1/12/2015 | **[Dkt. No. 03242]** Order Authorizing the Retention and Employment of Alix Partners, LLP as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI Inc. Nunc Pro Tunc to November 20, 2014 | 3242 | | | Judicial notice |
| ELX 100 | 1/12/2015 | **[Dkt. No. 03241]** Order Authorizing The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. for an Order Under Bankruptcy Code Sections 328(A) and 1103(A) and Bankruptcy Rules 2014(A) and 2016(B) Approving the Employment and Retention of Montgomery, McCracken, Walker & Rhoads, LLP Nunc Pro Tunc to November 5, 2014, as Delaware Bankruptcy Counsel and Conflicts Counsel to the Committee | 3241 | | | Judicial notice |
| ELX 101 | 1/12/2015 | Joint Board Meeting Minutes | | EFCH00034465 | EFCH00034493 | |

| Exhibit Number | Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| ELX 102 | 42017 | **[Dkt. No. 03276]** Order (A) Authorizing the Retention and Employment of Guggenheim Securities, LLC as Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. nunc pro tunc to November 12, 2014 and (B) Waiving Certain Information Requirements Pursuant to Local Rule 2016-2(h) | 3276 | | | Judicial notice |
| ELX 103 | 1/13/2015 | **[Dkt. No. 03282]** Order Authorizing the Retention and Employment of Sullivan & Cromwell LLP as Counsel to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., And EECI, Inc. *Nunc Pro Tunc*  to November 5, 2014 | 3282 | | | Judicial notice |
| ELX 104 | 1/15/2015 | **[Dkt. No. 03313]** First Amended Notice of Appointment of Committee of Unsecured Creditors | 3313 | | | Judicial notice |
| ELX 105 | 1/20/2015 | EFH Disinterested Directors of the Board of Directors Meeting Minutes | | EFH_DD00004559 | EFH_DD00004560 | |
| ELX 106 | 1/21/2015 | **[Dkt. No. 03345]** 8th Monthly Fee Statement of Filsinger Energy | 3345 | | | |
| ELX 107 | 1/23/2015 | **[Dkt. No. 03358]** 1st Monthly Fee Statement of Sullivan & Cromwell | 3358 | | | |
| ELX 108 | 1/23/2015 | **[Dkt. No. 03359]** 1st Monthly Fee Statement of MMWR | 3359 | | | |
| ELX 109 | 1/23/2015 | **[Dkt. No. 03360]** 1st Monthly Fee Statement of Guggenheim | 3360 | | | |
| ELX 110 | 1/26/2015 | **[Dkt. No. 03370]** 1st  Monthly Fee Statement of AlixPartners | 3370 | | | |
| ELX 111 | 1/29/2015 | **[Dkt. No. 07766]** 19th Monthly Fee Statement of Alvarez & Marsal | 7766 | | | |
| ELX 112 | 2/5/2015 | **[Dkt. No. 03455]** 2nd Monthly Fee Statement of Sullivan & Cromwell | 3455 | | | |
| ELX 113 | 2/5/2015 | **[Dkt. No. 03456]** 2nd Monthly Fee Statement of MMWR | 3456 | | | |
| ELX 114 | 2/5/2015 | **[Dkt. No. 03457-1]** 2nd Monthly Fee Statement of Guggenheim | 3457-1 | | | |
| ELX 115 | 2/5/2015 | **[Dkt. No. 03458]** 2nd Monthly Fee Statement of AlixPartners | 3458 | | | |
| ELX 116 | 2/6/2015 | **[Dkt. No. 03483]** 8th Monthly Fee Statement of Alvarez & Marsal | 3483 | | | |
| ELX 117 | 2/10/2015 | EFH Disinterested Directors of the Board of Directors Meeting Minutes | | EFH_DD00004561 | EFH_DD00004562 | |
| ELX 118 | 2/12/2015 | **[Dkt. No. 03524]** 5th Monthly Fee Statement of Deloitte | 3524 | | | |
| ELX 119 | 2/12/2015 | **[Dkt. No. 03525]** 6th Monthly Fee Statement of Deloitte | 3525 | | | |
| ELX 120 | 2/12/2015 | **[Dkt. No. 03526]** 7th Monthly Fee Statement of Deloitte | 3526 | | | |
| ELX 121 | 2/12/2015 | **[Dkt. No. 03523]** 8th Monthly Fee Statement of Kirkland & Ellis | 3523 | | | |
| ELX 122 | 2/13/2015 | **[Dkt. No. 03532]** 8th Monthly Fee Statement of Deloitte | 3532 | | | |
| ELX 123 | 2/13/2015 | **[Dkt. No. 03546]** 2nd Interim Fee Application of Deloitte | 3546 | | | |
| ELX 124 | 2/16/2015 | **[Dkt. No. 03555]** 2nd Interim Fee Application of Filsinger Energy | 3555 | | | |
| ELX 125 | 2/17/2015 | **[Dkt. No. 03567]** 1st Interim Fee Application of Sullivan & Cromwell | 3567 | | | |
| ELX 126 | 2/17/2015 | **[Dkt. No. 03568]** 1st Interim Fee Application of MMWR | 3568 | | | |
| ELX 127 | 2/17/2015 | **[Dkt. No. 03569]** 2nd Interim Fee Application of Kirkland & Ellis | 3569 | | | |
| ELX 128 | 2/17/2015 | **[Dkt. No. 03570]** 1st Interim Fee Application of AlixPartners | 3570 | | | |
| ELX 129 | 2/17/2015 | **[Dkt. No. 03572]** 1st Interim Fee Application of Guggenheim | 3572 | | | |
| ELX 130 | 2/23/2015 | E-mail from M. Carter to P. Laroche, et al. re: Guggenheim November 2014 Fee Application CNO/MFIS | | EFH_UCC_000000537 | EFH_UCC_000000540 | |
| ELX 131 | 2/23/2015 | **[Dkt. No. 03630]** 9th Monthly Fee Statement of Filsinger Energy | 3630 | | | |
| ELX 132 | 2/25/2015 | **[Dkt. No. 03663]** 2nd Interim Fee Application of Alvarez & Marsal | 3663 | | | |
| ELX 133 | 2/26/2015 | **[Dkt. No. 03686]** 3rd Monthly Fee Statement of AlixPartners | 3686 | | | |
| ELX 134 | 2/26/2015 | **[Dkt. No. 03688]** 3rd Monthly Fee Statement of Guggenheim | 3688 | | | |
| ELX 135 | 2/26/2015 | **[Dkt. No. 03690]** 3rd Monthly Fee Statement of MMWR | 3690 | | | |

| Exhibit Number | Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| ELX 136 | 2/26/2015 | **[Dkt. No. 03691]** 3rd Monthly Fee Statement of Sullivan & Cromwell | 3691 | | | |
| ELX 137 | 3/3/2015 | **[Dkt. No. 03744]** 7th Monthly Fee Statement of Evercore | 3744 | | | |
| ELX 138 | 3/3/2015 | **[Dkt. No. 03745]** 8th Monthly Fee Statement of Evercore | 3745 | | | |
| ELX 139 | 3/10/2015 | **[Dkt. No. 03868]** 2nd Interim Fee Application of Evercore | 3868 | | | |
| ELX 140 | 3/13/2015 | Disinterested Directors of the Board of Directors Meeting Minutes | | EFH_DD00004563 | EFH_DD00004566 | |
| ELX 141 | 3/16/2015 | Disinterested Directors of the Board of Directors Meeting Minutes | | EFH_DD00004567 | EFH_DD00004569 | |
| ELX 142 | 3/17/2015 | Disinterested Directors of the Board of Directors Meeting Minutes | | EFH_DD00004570 | EFH_DD00004571 | |
| ELX 143 | 3/20/2015 | **[Dkt. No. 03941]** 9th Monthly Fee Statement of Kirkland & Ellis | 3941 | | | |
| ELX 144 | 3/23/2015 | **[Dkt. No. 03953]** 10th Monthly Fee Statement of Filsinger Energy | 3953 | | | |
| ELX 146 | 3/24/2015 | **[Dkt. No. 03954]** 4th Monthly Fee Statement of AlixPartners | 3954 | | | |
| ELX 147 | 3/24/2015 | **[Dkt. No. 03955]** 4th Monthly Fee Statement of MMWR | 3955 | | | |
| ELX 148 | 3/24/2015 | **[Dkt. No. 03958]** 4th Monthly Fee Statement of Guggenheim | 3958 | | | |
| ELX 149 | 3/24/2015 | **[Dkt. No. 03959]** 4th Monthly Fee Statement of Sullivan & Cromwell | 3959 | | | |
| ELX 150 | 3/25/2015 | **[Dkt. No. 03977]** 9th Monthly Fee Statement of Alvarez & Marsal | 3977 | | | |
| ELX 151 | 3/26/2015 | *In re Energy Future Holdings Corp.,* 527 B.R. 178 (Bankr. D. Del. 2015) | | | | Judicial notice |
| ELX 152 | 4/1/2015 | EFH Disinterested Directors Board Meeting Minutes | | EFH_DD00004572 | EFH_DD00004590 | |
| ELX 153 | 4/1/2015 | Minutes of Joint Meeting of Disinterested Manager of the Boards of EFCH and TCEH | | EFCH00034555 | EFCH00034752 | |
| ELX 154 | 4/6/2015 | **[Dkt. No. 04068]** 10th Monthly Fee Statement of Kirkland & Ellis | 4068 | | | |
| ELX 155 | 4/17/2015 | **[Dkt. No. 04218]** 10th Monthly Fee Statement of Alvarez & Marsal | 4218 | | | |
| ELX 156 | 4/21/2015 | **[Dkt. No. 04240]** 5th Monthly Fee Statement of MMWR | 4240 | | | |
| ELX 157 | 4/21/2015 | **[Dkt. No. 04236]** 5th Monthly Fee Statement of Guggenheim | 4236 | | | |
| ELX 158 | 4/21/2015 | **[Dkt. No. 04241]** 5th Monthly Fee Statement of Sullivan & Cromwell | 4241 | | | |
| ELX 159 | 4/22/2015 | **[Dkt. No. 04246]** 5th Monthly Fee Statement of AlixPartners | 4246 | | | |
| ELX 160 | 4/23/2015 | **[Dkt. No. 04255]** 11th Monthly Fee Statement of Filsinger Energy | 4255 | | | |
| ELX 161 | 5/21/2015 | **[Dkt. No. 04548]** 12th Monthly Fee Statement of Filsinger Energy | 4548 | | | |
| ELX 162 | 5/21/2015 | **[Dkt. No. 04547]** 6th Monthly Fee Statement of Guggenheim | 4547 | | | |
| ELX 163 | 5/21/2015 | **[Dkt. No. 04559]** 6th Monthly Fee Statement of MMWR | 4559 | | | |
| ELX 164 | 5/21/2015 | **[Dkt. No. 04560]** 6th Monthly Fee Statement of Sullivan & Cromwell | 4560 | | | |
| ELX 165 | 5/22/2015 | **[Dkt. No. 04570]** 11th Monthly Fee Statement of Alvarez & Marsal | 4570 | | | |
| ELX 166 | 5/22/2015 | **[Dkt. No. 04573]** 6th Monthly Fee Statement of AlixPartners | 4573 | | | |
| ELX 167 | 42153 | **[Dkt. No. 04628]** 11th Monthly Fee Statement of Kirkland & Ellis | 4628 | | | |
| ELX 168 | 6/3/2015 | **[Dkt. No. 04662]** 2nd Interim Fee Application of Guggenheim | 4662 | | | |
| ELX 169 | 6/10/2015 | **[Dkt. No. 04726]** 9th Monthly Fee Statement of Evercore | 4726 | | | |
| ELX 170 | 6/10/2015 | **[Dkt. No. 04727]** 10th Monthly Fee Statement of Evercore | 4727 | | | |
| ELX 171 | 6/10/2015 | **[Dkt. No. 04729]** 12th Monthly Fee Statement of Alvarez & Marsal | 4729 | | | |
| ELX 172 | 6/11/2015 | **[Dkt. No. 04732]** 2nd Interim Fee Application of Sullivan & Cromwell | 4732 | | | |
| ELX 173 | 6/11/2015 | **[Dkt. No. 04734]** 2nd Interim Fee Application of MMWR | 4734 | | | |
| ELX 174 | 6/15/2015 | **[Dkt. No. 04747]** 9th Monthly Fee Statement of Deloitte | 4747 | | | |
| ELX 175 | 6/15/2015 | **[Dkt. No. 04761]** 2nd Interim Fee Application of AlixPartners | 4761 | | | |

| Exhibit Number | Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| ELX 176 | 6/15/2015 | **[Dkt. No. 04766]** 12th Monthly Fee Statement of Kirkland & Ellis | 4766 | | | |
| ELX 177 | 6/15/2015 | **[Dkt. No. 04768]** 3rd Interim Fee Application of Filsinger Energy | 4768 | | | |
| ELX 178 | 6/15/2015 | **[Dkt. No. 04773]** 3rd Interim Fee Application of Kirkland & Ellis | 4773 | | | |
| ELX 179 | 6/17/2015 | [Dkt. No. 04794] 11th Monthly Fee Statement of Evercore | 4794 | | | |
| ELX 180 | 6/17/2015 | [Dkt. No. 04795] 12th Monthly Fee Statement of Evercore | 4795 | | | |
| ELX 181 | 6/19/2015 | **[Dkt. No. 04809]** 3rd Interim Fee Application of Alvarez & Marsal | 4809 | | | |
| ELX 182 | 6/22/2015 | **[Dkt. No. 04820]** 7th Monthly Fee Statement of Sullivan & Cromwell | 4820 | | | |
| ELX 183 | 6/22/2015 | **[Dkt. No. 04814]** 7th Monthly Fee Statement of AlixPartners | 4814 | | | |
| ELX 184 | 6/22/2015 | **[Dkt. No. 04816]** 7th Monthly Fee Statement of Guggenheim | 4816 | | | |
| ELX 185 | 6/24/2015 | **[Dkt. No. 04850]** 10th Monthly Fee Statement of Deloitte | 4850 | | | |
| ELX 186 | 6/24/2015 | **[Dkt. No. 04849]** 7th Monthly Fee Statement of MMWR | 4849 | | | |
| ELX 187 | 6/25/2015 | **[Dkt. No. 04861]** 3rd Interim Fee Application of Evercore | 4861 | | | |
| ELX 188 | 7/6/2015 | **[Dkt. No. 04922]** 13th Monthly Fee Statement of Kirkland & Ellis | 4922 | | | |
| ELX 189 | 7/6/2015 | **[Dkt. No. 04929]** 11th Monthly Fee Statement of Deloitte | 4929 | | | |
| ELX 190 | 7/6/2015 | **[Dkt. No. 04930]** 12th Monthly Fee Statement of Deloitte | 4930 | | | |
| ELX 191 | 7/6/2015 | **[Dkt. No. 04923]** 13th Monthly Fee Statement of Alvarez & Marsal | 4923 | | | |
| ELX 192 | 7/9/2015 | **[Dkt. No. 04955]** 13th Monthly Fee Statement of Filsinger Energy | 4955 | | | |
| ELX 193 | 7/20/2015 | **[Dkt. No. 05048]** 3rd Interim Fee Application of Deloitte | 5048 | | | |
| ELX 194 | 7/21/2015 | **[Dkt. No. 05054]** 8th Monthly Fee Statement of Sullivan & Cromwell | 5054 | | | |
| ELX 195 | 7/21/2015 | **[Dkt. No. 05058]** 8th Monthly Fee Statement of AlixPartners | 5058 | | | |
| ELX 196 | 7/21/2015 | **[Dkt. No. 05062]** 14th Monthly Fee Statement of Filsinger Energy | 5062 | | | |
| ELX 197 | 7/21/2015 | **[Dkt. No. 05063]** 8th Monthly Fee Statement of MMWR | 5063 | | | |
| ELX 198 | 7/21/2015 | **[Dkt. No. 05064]** 8th Monthly Fee Statement of Guggenheim | 5064 | | | |
| ELX 199 | 7/28/2015 | **[Dkt. No. 05136]** 14th Monthly Fee Statement of Alvarez & Marsal | 5136 | | | |
| ELX 200 | 7/30/2015 | **[Dkt. No. 05171]** Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form of and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof | 5171 | | | Judicial notice |
| ELX 201 | 7/31/2015 | Minutes of Joint Meeting of Disinterested Manager of the Boards of EFCH and TCEH | | EFCH00034815 | EFCH00034819 | |
| ELX 202 | 8/2/2015 | Minutes of a Meeting of the Disinterested Directors of EFH | | EFH_DD00004591 | EFH_DD00004602 | |
| ELX 203 | 8/9/2015 | Minutes of a Meeting of the Disinterested Directors of EFH | | EFH_DD00035222 | EFH_DD00035235 | |
| ELX 204 | 8/9/2015 | Minutes of Joint Meeting of Disinterested Manager of the Boards of EFCH and TCEH | | EFCH00034820 | EFCH00034823 | |
| ELX 205 | 8/21/2015 | **[Dkt. No. 05614]** 9th Monthly Fee Statement of Guggenheim | 5614 | | | |
| ELX 206 | 8/21/2015 | **[Dkt. No. 05615]** 9th Monthly Fee Statement of Sullivan & Cromwell | 5615 | | | |
| ELX 207 | 8/24/2015 | **[Dkt. No. 05692]** 9th Monthly Fee Statement of AlixPartners | 5692 | | | |
| ELX 208 | 8/24/2015 | **[Dkt. No. 05693]** 9th Monthly Fee Statement of MMWR | 5693 | | | |
| ELX 209 | 8/26/2015 | **[Dkt. No. 05747]** 15th Monthly Fee Statement of Filsinger Energy | 5747 | | | |
| ELX 210 | 8/28/2015 | **[Dkt. No. 05811]** 15th Monthly Fee Statement of Alvarez & Marsal | 5811 | | | |
| ELX 211 | 8/31/2015 | **[Dkt. No. 05805]** 14th Monthly Fee Statement of Kirkland & Ellis | 5805 | | | |

| Exhibit Number | Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| ELX 212 | 9/18/2015 | **[Dkt. No. 06110]** Disclosure Statement for the Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 6110 | | | Judicial notice |
| ELX 213 | 9/18/2015 | **[Dkt. No. 06097-1]** Order Authorizing Debtors to Enter into and Perform Under Plan Support Agreement | 6097-1 | | | Judicial notice |
| ELX 214 | 9/21/2015 | **[Dkt. No. 06122]** Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 6122 | | | Judicial notice |
| ELX 215 | 9/21/2015 | **[Dkt. No. 06127]** 10th Monthly Fee Statement of Sullivan & Cromwell | 6127 | | | |
| ELX 216 | 9/21/2015 | **[Dkt. No. 06124]** Disclosure Statement of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 6124 | | | Judicial notice |
| ELX 217 | 9/21/2015 | **[Dkt. No. 06129]** 16th Monthly Fee Statement of Alvarez & Marsal | 6129 | | | |
| ELX 218 | 9/22/2015 | **[Dkt. No. 06134]** 16th Monthly Fee Statement of Filsinger Energy | 6134 | | | |
| ELX 219 | 9/22/2015 | [Dkt. No. 06136] 10th Monthly Fee Statement of Guggenheim | 6136 | | | |
| ELX 220 | 9/25/2015 | **[Dkt. No. 06185]** 10th Monthly Fee Statement of AlixPartners | 6185 | | | |
| ELX 221 | 9/25/2015 | **[Dkt. No. 06197]** 15th Monthly Fee Statement of Kirkland & Ellis | 6197 | | | |
| ELX 224 | 10/2/2015 | **[Dkt. No. 06300]** 2nd Interim Supplemental Fee Application of Sullivan & Cromwell | 6300 | | | |
| ELX 225 | 10/6/2015 | **[Dkt. No. 06334]** 16th Monthly Fee Statement of Kirkland & Ellis | 6334 | | | |
| ELX 226 | 10/7/2015 | [Dkt. No. 07248] 12th Monthly Fee Statement of Guggenheim | 7248 | | | |
| ELX 227 | 10/15/2015 | **[Dkt. No. 06484]** 4th Interim Fee Application of Kirkland & Ellis | 6484 | | | |
| ELX 228 | 10/15/2015 | **[Dkt. No. 06473]** 3rd Interim Fee Application of AlixPartners | 6473 | | | |
| ELX 229 | 10/15/2015 | **[Dkt. No. 06493]** 4th Interim Fee Application of Filsinger Energy | 6493 | | | |
| ELX 230 | 10/16/2015 | **[Dkt. No. 06495]** 3rd Interim Fee Application of Guggenheim | 6495 | | | |
| ELX 231 | 10/16/2015 | **[Dkt. No. 06507]** 3rd Interim Fee Application of Sullivan & Cromwell | 6507 | | | |
| ELX 232 | 10/21/2015 | **[Dkt. No. 06546]** 11th Monthly Fee Statement of AlixPartners | 6546 | | | |
| ELX 233 | 10/21/2015 | **[Dkt. No. 06553]** 4th Interim Fee Application of Alvarez & Marsal | 6553 | | | |
| ELX 234 | 10/21/2015 | **[Dkt. No. 06557]** 11th Monthly Fee Statement of Sullivan & Cromwell | 6557 | | | |
| ELX 235 | 10/23/2015 | **[Dkt. No. 06627]** Trial Brief and Omnibus Objection of the EFH Official Committee To (I) Motion of Energy Future Holdings Corp., Et Al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter Into and Perform Under the Settlement Agreement And (II) Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., *Et Al.*, Pursuant to Chapter 11 of the Bankruptcy Code | 6627 | | | Judicial notice |
| ELX 236 | 10/26/2015 | **[Dkt. No. 06671]** 17th Monthly Fee Statement of Filsinger Energy | 6671 | | | |
| ELX 237 | 10/28/2015 | **[Dkt. No. 06731]** 13th Monthly Fee Statement of Evercore | 6731 | | | |
| ELX 238 | 10/28/2015 | **[Dkt. No. 06732]** 14th Monthly Fee Statement of Evercore | 6732 | | | |
| ELX 239 | 10/28/2015 | **[Dkt. No. 06733]** 15th Monthly Fee Statement of Evercore | 6733 | | | |
| ELX 240 | 10/28/2015 | **[Dkt. No. 06734]** 16th Monthly Fee Statement of Evercore | 6734 | | | |
| ELX 241 | 10/29/2015 | *In re Energy Future Holdings Corp.*, 539 B.R. 723 (Bankr. D. Del. 2015) | | | | Judicial notice |
| ELX 242 | 10/29/2015 | **[Dkt. No. 06763]** 4th Interim Fee Application of Evercore | 6763 | | | |
| ELX 243 | 10/30/2015 | **[Dkt. No. 07518]** 19th Monthly Fee Statement of Filsinger Energy | 7518 | | | |

| Exhibit Number | Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| ELX 244 | 10/30/2015 | **[Dkt. No. 06793]** 10th Monthly Fee Statement of MMWR | 6793 | | | |
| ELX 247 | 11/2/2015 | **[Dkt. No. 06843]** 3rd Interim Fee Application of MMWR | 6843 | | | |
| ELX 249 | 11/9/2015 | **[Dkt. No. 06924]** 2nd Interim Supplemental Fee Application of MMWR | 12/15/1918 | | | |
| ELX 250 | 11/12/2015 | [Dkt. No. 06965] 11th Monthly Fee Statement of Guggenheim | 1/25/1924 | | | |
| ELX 251 | 11/13/2015 | **[Dkt. No. 06989]** Notice of Settlement Between Debtors and Fidelity Management & Research Company | 6989 | | | Judicial notice |
| ELX 254 | 11/16/2015 | **[Dkt. No. 07010]** 17th Monthly Fee Statement of Kirkland & Ellis | 7010 | | | |
| ELX 255 | 11/17/2015 | **[Dkt. No. 07020]** 13th Monthly Fee Statement of Deloitte | 7020 | | | |
| ELX 256 | 11/17/2015 | **[Dkt. No. 07021]** 14th Monthly Fee Statement of Deloitte | 7021 | | | |
| ELX 257 | 11/17/2015 | **[Dkt. No. 07022]** 11th Monthly Fee Statement of MMWR | 7022 | | | |
| ELX 258 | 11/17/2015 | **[Dkt. No. 07023]** 15th Monthly Fee Statement of Deloitte | 7023 | | | |
| ELX 259 | 11/17/2015 | **[Dkt. No. 07024]** 16th Monthly Fee Statement of Deloitte | 7024 | | | |
| ELX 261 | 11/18/2015 | **[Dkt. No. 07047]** 4th Interim Fee Application of Deloitte | 7047 | | | |
| ELX 262 | 11/23/2015 | **[Dkt. No. 07116]** 18th Monthly Fee Statement of Filsinger Energy | 7116 | | | |
| ELX 263 | 11/23/2015 | **[Dkt. No. 07108]** 12th Monthly Fee Statement of Sullivan & Cromwell | 7108 | | | |
| ELX 264 | 11/23/2015 | **[Dkt. No. 07110]** 17th Monthly Fee Statement of Alvarez & Marsal | 7110 | | | |
| ELX 265 | 11/30/2015 | **[Dkt. No. 07171]** 12th Monthly Fee Statement of AlixPartners | 7171 | | | |
| ELX 266 | 12/7/2015 | **[Dkt. No. 07243]** Order Granting the Motion of Energy Future Holdings Corp., et al., To Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement | 7243 | | | Judicial notice |
| ELX 267 | 12/7/2015 | **[Dkt. No. 07252]** 18th Monthly Fee Statement of Kirkland & Ellis | 7252 | | | |
| ELX 268 | 12/16/2015 | **[Dkt. No. 07386]** 12th Monthly Fee Statement of MMWR | 7386 | | | |
| ELX 269 | 12/21/2015 | **[Dkt. No. 07430]** 13th Monthly Fee Statement of Sullivan & Cromwell | 7430 | | | |
| ELX 270 | 12/22/2015 | **[Dkt. No. 07432]** 13th Monthly Fee Statement of MMWR | 7432 | | | |
| ELX 271 | 12/22/2015 | **[Dkt. No. 07439]** 13th Monthly Fee Statement of Guggenheim | 7439 | | | |
| ELX 272 | 12/23/2015 | **[Dkt. No. 07448]** 18th Monthly Fee Statement of Alvarez & Marsal | 7448 | | | |
| ELX 273 | 12/31/2015 | Energy Future Holdings Corp., Form 10-K | | | | Judicial notice |
| ELX 274 | 1/4/2016 | **[Dkt. No. 07550]** 19th Monthly Fee Statement of Kirkland & Ellis | 7550 | | | |
| ELX 275 | 1/19/2016 | **[Dkt. No. 07689]** 13th Monthly Fee Statement of AlixPartners | 1/18/1921 | | | |
| ELX 276 | 1/20/2016 | **[Dkt. No. 07699]** 20th Monthly Fee Statement of Kirkland & Ellis | 1/28/1921 | | | |
| ELX 277 | 1/21/2016 | **[Dkt. No. 07708]** 5th Interim Fee Application of Kirkland & Ellis | 7708 | | | |
| ELX 278 | 1/22/2016 | **[Dkt. No. 07710]** 14th Monthly Fee Statement of Sullivan & Cromwell | 2/8/1921 | | | |
| ELX 279 | 1/22/2016 | **[Dkt. No. 07720]** Supplement to 5th Interim Fee Application of Kirkland & Ellis | 7720 | | | |
| ELX 280 | 1/22/2016 | **[Dkt. No. 07719]** 5th Interim Fee Application of Kirkland & Ellis | 7719 | | | |
| ELX 281 | 1/26/2016 | **[Dkt. No. 07728]** 14th Monthly Fee Statement of MMWR | 7728 | | | |
| ELX 282 | 1/28/2016 | **[Dkt. No. 07755]** 17th Monthly Fee Statement of Deloitte | 3/25/1921 | | | |
| ELX 283 | 1/29/2016 | **[Dkt. No. 07764]** 14th Monthly Fee Statement of Guggenheim | 4/3/1921 | | | |
| ELX 284 | 2/1/2016 | **[Dkt. No. 07772]** 20th Monthly Fee Statement of Filsinger Energy | 7772 | | | |
| ELX 285 | 2/3/2016 | **[Dkt. No. 07779]** 14th Monthly Fee Statement of AlixPartners | 7779 | | | |
| ELX 286 | 2/10/2016 | **[Dkt. No. 07817]** 20th Monthly Fee Statement of Alvarez & Marsal | 7817 | | | |

| Exhibit Number | Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| ELX 287 | 2/12/2016 | **[Dkt. No. 07822]** 4th Interim Fee Application of Sullivan & Cromwell | 7822 | | | |
| ELX 288 | 2/12/2016 | **[Dkt. No. 07829]** 4th Interim Fee Application of Guggenheim | 7829 | | | |
| ELX 289 | 2/16/2016 | *In re Energy Future Holdings Corp.* , No. CV 15-620 RGA, 2016 WL 627343 (D. Del. Feb. 16, 2016) | | | | Judicial notice |
| ELX 290 | 2/16/2016 | **[Case No. 15-51386, Dkt. No. 121-15]** Hunt Merger Agreement | 121-15 | | | Judicial notice |
| ELX 291 | 2/16/2016 | **[Dkt. No. 07854]** 4th Interim Fee Application of AlixPartners | 7854 | | | |
| ELX 292 | 2/17/2016 | **[Dkt. No. 07868]** 4th Interim Fee Application of MMWR | 7868 | | | |
| ELX 293 | 2/22/2016 | **[Dkt. No. 07909]** 21st Monthly Fee Statement of Filsinger Energy | 7909 | | | |
| ELX 294 | 2/22/2016 | **[Dkt. No. 07906]** 15th Monthly Fee Statement of Sullivan & Cromwell | 7906 | | | |
| ELX 295 | 2/22/2016 | **[Dkt. No. 07910]** 5th Interim Fee Application of Alvarez & Marsal | 7910 | | | |
| ELX 296 | 2/22/2016 | **[Dkt. No. 07911]** 5th Interim Fee Application of Filsinger Energy | 7911 | | | |
| ELX 297 | 2/25/2016 | **[Dkt. No. 07930]** 15th Monthly Fee Statement of Guggenheim | 7930 | | | |
| ELX 298 | 3/8/2016 | **[Dkt. No. 07975]** 15th Monthly Fee Statement of AlixPartners | 7975 | | | |
| ELX 299 | 3/9/2016 | **[Dkt. No. 07990]** 5th Interim Fee Application of Evercore | 7990 | | | |
| ELX 300 | 3/9/2016 | **[Dkt. No. 07991]** 21st Monthly Fee Statement of Kirkland & Ellis | 7991 | | | |
| ELX 301 | 3/17/2016 | **[Dkt. No. 11017]** 8th Interim Fee Appplication of Deloitte | 11017 | | | |
| ELX 302 | 3/21/2016 | **[Dkt. No. 08027]** 16th Monthly Fee Statement of Sullivan & Cromwell | 8027 | | | |
| ELX 303 | 3/21/2016 | **[Dkt. No. 08026]** 21st Monthly Fee Statement of Alvarez & Marsal | 8026 | | | |
| ELX 304 | 3/23/2016 | **[Dkt. No. 08061]** 22nd Monthly Fee Statement of Filsinger Energy | 8061 | | | |
| ELX 305 | 3/23/2016 | **[Dkt. No. 08060]** 16th Monthly Fee Statement of AlixPartners | 8060 | | | |
| ELX 306 | 3/28/2016 | **[Dkt. No. 08084]** 18th Monthly Fee Statement of Deloitte | 8084 | | | |
| ELX 307 | 3/28/2016 | **[Dkt. No. 08085]** 19th Monthly Fee Statement of Deloitte | 8085 | | | |
| ELX 308 | 3/28/2016 | **[Dkt. No. 08086]** 20th Monthly Fee Statement of Deloitte | 8086 | | | |
| ELX 309 | 3/28/2016 | **[Dkt. No. 08081]** 22nd Monthly Fee Statement of Alvarez & Marsal | 8081 | | | |
| ELX 310 | 3/28/2016 | **[Dkt. No. 08087]** 5th Interim Fee Application of Deloitte | 8087 | | | |
| ELX 311 | 4/1/2016 | **[Dkt. No. 08112]** 16th Monthly Fee Statement of Guggenheim | 8112 | | | |
| ELX 312 | 4/6/2016 | **[Dkt. No. 08149]** 22nd Monthly Fee Statement of Kirkland & Ellis | 8149 | | | |
| ELX 313 | 4/7/2016 | **[Dkt. No. 08162]** 15th Monthly Fee Statement of MMWR | 8162 | | | |
| ELX 314 | 4/7/2016 | **[Dkt. No. 08163]** 16th Monthly Fee Statement of MMWR | 8163 | | | |
| ELX 315 | 4/12/2016 | *In re Energy Future Holdings Corp.,* No. CV 15-1011-RGA, 2016 WL 1451045 (D. Del. Apr. 12, 2016) | | | | Judicial notice |
| ELX 316 | 4/21/2016 | **[Dkt. No. 08252]** 23rd Monthly Fee Statement of Filsinger Energy | 8252 | | | |
| ELX 317 | 4/21/2016 | **[Dkt. No. 08249]** 17th Monthly Fee Statement of Sullivan & Cromwell | 8249 | | | |
| ELX 318 | 4/21/2016 | **[Dkt. No. 08251]** 23rd Monthly Fee Statement of Alvarez & Marsal | 8251 | | | |
| ELX 319 | 4/22/2016 | **[Dkt. No. 08259]** 17th Monthly Fee Statement of AlixPartners | 8259 | | | |
| ELX 320 | 5/4/2016 | **[Dkt. No. 08374]** 17th Monthly Fee Statement of Guggenheim | 8374 | | | |
| ELX 321 | 5/11/2016 | [Dkt. No. 08432] 23rd Monthly Fee Statement of Kirkland & Ellis | 8432 | | | |
| ELX 322 | 5/23/2016 | **[Dkt. No. 08506]** 18th Monthly Fee Statement of AlixPartners | 8506 | | | |
| ELX 323 | 5/23/2016 | **[Dkt. No. 08511]** 24th Monthly Fee Statement of Filsinger Energy | 8511 | | | |

| Exhibit Number | Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| ELX 324 | 5/23/2016 | **[Dkt. No. 08509]** 18th Monthly Fee Statement of Sullivan & Cromwell | 8509 | | | |
| ELX 325 | 5/25/2016 | **[Dkt. No. 08541]** 17th Monthly Fee Statement of MMWR | 8541 | | | |
| ELX 326 | 5/25/2016 | **[Dkt. No. 08544]** 18th Monthly Fee Statement of MMWR | 8544 | | | |
| ELX 327 | 5/26/2016 | **[Dkt. No. 08550]** 18th Monthly Fee Statement of Guggenheim | 8550 | | | |
| ELX 328 | 6/6/2016 | **[Dkt. No. 08663]** 24th Monthly Fee Statement of Kirkland & Ellis | 8663 | | | |
| ELX 329 | 6/7/2016 | **[Dkt. No. 08678]** 24th Monthly Fee Statement of Alvarez & Marsal | 8678 | | | |
| ELX 330 | 6/15/2016 | **[Dkt. No. 08717]** 5th Interim Fee Application of AlixPartners | 8717 | | | |
| ELX 331 | 6/15/2016 | **[Dkt. No. 08720]** 5th Interim Fee Application of Guggenheim | 8720 | | | |
| ELX 332 | 6/15/2016 | **[Dkt. No. 08721]** 5th Interim Fee Application of Sullivan & Cromwell | 8721 | | | |
| ELX 333 | 6/15/2016 | **[Dkt. No. 08736]** 6th Interim Fee Application of Kirkland & Ellis | 8736 | | | |
| ELX 334 | 6/15/2016 | **[Dkt. No. 08715]** 6th Interim Fee Application of Filsinger Energy | 8715 | | | |
| ELX 335 | 6/20/2016 | **[Dkt. No. 08779]** 5th Interim Fee Application of MMWR | 8779 | | | |
| ELX 336 | 6/21/2016 | **[Dkt. No. 08790]** 19th Monthly Fee Statement of Sullivan & Cromwell | 8790 | | | |
| ELX 337 | 6/22/2016 | **[Dkt. No. 08793]** 19th Monthly Fee Statement of AlixPartners | 8793 | | | |
| ELX 338 | 6/23/2016 | **[Dkt. No. 08805]** 25th Monthly Fee Statement of Filsinger Energy | 8805 | | | |
| ELX 340 | 7/1/2016 | **[Dkt. No. 08851]** 6th Interim Fee Application of Alvarez & Marsal | 8851 | | | |
| ELX 341 | 7/1/2016 | **[Dkt. No. 08858]** 25th Monthly Fee Statement of Kirkland & Ellis | 8858 | | | |
| ELX 342 | 7/1/2016 | **[Dkt. No. 08859]** Supplement to 6th Interim Fee Application of Kirkland & Ellis | 8859 | | | |
| ELX 343 | 7/8/2016 | **[Dkt. No. 08876]** 19th Monthly Fee Statement of Guggenheim | 8876 | | | |
| ELX 344 | 7/13/2016 | **[Dkt. No. 08909]** 21st Monthly Fee Statement of Deloitte | 8909 | | | |
| ELX 345 | 7/13/2016 | **[Dkt. No. 08911]** 22nd Monthly Fee Statement of Deloitte | 8911 | | | |
| ELX 346 | 7/13/2016 | **[Dkt. No. 08912]** 23rd Monthly Fee Statement of Deloitte | 8912 | | | |
| ELX 347 | 7/14/2016 | **[Dkt. No. 08916]** 25th Monthly Fee Statement of Alvarez & Marsal | 8916 | | | |
| ELX 348 | 7/14/2016 | **[Dkt. No. 08919]** 19th Monthly Fee Statement of MMWR | 8919 | | | |
| ELX 349 | 7/18/2016 | **[Dkt. No. 08939]** 6th Interim Fee Application of Evercore | 8939 | | | |
| ELX 350 | 7/21/2016 | **[Dkt. No. 08973]** 20th Monthly Fee Statement of Guggenheim | 8973 | | | |
| ELX 351 | 7/22/2016 | **[Dkt. No. 08987]** 26th Monthly Fee Statement of Filsinger Energy | 8987 | | | |
| ELX 352 | 7/22/2016 | **[Dkt. No. 08983]** 20th Monthly Fee Statement of Sullivan & Cromwell | 8983 | | | |
| ELX 353 | 7/22/2016 | Joint Board Meeting Minutes | | EFH06365751 | EFH06365753 | |
| ELX 354 | 7/26/2016 | **[Dkt. No. 08997]** 24th Monthly Fee Statement of Deloitte | 8997 | | | |
| ELX 355 | 7/27/2016 | **[Dkt. No. 09033]** 20th Monthly Fee Statement of AlixPartners | 9033 | | | |
| ELX 356 | 7/27/2016 | EFIH Board of Directors Meeting Minutes and Materials | | EFH06577976 | EFH06577987 | |
| ELX 357 | 7/27/2016 | Joint Board Meeting Minutes | | EFH06365754 | EFH06365754 | |
| ELX 358 | 7/28/2016 | EFH Board of Directors Meeting Minutes | | EFH06440525 | EFH06440532 | |
| ELX 359 | 7/28/2016 | Joint Board Meeting Materials | | EFH06375541 | EFH06375547 | |
| ELX 360 | 7/28/2016 | Joint Board Meeting Materials | | EFH06577988 | EFH06578068 | |
| ELX 361 | 7/28/2016 | Joint Board Meeting Minutes | | EFH06523189 | EFH06523191 | |
| ELX 362 | 7/29/2016 | Joint Board Meeting Materials | | EFH06375548 | EFH06375549 | |
| ELX 363 | 7/29/2016 | Joint Board Meeting Minutes | | EFH06440533 | EFH06440535 | |
| ELX 364 | 8/3/2016 | **[Dkt. No. 09190]** Motion of the EFH/EFIH Debtors for Order (A) Authorizing Entry into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry into and Performance Under Plan Support Agreement | 9190 | | | Judicial notice |

| Exhibit Number | Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| ELX 367 | 8/4/2016 | **[Dkt. No. 09194]** 26th Monthly Fee Statement of Alvarez & Marsal | 9194 | | | |
| ELX 368 | 8/5/2016 | **[Dkt. No. 09198]** 26th Monthly Fee Statement of Kirkland & Ellis | 9198 | | | |
| ELX 369 | 8/8/2016 | **[Dkt. No. 09215]** 6th Interim Fee Application of Deloitte | 9215 | | | |
| ELX 370 | 8/9/2016 | **[Dkt. No. 09226]** Joinder of Certain Funds and Accounts Advised or Sub-advised by Fidelity Management & Research Company or Its Affiliates to EFH Indenture Trustee and Contrarian Capital Management, LLC's Objection to Confirmation of Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Et Al., Pursuant to Chapter 11 of the Bankruptcy Code | 9226 | | | Judicial notice |
| ELX 373 | 8/17/2016 | T-Side Confirmation Hearing Transcript | | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 375 | 8/22/2016 | **[Dkt. No. 09365]** 21st Monthly Fee Statement of Sullivan & Cromwell | 8/21/1925 | | | |
| ELX 376 | 8/24/2016 | **[Dkt. No. 09386]** 21st Monthly Fee Statement of AlixPartners | 9386 | | | |
| ELX 377 | 8/25/2016 | **[Dkt. No. 09401]** 27th Monthly Fee Statement of Filsinger Energy | 9401 | | | |
| ELX 378 | 8/25/2016 | **[Dkt. No. 09402]** Objection and Joinder of Contrarian Capital Management, LLC to Motion of EFH/EFIH Debtors for Order (A) Authorizing Entry Into Merger Agreement, (B) Approving Termination Fee and (C) Authorizing Entry Into and Performance Under Plan Support Agreement | 9402 | | | Judicial notice |
| ELX 379 | 8/25/2016 | **[Dkt. No. 09397]** Objection of certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates to Motion of the EFH/EFIH Debtors for Order (A) Authorizing Entry Into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry Into and Performance Under Plan Support Agreement | 9397 | | | Judicial notice |
| ELX 380 | 8/25/2016 | **[Dkt. No. 09398]** Objection of Shirley Fenicle, William Fahy, and John H. Jones to Motion of the EFH/EFIH Debtors for Order (A) Authorizing Entry Into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry Into Performance Under Plan Support Agreement | 9398 | | | Judicial notice |
| ELX 381 | 8/25/2016 | **[Dkt. No. 09399]** EFH Indenture Trustees Objection to Motion of the EFH/EFIH Debtors for Order (A) Authorizing Entry Into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry Into and Performance Under Plan Support Agreement | 9399 | | | Judicial notice |
| ELX 382 | 8/31/2016 | **[Dkt. No. 09452]** 20th Monthly Fee Statement of MMWR | 9452 | | | |
| ELX 383 | 8/31/2016 | **[Dkt. No. 09453]** 21th Monthly Fee Statement of MMWR | 9453 | | | |
| ELX 384 | 9/2/2016 | Joint Board Meeting Materials | | EFH06577789 | EFH06577873 | |
| ELX 385 | 9/2/2016 | Joint Board Meeting Minutes | | EFH06543387 | EFH06543391 | |
| ELX 386 | 9/6/2016 | **[Dkt. No. 09480]** 27th Monthly Fee Statement of Alvarez & Marsal | 9480 | | | |
| ELX 387 | 9/8/2016 | **[Dkt. No. 09498]** 27th Monthly Fee Statement of Kirkland & Ellis | 9498 | | | |
| ELX 388 | 9/9/2016 | **[Dkt. No. 09505]** 21st Monthly Fee Statement of Guggenheim | 9505 | | | |
| ELX 390 | 9/16/2016 | Joint Board Meeting Materials | | EFH06577874 | EFH06577921 | |
| ELX 391 | 9/16/2016 | Joint Board Meeting Minutes | | EFH06578070 | EFH06578076 | |
| ELX 392 | 9/18/2016 | **[Dkt. No. 09579]** Notice of Filing of Revised EFH/EFIH Solicitation Procedures | 9579 | | | Judicial notice |

| Exhibit Number | Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| ELX 393 | 9/19/2016 | **[Dkt. No. 09584]** Order (A) Authorizing Entry into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry into and Performance Under Plan Support Agreement | 9584 | | | Judicial notice |
| ELX 394 | 9/21/2016 | **[Dkt. No. 09608]** 28th Monthly Fee Statement of Filsinger Energy | 9608 | | | |
| ELX 395 | 9/21/2016 | **[Dkt. No. 09610]** 25th Monthly Fee Statement of Deloitte | 9610 | | | |
| ELX 396 | 9/21/2016 | **[Dkt. No. 09611]** 26th Monthly Fee Statement of Deloitte | 9611 | | | |
| ELX 397 | 9/21/2016 | **[Dkt. No. 09612]** Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 9612 | | | Judicial notice |
| ELX 398 | 9/21/2016 | **[Dkt. No. 09616]** Disclosure Statement of the Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 9616 | | | Judicial notice |
| ELX 399 | 9/21/2016 | **[Dkt. No. 09619]** 22nd Monthly Fee Statement of Sullivan & Cromwell | 9619 | | | |
| ELX 400 | 9/21/2016 | **[Dkt. No. 09606]** Hearing Transcript | 9606 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 401 | 9/23/2016 | Joint Board Meeting Minutes | | EFH06578077 | EFH06578079 | |
| ELX 402 | 9/26/2016 | **[Dkt. No. 09672]** Eighth Supplemental Verified Statement of the Ad Hoc Committee of TCEH First Lien Creditors Pursuant to Bankruptcy Rule 2019 | 6/24/1926 | | | Judicial notice |
| ELX 403 | 9/27/2016 | **[Dkt. No. 09685]** 22nd Monthly Fee Statement of AlixPartners | 7/7/1926 | | | |
| ELX 404 | 9/28/2016 | **[Dkt. No. 09695]** 22nd Monthly Fee Statement of Guggenheim | 9695 | | | |
| ELX 405 | 9/30/2016 | Joint Board Meeting Materials | | EFH06577922 | EFH06577975 | |
| ELX 406 | 9/30/2016 | Joint Board Meeting Minutes | | EFH06578080 | EFH06578097 | |
| ELX 407 | 10/3/2016 | **[Dkt. No. 09742]** Notice of Entry of TCEH Confirmation Order and Occurrence of TCEH Effective Date | 9742 | | | Judicial notice |
| ELX 408 | 10/5/2016 | **[Dkt. No. 09761]** 27th Monthly Fee Statement of Deloitte | 9761 | | | |
| ELX 409 | 10/10/2016 | **[Dkt. No. 09791]** 6th Interim Fee Application of Guggenheim | 9791 | | | |
| ELX 410 | 10/10/2016 | **[Dkt. No. 09792]** 28th Monthly Fee Statement of Kirkland & Ellis | 9792 | | | |
| ELX 411 | 10/11/2016 | Unanimous Written Consent of Directors and Managers | | EFH06592881 | EFH06592896 | |
| ELX 412 | 10/12/2016 | **[Dkt. No. 09803]** 28th Monthly Fee Statement of Deloitte | 9803 | | | |
| ELX 413 | 10/12/2016 | **[Dkt. No. 09800]** 28th Monthly Fee Statement of Alvarez & Marsal | 9800 | | | |
| ELX 414 | 10/13/2016 | **[Dkt. No. 09813]** 22th Monthly Fee Statement of MMWR | 9813 | | | |
| ELX 416 | 10/17/2016 | **[Dkt. No. 09827]** 6th Interim Fee Application of Sullivan & Cromwell | 9827 | | | |
| ELX 417 | 10/17/2016 | **[Dkt. No. 09828]** 6th Interim Fee Application of AlixPartners | 9828 | | | |
| ELX 418 | 10/17/2016 | **[Dkt. No. 09830]** 7th Interim Fee Application of Filsinger Energy | 9830 | | | |
| ELX 419 | 10/17/2016 | **[Dkt. No. 09844]** 7th Interim Fee Application of Kirkland & Ellis | 9844 | | | |
| ELX 420 | 10/18/2016 | **[Dkt. No. 09849]** 6th Interim Fee Application of MMWR | 9849 | | | |
| ELX 422 | 10/21/2016 | **[Dkt. No. 09907]** 29th Monthly Fee Statement of Filsinger Energy | 9907 | | | |
| ELX 423 | 10/21/2016 | **[Dkt. No. 09906]** 23rd Monthly Fee Statement of Sullivan & Cromwell | 9906 | | | |
| ELX 424 | 10/25/2016 | EFH Board of Directors Meeting Minutes | | EFH06592529 | EFH06592530 | |
| ELX 425 | 10/25/2016 | Joint Board Meeting Minutes | | EFH06592531 | EFH06592531 | |
| ELX 426 | 10/27/2016 | **[Dkt. No. 09970]** 7th Interim Fee Application of Alvarez & Marsal | 9970 | | | |
| ELX 427 | 10/31/2016 | Joint Board Meeting Minutes | | EFH06592532 | EFH06592535 | |
| ELX 428 | 11/7/2016 | **[Dkt. No. 10059]** 23rd Monthly Fee Statement of Guggenheim | 10059 | | | |
| ELX 429 | 11/16/2016 | **[Dkt. No. 10181]** 29th Monthly Fee Statement of Kirkland & Ellis | 10181 | | | |

| Exhibit Number | Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| ELX 430 | 11/17/2016 | *In re Energy Future Holdings Corp.*, 842 F.3d 247, 251 (3d Cir. 2016) | | | | Judicial notice |
| ELX 431 | 11/21/2016 | **[Dkt. No. 10233]** 24th Monthly Fee Statement of Sullivan & Cromwell | 10233 | | | |
| ELX 432 | 11/21/2016 | **[Dkt. No. 10234]** 24th Monthly Fee Statement of Guggenheim | 10234 | | | |
| ELX 433 | 11/21/2016 | **[Dkt. No. 10237]** 23rd Monthly Fee Statement of AlixPartners | 10237 | | | |
| ELX 435 | 11/22/2016 | **[Dkt. No. 10244]** 30th Monthly Fee Statement of Filsinger Energy | 10244 | | | |
| ELX 436 | 11/30/2016 | **[Dkt. No. 10287]** 29th Monthly Fee Statement of Alvarez & Marsal | 10287 | | | |
| ELX 437 | 12/6/2016 | **[Dkt. No. 10323]** 7th Interim Fee Application of Evercore | 10323 | | | |
| ELX 438 | 12/8/2016 | **[Dkt. No. 10350]** 30th Monthly Fee Statement of Kirkland & Ellis | 10350 | | | |
| ELX 439 | 12/15/2016 | **[Dkt. No. 10397]** 23rd Monthly Fee Statement of MMWR | 10397 | | | |
| ELX 440 | 12/21/2016 | **[Dkt. No. 10423]** 31st Monthly Fee Statement of Filsinger Energy | 10423 | | | |
| ELX 441 | 12/21/2016 | **[Dkt. No. 10425]** 25th Monthly Fee Statement of Sullivan & Cromwell | 10425 | | | |
| ELX 442 | 12/21/2016 | **[Dkt. No. 10427]** 25th Monthly Fee Statement of Guggenheim | 10427 | | | |
| ELX 443 | 12/22/2016 | **[Dkt. No. 10429]** 29th Monthly Fee Statement of Deloitte | 10429 | | | |
| ELX 444 | 12/22/2016 | **[Dkt. No. 10431]** 7th Interim Fee Application of Deloitte | 10431 | | | |
| ELX 445 | 12/30/2016 | **[Dkt. No. 10464]** 24th Monthly Fee Statement of MMWR | 10464 | | | |
| ELX 446 | 12/30/2016 | **[Dkt. No. 10488]** 25th Monthly Fee Statement of MMWR | 10488 | | | |
| ELX 447 | 1/4/2017 | **[Dkt. No. 10564]** Amended Disclosure Statement for the Seventh Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH Debtors and EFIH Debtors | 10564 | | | Judicial notice |
| ELX 448 | 1/4/2017 | **[Dkt. No. 10565]** Amended Disclosure Statement for the Seventh Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH Debtors and EFIH Debtors | 10565 | | | Judicial notice |
| ELX 449 | 1/6/2017 | **[Dkt. No. 10605]** 31st Monthly Fee Statement of Kirkland & Ellis | 10605 | | | |
| ELX 450 | 1/17/2017 | **[Dkt. No. 10669]** 30th Monthly Fee Statement of Alvarez & Marsal | 10669 | | | |
| ELX 452 | 1/23/2017 | **[Dkt. No. 10695]** 26th Monthly Fee Statement of Sullivan & Cromwell | 10695 | | | |
| ELX 453 | 1/25/2017 | **[Dkt. No. 10712]** 26th Monthly Fee Statement of Guggenheim | 10712 | | | |
| ELX 454 | 1/27/2017 | **[Dkt. No. 10724]** 26th Monthly Fee Statement of MMWR | 10724 | | | |
| ELX 455 | 1/30/2017 | **[Dkt. No. 10732]** 24th Monthly Fee Statement of AlixPartners | 10732 | | | |
| ELX 456 | 2/7/2017 | [Dkt. No. 10779] 32nd Monthly Fee Statement of Kirkland & Ellis | 7/5/1929 | | | |
| ELX 458 | 2/10/2017 | **[Dkt. No. 10803]** 31st Monthly Fee Statement of Alvarez & Marsal | 10803 | | | |
| ELX 462 | 2/13/2017 | **[Dkt. No. 10821]** 32nd Monthly Fee Statement of Alvarez & Marsal | 10821 | | | |
| ELX 463 | 2/15/2017 | **[Dkt. No. 10829]** 7th Interim Fee Application of AlixPartners | 10829 | | | |
| ELX 464 | 2/15/2017 | **[Dkt. No. 10830]** 7th Interim Fee Application of Guggenheim | 10830 | | | |
| ELX 465 | 2/15/2017 | **[Dkt. No. 10839]** 7th Interim Fee Application of AlixPartners - Corrected | 10839 | | | |
| ELX 466 | 2/15/2017 | **[Dkt. No. 10840]** 8th Interim Fee Application of Kirkland & Ellis | 9/4/1929 | | | |
| ELX 467 | 2/15/2017 | **[Dkt. No. 10841]** 8th Interim Fee Application of Filsinger Energy | 9/5/1929 | | | |
| ELX 468 | 2/15/2017 | NextEra Plan Confirmation Hearing Transcript | | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 469 | 2/16/2017 | NextEra Plan Confirmation Hearing Transcript | | | | Judicial notice for any argument by counsel or statements by the Court |

| Exhibit Number | Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| ELX 470 | 2/17/2017 | **[Dkt. No. 10859]** Order Confirming The Eighth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code As It Applies To The EFH Debtors and EFIH Debtors | 10859 | | | Judicial notice |
| ELX 471 | 2/17/2017 | NextEra Plan Confirmation Hearing Transcript | | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 472 | 2/21/2017 | **[Dkt. No. 10874]** 27th Monthly Fee Statement of Sullivan & Cromwell | 10874 | | | |
| ELX 473 | 2/22/2017 | **[Dkt. No. 10879]** 7th Interim Fee Application of Sullivan & Cromwell | 10879 | | | |
| ELX 474 | 2/24/2017 | **[Dkt. No. 10904]** 27th Monthly Fee Statement of Guggenheim | 10904 | | | |
| ELX 475 | 2/27/2017 | **[Dkt. No. 10920]** 30th Monthly Fee Statement of Deloitte | 10920 | | | |
| ELX 476 | 2/27/2017 | **[Dkt. No. 10921]** 31st Monthly Fee Statement of Deloitte | 10921 | | | |
| ELX 477 | 2/27/2017 | **[Dkt. No. 10922]** 32nd Monthly Fee Statement of Deloitte | 10922 | | | |
| ELX 478 | 2/28/2017 | **[Dkt. No. 10928]** 8th Interim Fee Application of Alvarez & Marsal | 10928 | | | |
| ELX 479 | 3/2/2017 | **[Dkt. No. 10942]** 33rd Monthly Fee Statement of Deloitte | 10942 | | | |
| ELX 480 | 3/2/2017 | **[Dkt. No. 10948]** Motion to Allow (Motion of Energy Future Holdings Corporation for Allowance of an Administrative Expenses Claim for Fidelity Management & Research Company's Substantial Contribution Pursuant to Sections 503(b)(3)(d) and 503(b)(4) of the Bankruptcy Code | 10948 | | | Judicial notice |
| ELX 481 | 3/6/2017 | **[Dkt. No. 10965]** 33rd Monthly Fee Statement of Kirkland & Ellis | 10965 | | | |
| ELX 482 | 3/13/2017 | **[Dkt. No. 10998]** Order Approving Assumption of Oncor Tax Sharing Agreement Prior to Plan Effective Date | 10998 | | | Judicial notice |
| ELX 483 | 3/21/2017 | **[Dkt. No. 11032]** 28th Monthly Fee Statement of Sullivan & Cromwell | 11032 | | | |
| ELX 484 | 3/21/2017 | **[Dkt. No. 11034]** 25th Monthly Fee Statement of AlixPartners | 11034 | | | |
| ELX 485 | 3/21/2017 | **[Dkt. No. 12841]** 40th Monthly Fee Statement of Sullivan & Cromwell | 12841 | | | |
| ELX 487 | 3/24/2017 | **[Dkt. No. 11050]** Order Allowing Administrative Expense Claim for Fidelity Management & Research Company's Substantial Contribution Pursuant to Sections 503(B)(3)(D) and 503(B)(4) of the Bankruptcy Code | 11050 | | | Judicial notice |
| ELX 488 | 3/27/2017 | **[Dkt. No. 11063]** 27th Monthly Fee Statement of MMWR | 11063 | | | |
| ELX 489 | 3/27/2017 | **[Dkt. No. 11064]** 28th Monthly Fee Statement of MMWR | 11064 | | | |
| ELX 490 | 3/31/2017 | **[Dkt. No. 11097]** 28th Monthly Fee Statement of Guggenheim | 11097 | | | |
| ELX 491 | 4/6/2017 | **[Dkt. No. 11122]** 34th Monthly Fee Statement of Kirkland & Ellis | 11122 | | | |
| ELX 492 | 4/20/2017 | **[Dkt. No. 11179]** 7th Interim Fee Application of MMWR | 11179 | | | |
| ELX 493 | 4/25/2017 | **[Dkt. No. 11188]** 29th Monthly Fee Statement of Sullivan & Cromwell | 11188 | | | |
| ELX 494 | 4/28/2017 | **[Dkt. No. 11197]** 29th Monthly Fee Statement of Guggenheim | 11197 | | | |
| ELX 495 | 4/28/2017 | **[Dkt. No. 11199]** 35th Monthly Fee Statement of Kirkland & Ellis | 11199 | | | |
| ELX 496 | 5/1/2017 | **[Dkt. No. 11205]** 33rd Monthly Fee Statement of Alvarez & Marsal | 11205 | | | |
| ELX 497 | 5/11/2017 | **[Dkt. No. 11223]** Elliott's Verified Complaint for Declaratory and Injunctive Relief | 11223 | | | Judicial notice |
| ELX 498 | 5/22/2017 | **[Dkt. No. 11270]** 32nd Monthly Fee Statement of Filsinger Energy | 11270 | | | |
| ELX 499 | 5/22/2017 | **[Dkt. No. 11271]** 30th Monthly Fee Statement of Sullivan & Cromwell | 11271 | | | |
| ELX 500 | 5/25/2017 | **[Dkt. No. 11280]** 34th Monthly Fee Statement of Deloitte | 11280 | | | |

| Exhibit Number | Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| ELX 501 | 6/6/2017 | **[Dkt. No. 11320]** 36th Monthly Fee Statement of Kirkland & Ellis | 11320 | | | |
| ELX 502 | 6/7/2017 | **[Dkt. No. 11322]** 30th Monthly Fee Statement of Guggenheim | 11322 | | | |
| ELX 503 | 6/8/2017 | **[Dkt. No. 11323]** 34th Monthly Fee Statement of Alvarez & Marsal | 11323 | | | |
| ELX 504 | 6/8/2017 | **[Dkt. No. 11324]** 35th Monthly Fee Statement of Alvarez & Marsal | 11324 | | | |
| ELX 505 | 6/9/2017 | **[Dkt. No. 11326]** 35th Monthly Fee Statement of Deloitte | 11326 | | | |
| ELX 506 | 6/9/2017 | **[Dkt. No. 11327]** 36th Monthly Fee Statement of Alvarez & Marsal | 11327 | | | |
| ELX 507 | 6/10/2017 | E-mail from A. Yenamandra to T. Horton re: Can you call my cell please | | PAB00000635_R | PAB00000638_R | |
| ELX 508 | 6/13/2017 | **[Dkt. No. 11344]** 36th Monthly Fee Statement of Deloitte | 11344 | | | |
| ELX 509 | 6/14/2017 | [Dkt. No. 11349] 9th Interim Fee Application of Kirkland & Ellis | 11349 | | | |
| ELX 510 | 6/14/2017 | **[Dkt. No. 11345]** 8th Interim Fee Application of Guggenheim | 11345 | | | |
| ELX 511 | 6/15/2017 | **[Dkt. No. 11357]** 9th Interim Fee Application of Alvarez & Marsal | 11357 | | | |
| ELX 512 | 6/15/2017 | **[Dkt. No. 11359]** 9th Interim Fee Applocation of Filsinger Energy | 11359 | | | |
| ELX 513 | 6/21/2017 | **[Dkt. No. 11377]** 31st Monthly Fee Statement of Sullivan & Cromwell | 11377 | | | |
| ELX 514 | 6/29/2017 | **[Dkt. No. 11401]** 37th Monthly Fee Statement of Kirkland & Ellis | 11401 | | | |
| ELX 515 | 6/30/2017 | **[Dkt. No. 11402]** Amended 37th Monthly Fee Statement of Kirkland & Ellis | 11402 | | | |
| ELX 516 | 7/5/2017 | **[Dkt. No. 11409]** 8th Interim Fee Application of Sullivan & Cromwell | 11409 | | | |
| ELX 517 | 7/7/2017 | **[Dkt. No. 11427]** Disclosure Statement for the Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code | 11427 | | | Judicial notice |
| ELX 518 | 7/7/2017 | **[Dkt. No. 11430]** Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee | 11430 | | | Judicial notice |
| ELX 519 | 7/7/2017 | **[Dkt. No. 11424]** Notice of Filing of Letters Terminating (A) the NEE Plan Support Agreement and (B) the NEE Merger Agreement | 11424 | | | Judicial notice |
| ELX 521 | 7/10/2017 | **[Dkt. No. 11435]** Notice of Filing of (A) Letter Terminating the PIK Plan Support Agreement and (B) Additional "Cleansing" Materials Under That Certain Confidentiality Agreement with Elliott Capital Management | 11435 | | | Judicial notice |
| ELX 522 | 7/12/2017 | **[Dkt. No. 11448]** 37th Monthly Fee Statement of Deloitte | 11448 | | | |
| ELX 523 | 7/12/2017 | **[Dkt. No. 11466]** 8th Interim Fee Application of AlixPartners | 11466 | | | |
| ELX 524 | 7/13/2017 | **[Dkt. No. 11474]** 29th Monthly Fee Statement of MMWR | 11474 | | | |
| ELX 525 | 7/13/2017 | **[Dkt. No. 11475]** 30th Monthly Fee Statement of MMWR | 11475 | | | |
| ELX 526 | 7/17/2017 | E-mail from S. Pittman to J. Rafpor, et al. re: EFH Fee Allocations | | PAB00000253 | PAB00000255 | |
| ELX 527 | 7/19/2017 | **[Dkt. No. 11506]** The Elliott Funds' Motion to Adjourn the Hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee | 11506 | | | Judicial notice |
| ELX 528 | 7/19/2017 | **[Dkt. No. 11507]** Motion to Shorten Notice Regarding the Elliott Funds' Motion to Adjourn Hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee | 11507 | | | Judicial notice |

| Exhibit Number | Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| ELX 529 | 7/21/2017 | **[Dkt. No. 11530]** 32nd Monthly Fee Statement of Sullivan & Cromwell | 11530 | | | |
| ELX 530 | 7/27/2017 | **[Dkt. No. 11621]** 8th Interim Fee Application of MMWR | 11621 | | | |
| ELX 531 | 7/28/2017 | **[Dkt. No. 11630]** July 26, 2017 Hearing Transcript | 11630 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 532 | 7/29/2017 | **[Dkt. No. 11636]** The Elliott Funds' Motion to Reconsider In Part the September 19, 2016 Order Approving the NextEra Termination Fee | 11636 | | | Judicial notice |
| ELX 533 | 7/31/2017 | **[Dkt. No. 11645]** 38th Monthly Fee Statement of Deloitte | 11645 | | | |
| ELX 534 | 8/2/2017 | **[Dkt. No. 11660]** 37th Monthly Fee Statement of Alvarez & Marsal | 11660 | | | |
| ELX 535 | 8/8/2017 | **[Dkt. No. 11695]** Notice of Filing of Revised Order in Connection with "Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee" | 11695 | | | Judicial notice |
| ELX 536 | 8/8/2017 | **[Dkt. No. 11693]** 26th Monthly Fee Statement of AlixPartners | 11693 | | | |
| ELX 537 | 8/9/2017 | **[Dkt. No. 11700]** The Elliott Funds' Objection to Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee | 11700 | | | Judicial notice |
| ELX 538 | 8/9/2017 | **[Dkt. No. 11706]** 31st Monthly Fee Statement of MMWR | 11706 | | | |
| ELX 539 | 8/9/2017 | **[Dkt. No. 11707]** 32nd Monthly Fee Statement of MMWR | 11707 | | | |
| ELX 540 | 8/10/2017 | **[Dkt. No. 11717]** 38th Monthly Fee Statement of Kirkland & Ellis | 11717 | | | |
| ELX 541 | 8/10/2017 | **[Dkt. No. 11718]** 9th Interim Fee Application of Deloitte | 11718 | | | |
| ELX 542 | 8/15/2017 | **[Dkt. No. 11755]** Order Granting, in Part, Denying in Part, The Elliott Funds Motion to Adjourn Hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee | 11755 | | | Judicial notice |
| ELX 544 | 8/16/2017 | **[Dkt. No. 11761]** EFH/EFIH Debtors' Reply to Objections to Motion for Order Authorizing Entry into Merger Agreement and Approving Termination Fee | 11761 | | | Judicial notice |
| ELX 545 | 8/16/2017 | **[Dkt. No. 11764]** Notice of Disapproval of the BHE Merger Agreement and Rejection of the BHE Plan | 11764 | | | Judicial notice |
| ELX 546 | 8/18/2017 | **[Dkt. No. 11778]** The Elliott Funds' Objection to Motion of the EFH/EFIH Debtors for Entry of an Order (A) Approving the EFH Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents | 11778 | | | Judicial notice |
| ELX 547 | 8/20/2017 | **[Dkt. No. 11786]** Notice of Filing of Amendments to Agreement and Plan of Merger | 11786 | | | Judicial notice |
| ELX 548 | 8/21/2017 | **[Dkt. No. 11789]** 33rd Monthly Fee Statement of Sullivan & Cromwell | 11789 | | | |
| ELX 549 | 8/22/2017 | **[Dkt. No. 11793]** 33rd Monthly Fee Statement of MMWR | 11793 | | | |
| ELX 550 | 8/23/2017 | **[Dkt. No. 11801-2]** Approval Order | 11801-2 | | | Judicial notice |
| ELX 551 | 8/25/2017 | **[Dkt. No. 11819]** 38th Monthly Fee Statement of Alvarez & Marsal | 11819 | | | |
| ELX 552 | 8/28/2017 | **[Dkt. No. 11828]** 31st Monthly Fee Statement of Guggenheim | 11828 | | | |
| ELX 553 | 8/28/2017 | **[Dkt. No. 11829]** 32nd Monthly Fee Statement of Guggenheim | 11829 | | | |
| ELX 554 | 8/28/2017 | **[Dkt. No. 11831]** 33rd Monthly Fee Statement of Guggenheim | 11831 | | | |
| ELX 556 | 9/6/2017 | Hearing Transcript Regarding Motion of the EFH/EFIH Debtors for Entry of an Order (A) Approving the EFH Disclosure Statement and (B) Establishing the Voting Record Date and Deadline | | | | Judicial notice for any argument by counsel or statements by the Court |

| Exhibit Number | Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| ELX 557 | 9/7/2017 | [Dkt. No. 11873] Order Authorizing Entry Into Merger Agreement and Approving Termination Fee, and Authorizing Entry Into and Performance Under Plan Support Agreement | 11873 | | | Judicial notice |
| ELX 558 | 9/11/2017 | [Dkt. No. 11889] Disclosure Statement for the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code | 11889 | | | Judicial notice |
| ELX 559 | 9/11/2017 | [Dkt. No. 11887] First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code | 11887 | | | Judicial notice |
| ELX 560 | 9/14/2017 | [Dkt. No. 11905] Reply Supporting Their Motion to Reconsider in Part the September 19, 2016 Order Approving the NextEra Termination Fee Filed by Elliott Associate, L.P., Elliott International, L.P. and The Liverpool Partnership | 11905 | | | Judicial notice |
| ELX 561 | 9/14/2017 | [Dkt. No. 11906] 39th Monthly Fee Statement of Alvarez & Marsal | 11906 | | | |
| ELX 562 | 9/15/2017 | [Dkt. No. 11915] 39th Monthly Fee Statement of Kirkland & Ellis | 11915 | | | |
| ELX 563 | 9/21/2017 | [Dkt. No. 11928] 33rd Monthly Fee Statement of Filsinger Energy | 11928 | | | |
| ELX 564 | 9/21/2017 | [Dkt. No. 11926] 34th Monthly Fee Statement of Sullivan & Cromwell | 11926 | | | |
| ELX 565 | 9/21/2017 | [Dkt. No. 11927] 34th Monthly Fee Statement of Guggenheim | 11927 | | | |
| ELX 566 | 9/25/2017 | [Dkt. No. 11942] 27th Monthly Fee Statement of AlixPartners | 11942 | | | |
| ELX 567 | 9/25/2017 | [Dkt. No. 11943] 34th Monthly Fee Statement of MMWR | 11943 | | | |
| ELX 568 | 9/29/2017 | [Dkt. No. 11972] 9th Interim Fee Application of Guggenheim | 11972 | | | |
| ELX 569 | 10/3/2017 | [Dkt. No. 11998] Memorandum Opinion on Elliott's Motion to Reconsider NextEra Termination Fee | 11998 | | | Judicial notice |
| ELX 570 | 10/9/2017 | [Dkt. No. 12012] 9th Interim Fee Application of Guggenheim | 12012 | | | |
| ELX 571 | 10/10/2017 | [Case No. 17-51785, Dkt. No. 00005] The Elliott Funds' Motion for Entry of an Order, Pursuant to Section 107(b) of the Bankruptcy Code, Bankruptcy Rule 9018 and Local Rule 9018-1(b), Authorizing Elliott Funds to File Intervenor Complaint and Exhibits Under Seal | 5 | | | Judicial notice |
| ELX 572 | 10/10/2017 | [Case No. 17-51785, Dkt. No. 00007] Motion to Intervene Pursuant to Section 1109(b) of the Bankruptcy Code and Rule 24 of the Federal Rules of Civil Procedure | 7 | | | Judicial notice |
| ELX 573 | 10/11/2017 | [Case No. 17-51785, Dkt. No. 00013] The Elliott Funds' Motion for Entry of an Order, Pursuant to Section 107(b) of the Bankruptcy Code, Bankruptcy Rule 9018 and Local Rule 9018-1(b), Authorizing Elliott Funds to File Joinder and Related Memorandum Under Temporary Seal | 13 | | | Judicial notice |
| ELX 574 | 10/11/2017 | [Case No. 17-51785, Dkt. No. 00015] Joinder and Statement of Elliott Funds in Support of Energy Future Holdings Corp.'s Motion for a Temporary Retraining Order and Preliminary Injunction | 15 | | | Judicial notice |
| ELX 575 | 10/11/2017 | [Case No. 17-51785, Dkt. No. 00017] Memorandum of Law in Support of Energy Future Holdings Corp.'s Motion for a Temporary Restraining Order and Preliminary Injunction | 17 | | | Judicial notice |
| ELX 576 | 10/11/2017 | [Dkt. No. 12024] 40th Monthly Fee Statement of Kirkland & Ellis | 12024 | | | |
| ELX 577 | 10/12/2017 | [Dkt. No. 12029] 40th Monthly Fee Statement of Alvarez & Marsal | 12029 | | | |

| Exhibit Number | Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| ELX 578 | 10/13/2017 | **[Dkt. No. 12045]** 39th Monthly Fee Statement of Deloitte | 12045 | | | |
| ELX 579 | 10/16/2017 | **[Dkt. No. 12060]** 9th Interim Fee Application of AlixPartners | 12060 | | | |
| ELX 580 | 10/16/2017 | **[Dkt. No. 12066]** 10th Interim Fee Application of Alvarez & Marsal | 12066 | | | |
| ELX 581 | 10/16/2017 | **[Dkt. No. 12067]** 10th Interim Fee Application of Filsiner Energy | 12067 | | | |
| ELX 582 | 10/17/2017 | **[Dkt. No. 12071]** 10th Interim Fee Application of Kirkland & Ellis | 12071 | | | |
| ELX 583 | 10/18/2017 | **[Dkt. No. 12075]** Order Granting the Motion to Reconsider of Elliott Associates and Denying Application of NextEra Energy Inc. for Payment of Administrative Claim | 12075 | | | Judicial notice |
| ELX 584 | 10/23/2017 | **[Dkt. No. 12108]** 35th Monthly Fee Statement of Sullivan & Cromwell | 12108 | | | |
| ELX 585 | 10/23/2017 | **[Dkt. No. 12109]** 10th Interim Fee Application of Deloitte | 12109 | | | |
| ELX 586 | 10/24/2017 | **[Dkt. No. 12115]** 35th Monthly Fee Statement of MMWR | 12115 | | | |
| ELX 587 | 10/27/2017 | **[Dkt. No. 12124]** 35th Monthly Fee Statement of Guggenheim | 12124 | | | |
| ELX 588 | 11/1/2017 | **[Dkt. No. 12163]** 41st Monthly Fee Statement of Kirkland & Ellis | 12163 | | | |
| ELX 589 | 11/3/2017 | **[Dkt. No. 12188]** 9th Interim Fee application of Sullivan & Cromwell | 12188 | | | |
| ELX 590 | 11/8/2017 | **[Dkt. No. 12199]** 9th Interim Fee Application of MMWR | 12199 | | | |
| ELX 591 | 11/21/2017 | **[Dkt. No. 12266]** 28th Monthly Fee Statement of AlixPartners | 12266 | | | |
| ELX 592 | 11/21/2017 | **[Dkt. No. 12267]** 36th Monthly Fee Statement of Sullivan & Cromwell | 12267 | | | |
| ELX 593 | 11/29/2017 | **[Dkt. No. 12283]** 8th-10th Interim Fee Application of Evercore and 17th Monthly Fee Statement of Evercore | 12283 | | | |
| ELX 594 | 11/30/2017 | **[Dkt. No. 12288]** Objection to NextEra Energy Inc.'s Motion to Stay the Reconsideration Order Pending Appeal Filed by Elliott Associate, L.P., Elliott International, L.P. and The Liverpool Partnership | 12288 | | | Judicial notice |
| ELX 595 | 11/30/2017 | **[Dkt. No. 12290]** 42nd Monthly Fee Statement of Kirkland & Ellis | 12290 | | | |
| ELX 596 | 12/7/2017 | **[Dkt. No. 12315]** 36th Monthly Fee Statement of MMWR | 12315 | | | |
| ELX 597 | 12/12/2017 | **[Dkt. No. 12334]** Amended Order Denying NextEra's Motion to Stay the Reconsideration Order Pending Appeal | 12334 | | | Judicial notice |
| ELX 598 | 12/14/2017 | **[Dkt. No. 12349]** 37th Monthly Fee Statement of MMWR | 12349 | | | |
| ELX 599 | 12/15/2017 | **[Dkt. No. 12354]** 41st Monthly Fee Statement of Alvarez & Marsal | 12354 | | | |
| ELX 600 | 12/20/2017 | **[Dkt. No. 12388]** 36th Monthly Fee Statement of Guggenheim | 12388 | | | |
| ELX 601 | 12/22/2017 | **[Dkt. No. 12392]** 37th Monthly Fee Statement of Sullivan & Cromwell | 12392 | | | |
| ELX 602 | 1/9/2018 | **[Dkt. No. 12443]** 43rd Monthly Fee Statement of Kirkland & Ellis | 12443 | | | |
| ELX 603 | 1/19/2018 | **[Dkt. No. 12497]** 40th Monthly Fee Statement of Deloitte | 12497 | | | |
| ELX 604 | 1/22/2018 | **[Dkt. No. 12502]** 38th Monthly Fee Statement of MMWR | 12502 | | | |
| ELX 605 | 1/22/2018 | **[Dkt. No. 12505]** 38th Monthly Fee Statement of Sullivan & Cromwell | 12505 | | | |
| ELX 606 | 1/24/2018 | **[Dkt. No. 12509]** 37th Monthly Fee Statement of Guggenheim | 12509 | | | |
| ELX 607 | 1/26/2018 | **[Dkt. No. 12525]** 41st Monthly Fee Statement of Deloitte | 12525 | | | |
| ELX 609 | 1/31/2018 | **[Dkt. No. 12548]** 44th Monthly Fee Statement of Kirkland & Ellis | 12548 | | | |
| ELX 610 | 2/1/2018 | **[Dkt. No. 12557]** 42nd Monthly Fee Statement of Alvarez & Marsal | 12557 | | | |
| ELX 611 | 2/1/2018 | **[Dkt. No. 12561]** 11th Interim Fee Application of Deloitte | 12561 | | | |
| ELX 612 | 2/2/2018 | **[Dkt. No. 12571]** Motion to Approve Compromise under Rule 9019 Filed by Energy Future Holdings Corp. | 12571 | | | Judicial notice |

| Exhibit Number | Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| ELX 613 | 2/5/2018 | **[Dkt. No. 12644]** 38th Monthly Fee Statement of Guggenheim | 12644 | | | |
| ELX 614 | 2/7/2018 | **[Dkt. No. 12589]** 43rd Monthly Fee Statement of Alvarez & Marsal | 12589 | | | |
| ELX 615 | 2/9/2018 | **[Dkt. No. 12612]** 44th Monthly Fee Statement of Alvarez & Marsal | 12612 | | | |
| ELX 616 | 2/14/2018 | **[Dkt. No. 12631]** Order Approving the Settlement Between The Debtors and Sempra and The Agreed Amendment to the Merger Agreement | 12631 | | | Judicial notice |
| ELX 617 | 2/14/2018 | **[Dkt. No. 12635]** 11th Interim Fee Application of Kirkland & Ellis | 12635 | | | |
| ELX 618 | 2/15/2018 | **[Dkt. No. 12640]** 10th Interim Fee Application of MMWR | 12640 | | | |
| ELX 619 | 2/15/2018 | **[Dkt. No. 12641]** 10th Interim Fee Application of Sullivan & Cromwell | 12641 | | | |
| ELX 620 | 2/15/2018 | **[Dkt. No. 12643]** 11th Interim Fee Application of Alvarez & Marsal | 12643 | | | |
| ELX 621 | 2/15/2018 | **[Dkt. No. 12646]** 10th Interim Fee Application of AlixPartners | 12646 | | | |
| ELX 622 | 2/15/2018 | **[Dkt. No. 12647]** 10th Interim Fee Application of Guggenheim | 12647 | | | |
| ELX 623 | 2/15/2018 | **[Dkt. No. 12653]** First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code | 12653 | | | Judicial notice |
| ELX 624 | 2/17/2018 | **[Dkt. No. 12665]** Elliott Funds' Reply to Objection Of NextEra Energy, Inc. to First Amended Joint Plan Of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, And The EFH/EFIH Debtors Pursuant To Chapter 11 Of The Bankruptcy Code Filed by Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership | 12665 | | | Judicial notice |
| ELX 625 | 2/20/2018 | **[Dkt. No. 12671]** Application of NextEra Energy, Inc. for Allowance and Payment of Administrative Claim | 12671 | | | Judicial notice |
| ELX 626 | 2/21/2018 | **[Dkt. No. 12679]** 39th Monthly Fee Statement of Sullivan & Cromwell | 12679 | | | |
| ELX 628 | 2/22/2018 | **[Dkt. No. 12697]** 39th Monthly Fee Statement of Guggenheim | 12697 | | | |
| ELX 633 | 2/26/2018 | **[Dkt. No. 13102-3]** Plan Confirmation for the EFH/EFIH Debtors | 13102-3 | | | Judicial notice |
| ELX 634 | 2/26/2018 | Hearing Transcript (Sempra plan confirmation) | | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 635 | 2/27/2018 | **[Dkt. No. 12763]** Order Confirming the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code | 12763 | | | Judicial notice |
| ELX 636 | 2/28/2018 | **[Dkt. No. 12769]** EFH/EFIH Allocation Proposal | 12769 | | | Judicial notice |
| ELX 637 | 3/2/2018 | **[Dkt. No. 12775]** 39th Monthly Fee Statement of MMWR | 12775 | | | |
| ELX 638 | 3/6/2018 | **[Dkt. No. 12792]** 45th Monthly Fee Statement of Kirkland & Ellis | 12792 | | | |
| ELX 639 | 3/9/2018 | **[Dkt. No. 12801]** Notice of Entry of EFH Confirmation Order and Occurrence of EFH Effective Date | 12801 | | | Judicial notice |
| ELX 640 | 3/23/2018 | **[Dkt. No. 12844]** Joint Motion of UMB Bank, N.A., as Indenture Trustee, and Elliott to (I) Dismiss Application of NextEra Energy, Inc. for Allowance and Payment of Administrative Expense, or, in the Alternative, (II) Grant Summary Judgment Denying and Disallowing Such Administrative Expense | 12844 | | | Judicial notice |

| Exhibit Number | Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| ELX 641 | 3/27/2018 | **[Dkt. No. 12865]** 29th Monthly Fee Statement of AlixPartners | 12865 | | | |
| ELX 642 | 3/28/2018 | **[Dkt. No. 12868]** 40th Monthly Fee Statement of MMWR | 12868 | | | |
| ELX 643 | 3/28/2018 | **[Dkt. No. 12875]** 41th Monthly Fee Statement of MMWR | 12875 | | | |
| ELX 644 | 3/29/2018 | **[Dkt. No. 12885]** 45th Monthly Fee Statement of Alvarez & Marsal | 12885 | | | |
| ELX 645 | 4/2/2018 | **[Dkt. No. 12891]** 42nd Monthly Fee Statement of Deloitte | 12891 | | | |
| ELX 646 | 4/4/2018 | **[Dkt. No. 12900]** Verified Statement of Kasowitz Benson Torres LLP and Hogan McDaniel Pursuant to Bankruptcy Rule 2019 | 12900 | | | Judicial notice |
| ELX 647 | 4/5/2018 | **[Dkt. No. 12901]** 43rd Monthly Fee Statement of Deloitte | 12901 | | | |
| ELX 648 | 4/5/2018 | **[Dkt. No. 12917]** 46th Monthly Fee Statement of Kirkland & Ellis | 12917 | | | |
| ELX 649 | 4/12/2018 | **[Dkt. No. 12943]** 12th Interim Fee Application of Deloitte | 12943 | | | |
| ELX 650 | 4/13/2018 | **[Dkt. No. 12948]** 46th Monthly Fee Statement of Alvarez & Marsal | 12948 | | | |
| ELX 651 | 4/16/2018 | **[Dkt. No. 12957]** 41st Monthly Fee Statement of Sullivan & Cromwell | 12957 | | | |
| ELX 652 | 4/17/2018 | **[Dkt. No. 12961]** 12th Interim Fee Application of Kirkland & Ellis | 12961 | | | |
| ELX 653 | 4/18/2018 | **[Dkt. No. 12967]** 12th Interim Fee Application of Alvarez & Marsal | 12967 | | | |
| ELX 654 | 4/18/2018 | **[Dkt. No. 12968]** 11th Interim Fee Application of MMWR | 12968 | | | |
| ELX 655 | 4/19/2018 | **[Dkt. No. 12976]** 11th Interim Supp. Fee Application of MMWR | 12976 | | | |
| ELX 656 | 4/19/2018 | **[Dkt. No. 12978]** 11th Interim Fee Application of AlixPartners | 12978 | | | |
| ELX 657 | 4/20/2018 | **[Dkt. No. 12982]** 11th Interim Fee Application of Sullivan & Cromwell | 12982 | | | |
| ELX 658 | 4/20/2018 | **[Dkt. No. 12986]** Final Fee Application of MMWR | 12986 | | | |
| ELX 659 | 4/23/2018 | **[Dkt. No. 13019]** Final Fee Application of Kirkland & Ellis | 13019 | | | |
| ELX 660 | 4/23/2018 | **[Dkt. No. 12998]** Final Fee Application of Guggenheim | 12998 | | | |
| ELX 661 | 4/23/2018 | **[Dkt. No. 12997]** 11th Interim Fee Application of Guggenheim | 12997 | | | |
| ELX 662 | 4/23/2018 | **[Dkt. No. 13002]** Final Fee Application of Sullivan & Cromwell | 13002 | | | |
| ELX 663 | 4/23/2018 | **[Dkt. No. 13004]** Final Fee Application of Alvarez & Marsal | 13004 | | | |
| ELX 664 | 4/23/2018 | **[Dkt. No. 13005]** Final Fee Application of Filsinger Energy Partners | 13005 | | | |
| ELX 665 | 4/23/2018 | **[Dkt. No. 13010]** Final Fee Application of Deloitte | 13010 | | | |
| ELX 666 | 4/23/2018 | **[Dkt. No. 13012]** Final Fee Application of AlixPartners | 13012 | | | |
| ELX 667 | 4/24/2018 | **[Dkt. No. 13024]** 7th and Final Fee Application of Thompson & Knight LLP | 13024 | | | |
| ELX 668 | 4/30/2018 | **[Dkt. No. 13067]** Post-Confirmation Quarterly Summary Report | 13067 | | | Judicial notice |
| ELX 669 | 5/11/2018 | Elliott Funds' Statement in Support of Substantial Contribution Claim | | Elliott_00010628 | Elliott_00010648 | Judicial notice |
| ELX 670 | 5/13/2018 | **[Dkt. No. 13102]** Joint Motion of UMB Bank, N.A., as Indenture Trustee, and Elliott to Fix Appropriate Allocation of Certain Reserves and Expenses as Between the EFH and EFIH Debtors | 13102 | | | Judicial notice |
| ELX 671 | 5/13/2018 | **[Dkt. No. 13102-2]** EFIH PIK Prices at Key Events in the Chapter 11 Cases | 13102-2 | | | Judicial notice |
| ELX 672 | 5/13/2018 | **[Dkt. No. 13102-4]** The E-Side Committee's Professionals' Fees & Proposed Allocation | 13102-4 | | | Judicial notice |
| ELX 673 | 5/13/2018 | **[Dkt. No. 13102-5]** The Debtors' Committee's Professionals' Fees & Proposed Allocation | 13102-5 | | | Judicial notice |
| ELX 674 | 5/13/2018 | **[Dkt. No. 13102-6]** Fees Incurred by the Debtors' and E-Side Committee's Professionals as of (i) December 7, 2015; (ii) November 17, 2016; (iii) February 17, 2017; and (iv) April 13, 2018 | 13102-6 | | | Judicial notice |

| Exhibit Number | Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| ELX 675 | 5/15/2018 | **[Dkt. No. 13113]** Motion of the PAB for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the EFH/EFIH Allocation Dispute | 13113 | | | Judicial notice |
| ELX 676 | 5/24/2018 | **[Dkt. No. 13140]** Final Fee Application of Evercore | 13140 | | | |
| ELX 677 | 5/24/2018 | **[Dkt. No. 13138]** 11th Interim Fee Application of Evercore | 13138 | | | |
| ELX 678 | 5/24/2018 | **[Dkt. No. 13139]** 12th Interim Fee Application of Evercore | 13139 | | | |
| ELX 679 | 5/29/2018 | **[Dkt. No. 13150]** Response of the EFH Plan Administrator Board to the Joint Motion of UMB Bank, N.A., as Indenture Trustee, and Elliott to Fix Appropriate Allocation of Certain Reserves And Expenses as Between the EFH and EFIH Debtors | 13150 | | | Judicial notice |
| ELX 680 | 5/31/2018 | **[Dkt. No. 13163]** EFH Plan Administrator Board's Reply in Support of the Motion of the EFH Plan Administrator Board for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the EFH/EFIH Allocation Dispute | 13163 | | | Judicial notice |
| ELX 681 | 5/31/2018 | **[Dkt. No. 13164]** Omnibus Reply of UMB Bank, N.A., as Indenture Trustee, and Elliott in Support of Their Joint Motion to Fix Appropriate Allocation of Certain Reserves and Expenses as Between the EFH and EFIH Debtors | 13164 | | | Judicial notice |
| ELX 682 | 6/1/2018 | **[Dkt. No. 13168]** Statement and Preliminary Objection of Ad Hoc EFH Claimants to Joint Motion of UMB Bank, N.A., as Indenture Trustee, and Elliott to Fix Appropriate Allocation of Certain Reserves and Expenses as Between the EFH and EFIH Debtors | 13168 | | | Judicial notice |
| ELX 683 | 6/11/2018 | **[Dkt. No. 13191]** Letter to Judge Sontchi regarding PAB participation | 13191 | | | Judicial notice |
| ELX 684 | 6/11/2018 | **[Dkt. No. 13193]** Order Scheduling Certain Dates and Deadlines and Establishing Certain Protocols in Connection With The Joint Motion of UMB Bank, N.A., as Indenture Trustee, and Elliott to Fix Appropriate Allocation of Certain Reserves and Expenses as Between the EFH and EFIH Debtors | 13193 | | | Judicial notice |
| ELX 685 | 6/29/2018 | **[Dkt. No. 13255]** Limited Preliminary Statement of Kirkland & Ellis LLP as Debtors' Counsel in Response to the Joint Motion of UMB Bank, N.A., as Indenture Trustee, and Elliott to Fix Appropriate Allocation of Certain Reserves and Expenses as Between the EFH and EFIH Debtors | 13255 | | | Judicial notice |
| ELX 686 | 6/29/2018 | Preliminary Statement of EFH Plan Administrator Board to the Joint Motion of UMB Bank, N.A., as Indenture Trustee, and Elliott to Fix Appropriate Allocation of Certain Reserves and Expenses as Between the EFH and EFIH Debtors | | | | Judicial notice |
| ELX 687 | 6/29/2018 | Preliminary Position Statement of Ad Hoc EFH Claimants Concerning the Joint Motion of UMB Bank, N.A., as Indenture Trustee, and Elliott to Fix Appropriate Allocation of Certain Reserves and Expenses as Between the EFH and EFIH Debtors | | | | Judicial notice |
| ELX 688 | 6/29/2018 | The EFH Indenture Trustee's Confidential Preliminary Statement Concerning the Joint Motion of UMB Bank and Elliott to Fix Appropriate Allocation of Certain Reserves and Expenses as Between the EFH and EFIH Debtors | | | | Judicial notice |
| ELX 689 | 7/31/2018 | **[Dkt. No. 13327]** Verified Amended Statement of Kasowitz Benson Torres LLP and Hogan McDaniel Pursuant to Bankruptcy Rule 2019 | 13327 | | | Judicial notice |
| ELX 690 | 8/1/2018 | **[Dkt. No. 13332]** Memorandum Opinion granting Elliott and UMB Motion to Dismiss NextEra Administrative Expense Claim | 13332 | | | Judicial notice |
| ELX 691 | 8/6/2018 | **[Dkt. No. 13343]** Order Approving Joint Stipulation | 13343 | | | Judicial notice |

| Exhibit Number | Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| ELX 692 | 8/17/2018 | Evercore Presentation, titled "Overview of Fee Allocation" | | | | |
| ELX 699 | N/A | K&E Memo -- Split Allocation Among Entities | | PAB00000655 | PAB00000664 | |
| ELX 700 | N/A | Revised and Amended Exhibit A -- Summary of Professional Fees by Category of Substantial Contribution | | Elliott_00010626 | Elliott_00010626 | Judicial notice |
| ELX 701 | N/A | Revised and Amended Exhibit C -- Summary of Expenses | | Elliott_00010627 | Elliott_00010627 | Judicial notice |
| ELX 702 | N/A | Bloomberg Trading Price Data for CUSIP 29269QAG29 from 4/29/14 to 2/28/18 | | | | Judicial notice |
| ELX 703 | N/A | Bloomberg Trading Price Data for CUSIP EJ472980 from 4/25/14 to 2/28/18 | | | | Judicial notice |
| ELX 704 | N/A | Rule 1006 Summary of Kirkland & Ellis, LLP, Time Entries Billed to "ALL" Matter Codes and Referring to "Asbestos," "Fenicle," and "Kazan" | | | | |
| ELX 705 | 8/13/2014 | Hearing Transcript | | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 706 | 8/21/2014 | **[Dkt. No. 01896]** Stipulation and Order Appointing a Fee Committee | 1896 | | | Judicial notice |
| ELX 707 | 9/18/2014 | **[Dkt. No. 02081]** September 16, 2014 Hearing Transcript | 2081 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 708 | 8/12/2015 | **[Dkt. No. 05275]** August 11, 2015 Hearing Transcript | 5275 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 709 | 9/22/2015 | **[Dkt. No. 06132]** September 21, 2015 Hearing Transcript | 6132 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 710 | 11/5/2015 | **[Dkt. No. 06878]** November 3, 2015 Hearing Transcript | 6878 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 711 | 11/5/2015 | **[Dkt. No. 06886]** November 4, 2015 Hearing Transcript | 6886 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 712 | 11/9/2015 | **[Dkt. No. 06920]** November 5, 2015 Hearing Transcript | 6920 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 713 | 11/9/2015 | **[Dkt. No. 06925]** November 6, 2015 Hearing Transcript | 6925 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 714 | 11/13/2015 | **[Dkt. No. 06990]** November 12, 2015 Hearing Transcript | 6990 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 715 | 11/16/2015 | **[Dkt. No. 07004]** November 13, 2015 Hearing Transcript | 7004 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 716 | 11/30/2015 | **[Dkt. No. 07165]** November 25, 2015 Hearing Transcript | 7165 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 717 | 12/8/2015 | **[Dkt. No. 07254]** December 2, 2015 Hearing Transcript | 7254 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 718 | 12/8/2015 | **[Dkt. No. 07255]** December 3, 2015 Hearing Transcript | 7255 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 719 | 12/18/2015 | **[Dkt. No. 07407]** December 16, 2015 Hearing Transcript | 7407 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 720 | 12/5/2016 | **[Dkt. No. 10310]** December 1, 2016 Hearing Transcript | 10310 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 721 | 1/3/2017 | **[Dkt. No. 10530]** Exhibit(s) (Notice of Filing of that Certain Plan Support Agreement, Dated January 2, 2017 by and Between the EFH/EFIH Debtors, the PIK Notes Trustee, and Certain Creditor Parties Thereto) | 10530 | | | Judicial notice |
| ELX 722 | 2/16/2017 | **[Dkt. No. 10842]** February 14, 2017 Hearing Transcript | 10842 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 723 | 4/18/2017 | **[Dkt. No. 11167]** April 17, 2017 Hearing Transcript | 11167 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 724 | 4/28/2017 | **[Dkt. No. 11195]** April 26, 2017 Hearing Transcript | 11195 | | | Judicial notice for any argument by counsel or statements by the Court |

| Exhibit Number | Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| ELX 725 | 5/23/2017 | **[Dkt. No. 11272]** May 19, 2017 Hearing Transcript | 11272 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 726 | 6/26/2017 | Hearing Transcript | | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 727 | 7/13/2017 | **[Dkt. No. 11473]** July 12, 2017 Hearing Transcript | 11473 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 728 | 8/8/2017 | **[Dkt. No. 11694]** August 7, 2017 Hearing Transcript | 11694 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 729 | 8/11/2017 | Hearing Transcript | | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 730 | 8/18/2017 | Hearing Transcript | | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 731 | 9/19/2017 | Hearing Transcript | | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 732 | 9/27/2017 | Hearing Transcript | | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 733 | 10/30/2017 | **[Dkt. No. 12145]** Reservation of Rights of UMB Bank, N.A. to Confirmation of the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al. Pursuant to Chapter 11 of the Bankruptcy Code | 12145 | | | Judicial notice |
| ELX 734 | 12/12/2017 | **[Dkt. No. 12333]** December 11, 2017 Hearing Transcript | 12333 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 735 | 3/1/2018 | **[Dkt. No. 12771]** February 27, 2018 Hearing Transcript | 12771 | | | Judicial notice for any argument by counsel or statements by the Court |
| ELX 737 | 8/29/2018 | Declaration of Donald Evans | | | | |

## **APPENDIX A-3**

## **AD HOC EFH CLAIMANTS/EFH INDENTURE TRUSTEE EXHIBITS**

| Ex. No. | BegBates | EndBates | Deposition Exhibit(s) | D.I. | Date | Description | Judicial Notice |
|---|---|---|---|---|---|---|---|
| AHX004 | EFH02028985 | EFH02029017 | Abrams 4; Robins 4 | N/A | 11/5/2008 | Amended and Restated Tax Sharing Agreement, dated as of November 5, 2008 | |
| AHX005 | EFH00945689 | EFH00945709 | Abrams 6; Robins 5 | N/A | 5/15/2012 | Federal and State Income Tax Allocation Agreement Among the Members of the Energy Future Holdings Corp. Consolidated Group | |
| AHX006 | EFH2D10034694 | EFH2D10034987 | Kirkland 5; Rosenbaum 2 | N/A | 4/29/2014 | Email from aparna.yenamandra@kirkland.com to steven.serajeddini@kirkland.com, et al., copying esassower@kirkland.com, et al., Re: "RE: EFH - Term Sheet/RSA (CONFIDENTIAL / SUBJECT TO FRE 408), attaching "Changed Pages Only [All].pdf," and "Absolute Final RSA [K&E].pdf" | |
| AHX007 | N/A | N/A | N/A | 98 | 4/29/2014 | Declaration of Paul Keglevic, Executive Vice President, Chief Financial Officer, and Co-Chief Restructuring Officer of Energy Future Holdings Corp., et al., in Support of First Day Motions | |
| AHX008 | PAB00000665 | PAB00000674 | Kirkland 6 | N/A | 5/4/2014 | Memorandum to Energy Future Holdings Corp. Billers from Edward O. Sassower, P.C., Re: "Billing Protocol Memorandum for all Kirkland & Ellis Attorneys and Paraprofessionals Working on Project Olympus" | |
| AHX009 | N/A | N/A | Rosenbaum 3 | 472 | 5/15/2014 | Motion of Energy Future Holdings Corp., et al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment | |
| AHX010 | N/A | N/A | Rosenbaum 4; Matican 8 | 505 | 5/16/2014 | Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the RSA Debtors to Assume the Restructuring Support Agreement and Modifying the Automatic Stay | |
| AHX011 | N/A | N/A | Matican 6 | 651-2 | 5/29/2014 | Evercore Engagement Letter | Judicial Notice |
| AHX012 | CCREMENS000001 | CCREMENS000005 | Horton 7; Rosenbaum 5 | N/A | 7/8/2014 | Email from Jeff.Walker@energyfutureholdings.com to Arcilia C. Acosta, et al., copying Scott Lebovitz, et al., Re: "[Redacted]", attaching [File Name Redacted] (Letter from Ira S. Dizengoff to Charles H. Cremens, copying Richard M. Cieri, Edward O. Sassower, Stephen E. Hessler, Scott L. Albarino, Samuel M. Greene, Jeffrey E. Finger, and Members of the Ad Hoc Committee) | |
| AHX013 | N/A | N/A | Matican 1 | N/A | 7/16/2014 | Notice of Subpoena to Testify at Deposition Directed to Non-Party Evercore Group L.L.C. | |
| AHX014 | EFH90001508 | EFH90001513 | Abrams 9; Robins 10 | N/A | 7/21/2014 | Due Diligence Meetings: Tax Considerations at EFH (Subject FRE 408/Settlement Discussions) | |
| AHX015 | N/A | N/A | N/A | 1697 | 7/25/2014 | Debtors' Notice of (A) Termination of Restructuring Support Agreement, (B) Withdrawal of Second Lien Opt-In, and (C) Withdrawal of EFIH Settlement Motion, EFIH Second Lien DIP Motion, and Restructuring Support Agreement Assumption Motion | Judicial Notice |
| AHX016 | N/A | N/A | N/A | N/A | 8/26/2014 | Motion of Energy Future Holdings Corp., et al., for Entry of an Order Establishing Procedures to Make Certain Capital Investments and Purchases | |
| AHX017 | N/A | N/A | Glueckstein 5; Kirkland 4; Horton 3; Matican 2; Williamson 1 | 2066 | 9/16/2014 | Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals | Judicial Notice |
| AHX018 | N/A | N/A | N/A | 2087 | 9/19/2014 | Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof | Judicial Notice |
| AHX019 | N/A | N/A | Abrams 12 | N/A | 9/22/2014 | IRS Notice 2014-52 | |
| AHX020 | EFH-EVR090003152 | EFH-EVR090003155 | Abrams 16; Robins 6 | N/A | 9/25/2014 | Evercore -- EFIH/EFH: Oncor Tax Analysis (Prepared at the Request of Counsel; Attorney/Client Privileged Information; Draft, Work in Progress; Confidential) | |
| AHX022 | N/A | N/A | Abrams 5; Robins 11 | 2296 | 10/1/2014 | Omnibus Tax Memorandum | |
| AHX024 | N/A | N/A | N/A | 2364 | 10/9/2014 | First Monthly Fee Statement of Kirkland & Ellis | |
| AHX025 | N/A | N/A | N/A | 2365 | 10/9/2014 | Second Monthly Fee Statement of Kirkland & Ellis | |
| AHX026 | N/A | N/A | N/A | 2366 | 10/9/2014 | Third Monthly Fee Statement of Kirkland & Ellis | |
| AHX027 | N/A | N/A | N/A | 2367 | 10/9/2014 | Fourth Monthly Fee Statement of Kirkland & Ellis | |
| AHX028 | N/A | N/A | N/A | 2386 | 10/10/2014 | Statement and Reservation of Rights of UMB Bank, N.A., as Indenture Trustee, with Respect to Motion for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings and (C) Approving the Form and Manner of Notice Thereof | Judicial Notice |
| AHX029 | N/A | N/A | N/A | 2390 | 10/10/2014 | Response of the Ad Hoc Committee of EFIH Unsecured Noteholders to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof | Judicial Notice |
| AHX031 | N/A | N/A | Abrams 15; Robins 13 | 2454 | 10/15/2014 | United States' Limited Objection to the Debtors' Motion to Approve Bidding Procedures | |
| AHX032 | N/A | N/A | Glueckstein 3 | 2570 | 10/27/2014 | Notice of Appointment of Committee of Unsecured Creditors | Judicial Notice |
| AHX033 | N/A | N/A | N/A | 2683 | 10/31/2014 | First Interim Fee Statement of Kirkland & Ellis | |
| AHX034 | N/A | N/A | N/A | 2684 | 10/31/2014 | First Monthly Fee Statement of Evercore | |
| AHX035 | N/A | N/A | N/A | 2685 | 10/31/2014 | Second Monthly Fee Statement of Evercore | |
| AHX036 | N/A | N/A | N/A | 2686 | 10/31/2014 | Third Monthly Fee Statement of Evercore | |
| AHX037 | N/A | N/A | N/A | 2687 | 10/31/2014 | Fourth Monthly Fee Statement of Evercore | |
| AHX038 | N/A | N/A | N/A | 2699 | 11/3/2014 | Transcript of Court Decision re Bidding Procedures Motion | Judicial Notice |
| AHX039 | N/A | N/A | Matican 4 | 2700 | 11/4/2014 | First Interim Fee Application of Evercore | |
| AHX040 | EFH06002486 | EFH06002486 | Cremens 1 | N/A | 11/7/2014 | EFIH Board of Managers Resolutions | |
| AHX041 | N/A | N/A | N/A | 2753 | 11/12/2014 | Fifth Monthly Fee Statement of Kirkland & Ellis | |

| Ex. No. | BegBates | EndBates | Deposition Exhibit(s) | D.I. | Date | Description | Judicial Notice |
|---|---|---|---|---|---|---|---|
| AHX042 | N/A | N/A | N/A | 3034 | 12/6/2014 | Sixth Monthly Fee Statement of Kirkland & Ellis | |
| AHX043 | EFH06002638 | EFH06002645 | Cremens 2 | N/A | 12/9/2014 | EFIH Board of Managers Agenda and Resolutions | |
| AHX044 | N/A | N/A | N/A | 3123 | 12/22/2014 | Fifth Monthly Fee Statement of Evercore | |
| AHX045 | N/A | N/A | N/A | 3124 | 12/22/2014 | Sixth Monthly Fee Statement of Evercore | |
| AHX046 | N/A | N/A | N/A | 3178 | 1/6/2015 | Seventh Monthly Fee Statement of Kirkland & Ellis | |
| AHX047 | N/A | N/A | Cremens 3 | 3274-5 | 1/11/2015 | Portion of referenced docket entry (filed 1/13/15) -- Minutes of the Independent Manager of the Board of Managers of EFIH | |
| AHX048 | N/A | N/A | N/A | 3274 | 1/13/2015 | Certification of Counsel Concerning Order (A) Approving Revised Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof | Judicial Notice |
| AHX049 | N/A | N/A | Robins 3 | 3295 | 1/14/2015 | Order (A) Approving Revised Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof | Judicial Notice |
| AHX050 | N/A | N/A | Glueckstein 4 | 3313 | 1/15/2015 | First Amended Notice of Appointment of Committee of Unsecured Creditors | Judicial Notice |
| AHX051 | N/A | N/A | N/A | 3358 | 1/23/2015 | First Monthly Fee Statement of Sullivan & Cromwell | |
| AHX052 | N/A | N/A | N/A | 2455 | 2/5/2015 | Second Monthly Fee Statement of Sullivan & Cromwell | |
| AHX053 | N/A | N/A | N/A | 3523 | 2/12/2015 | Eighth Monthly Fee Statement of Kirkland & Ellis | |
| AHX054 | N/A | N/A | N/A | 3567 | 2/17/2015 | First Interim Fee Application of Sullivan & Cromwell | |
| AHX055 | N/A | N/A | N/A | 3569 | 2/17/2015 | Second Interim Fee Application of Kirkland & Ellis | |
| AHX056 | EFH_UCC_000000537 | EFH_UCC_000000540 | Glueckstein 9 | N/A | 2/23/2015 | Email from Michael.Carter@energyfutureholdings.com to Phillip.Laroche@guggenheimpartners.com, et al., Re: "RE: Guggenheim November 2014 Fee Application CNO/MFIS | |
| AHX057 | N/A | N/A | N/A | 3691 | 2/26/2015 | Third Monthly Fee Statement of Sullivan & Cromwell | |
| AHX058 | N/A | N/A | N/A | 3744 | 2/26/2015 | Seventh Monthly Fee Statement of Evercore | |
| AHX059 | N/A | N/A | N/A | 3745 | 3/3/2015 | Eighth Monthly Fee Statement of Evercore | |
| AHX060 | N/A | N/A | N/A | 3868 | 3/10/2015 | Second Interim Fee Application of Evercore | |
| AHX061 | N/A | N/A | N/A | 3941 | 3/20/2015 | Ninth Monthly Fee Statement of Kirkland & Ellis | |
| AHX062 | N/A | N/A | N/A | 3959 | 3/24/2015 | Fourth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX063 | N/A | N/A | N/A | N/A | 3/26/2015 | Del. Trust Co. v. Energy Future Intermediate Holding Co. (In re Energy Future Holdings Corp.), 527 B.R. 178 (Bankr. D. Del. 2015) | Judicial Notice |
| AHX064 | N/A | N/A | N/A | 4068 | 4/6/2015 | Tenth Monthly Fee Statement of Kirkland & Ellis | |
| AHX065 | N/A | N/A | Robins 14 | 4145 | 4/14/2015 | Energy Future Competitive Holdings Company LLC and Texas Competitive Electric Holdings Company LLC's Statement in Support of Intercompany Settlement in the Plan | Judicial Notice |
| AHX066 | N/A | N/A | N/A | 4236 | 4/21/2015 | Fifth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX067 | N/A | N/A | N/A | 4560 | 5/21/2015 | Sixth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX068 | N/A | N/A | N/A | 4570 | 5/29/2015 | Eleventh Monthly Fee Statement of Kirkland & Ellis | |
| AHX069 | N/A | N/A | N/A | 4726 | 6/10/2015 | Ninth Monthly Fee Statement of Evercore | |
| AHX070 | N/A | N/A | N/A | 4727 | 6/10/2015 | Tenth Monthly Fee Statement of Evercore | |
| AHX071 | N/A | N/A | N/A | 4732 | 6/11/2015 | Second Interim Fee Application of Sullivan & Cromwell | |
| AHX072 | N/A | N/A | N/A | 4766 | 6/15/2015 | Twelfth Monthly Fee Statement of Kirkland & Ellis | |
| AHX073 | N/A | N/A | N/A | 4809 | 6/15/2015 | Third Interim Fee Application of Kirkland & Ellis | |
| AHX074 | N/A | N/A | N/A | 4794 | 6/17/2015 | Eleventh Monthly Fee Statement of Evercore | |
| AHX075 | N/A | N/A | N/A | 4795 | 6/17/2015 | Twelfth Monthly Fee Statement of Evercore | |
| AHX076 | N/A | N/A | N/A | 4820 | 6/22/2015 | Seventh Monthly Fee Statement of Sullivan & Cromwell | |
| AHX077 | N/A | N/A | N/A | 4861 | 6/25/2015 | Third Interim Fee Application of Evercore | |
| AHX078 | N/A | N/A | N/A | 4922 | 7/6/2015 | Thirteenth Monthly Fee Statement of Kirkland & Ellis | |
| AHX079 | N/A | N/A | N/A | 5054 | 7/21/2015 | Eighth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX080 | N/A | N/A | N/A | 5615 | 8/21/2015 | Ninth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX081 | N/A | N/A | N/A | 5805 | 8/31/2015 | Fourteenth Monthly Fee Statement of Kirkland & Ellis | |
| AHX082 | N/A | N/A | N/A | 6124 | 9/18/2015 | Disclosure Statement for the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | |
| AHX083 | N/A | N/A | N/A | 6127 | 9/21/2015 | Tenth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX084 | N/A | N/A | N/A | 6131 | 9/22/2015 | Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents | Judicial Notice |
| AHX085 | N/A | N/A | N/A | 6197 | 9/25/2015 | Fifteenth Monthly Fee Statement of Kirkland & Ellis | |
| AHX086 | N/A | N/A | N/A | 6300 | 10/2/2015 | Supplement to Second Interim Fee Application of Sullivan & Cromwell | |
| AHX087 | N/A | N/A | N/A | 6334 | 10/6/2015 | Sixteenth Monthly Fee Statement of Kirkland & Ellis | |
| AHX088 | N/A | N/A | N/A | 6484 | 10/15/2015 | Fourteenth Interim Fee Application of Kirkland & Ellis | |

| Ex. No. | BegBates | EndBates | Deposition Exhibit(s) | D.I. | Date | Description | Judicial Notice |
|---|---|---|---|---|---|---|---|
| AHX089 | N/A | N/A | N/A | 6507 | 10/16/2015 | Third Interim Fee Application of Sullivan & Cromwell | |
| AHX090 | N/A | N/A | N/A | 6557 | 10/21/2015 | Eleventh Monthly Fee Statement of Sullivan & Cromwell | |
| AHX091 | N/A | N/A | N/A | 6731 | 10/28/2015 | Thirteenth Monthly Fee Statement of Evercore | |
| AHX092 | N/A | N/A | N/A | 6732 | 10/28/2015 | Fourteenth Monthly Fee Statement of Evercore | |
| AHX093 | N/A | N/A | N/A | 6733 | 10/28/2015 | Fifteenth Monthly Fee Statement of Evercore | |
| AHX094 | N/A | N/A | N/A | 6734 | 10/28/2015 | Sixteenth Monthly Fee Statement of Evercore | |
| AHX095 | N/A | N/A | N/A | 6763 | 10/29/2015 | Fourth Interim Fee Application of Evercore | |
| AHX096 | N/A | N/A | N/A | N/A | 10/29/2015 | Computershare Trust Co. v. Energy Future Intermediate Holding Co. (In re Energy Future Holdings Corp.), 539 B.R. 723 (Bankr. D. Del. 2015) | Judicial Notice |
| AHX097 | N/A | N/A | N/A | 7010 | 11/16/2015 | Seventeenth Monthly Fee Statement of Kirkland & Ellis | |
| AHX098 | N/A | N/A | Abrams 13 | N/A | 11/19/2015 | IRS Notice 2015-79 | |
| AHX099 | N/A | N/A | N/A | 7108 | 11/23/2015 | Twelfth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX100 | N/A | N/A | N/A | 7252 | 12/7/2015 | Eighteenth Monthly Fee Statement of Kirkland & Ellis | |
| AHX101 | N/A | N/A | N/A | 7285 | 12/9/2015 | Amended Order Confirming the Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | Judicial Notice |
| AHX102 | N/A | N/A | Glueckstein 10 | 7386 | 12/16/2015 | Twelfth Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the Period from October 1, 2015 through October 31, 2015 | |
| AHX103 | N/A | N/A | N/A | 7430 | 12/21/2015 | Thirteenth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX104 | N/A | N/A | N/A | 7550 | 1/4/2016 | Nineteenth Monthly Fee Statement of Kirkland & Ellis | |
| AHX105 | N/A | N/A | N/A | 7699 | 1/20/2016 | Twentieth Monthly Fee Statement of Kirkland & Ellis | |
| AHX106 | N/A | N/A | N/A | 7708 | 1/21/2016 | Fifth Interim Fee Application of Kirkland & Ellis | |
| AHX107 | N/A | N/A | N/A | 7710 | 1/22/2016 | Fourteenth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX108 | N/A | N/A | N/A | 7719 | 1/22/2016 | Amended Fifth Interim Fee Application of Kirkland & Ellis | |
| AHX109 | N/A | N/A | N/A | 7720 | 1/22/2016 | Redline of Amended Fifth Interim Fee Application of Kirkland & Ellis | |
| AHX110 | N/A | N/A | N/A | 7822 | 2/12/2016 | Fourth Interim Fee Application of Sullivan & Cromwell | |
| AHX111 | N/A | N/A | N/A | 7906 | 2/22/2016 | Fifteenth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX112 | N/A | N/A | N/A | 7990 | 3/9/2016 | Fifth Interim Fee Application of Evercore | |
| AHX113 | N/A | N/A | N/A | 7991 | 3/9/2016 | Twenty-First Monthly Fee Statement of Kirkland & Ellis | |
| AHX114 | N/A | N/A | Glueckstein 6 | 8027 | 3/21/2016 | Sixteenth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX115 | N/A | N/A | N/A | 8149 | 4/6/2016 | Twenty-Second Monthly Fee Statement of Kirkland & Ellis | |
| AHX116 | N/A | N/A | N/A | N/A | 4/12/2016 | Del. Trust Co. v. Energy Future Intermediate Holding Co. (In re Energy Future Holdings Corp.), 2016 WL 627343 (D. Del. Apr. 12, 2016) | Judicial Notice |
| AHX117 | N/A | N/A | N/A | N/A | 4/12/2016 | Computershare Trust Co. v. Energy Future Intermediate Holding Co. (In re Energy Future Holdings Corp.), 2016 WL 1451045 (D. Del. Apr. 12, 2016) | Judicial Notice |
| AHX119 | N/A | N/A | N/A | 8249 | 4/21/2016 | Seventeenth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX120 | N/A | N/A | N/A | 8432 | 5/11/2016 | Twenty-Third Monthly Fee Statement of Kirkland & Ellis | |
| AHX121 | N/A | N/A | N/A | 8509 | 5/23/2016 | Eighteenth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX122 | N/A | N/A | N/A | 8663 | 6/6/2016 | Twenty-Fourth Monthly Fee Statement of Kirkland & Ellis | |
| AHX123 | N/A | N/A | Abrams 7 | 8699-1 | 6/13/2016 | Tax Matters Agreement | |
| AHX124 | N/A | N/A | N/A | 8736 | 6/15/2016 | Sixth Interim Fee Application of Kirkland & Ellis | |
| AHX125 | N/A | N/A | N/A | 8721 | 6/16/2016 | Fifth Interim Fee Application of Sullivan & Cromwell | |
| AHX126 | N/A | N/A | N/A | 8761 | 6/17/2016 | Order (A) Approving the Disclosure Statement of the TCEH Debtors and the EFH Shared Services Debtors, (B) Establishing the TCEH Voting Record Date, TCEH Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Filing Objections to the Plan as to the TCEH Debtors and EFH Shared Services Debtors, and (D) Approving the Manner and Forms of Notice and Other Related Documents | Judicial Notice |
| AHX127 | N/A | N/A | N/A | 8790 | 6/21/2016 | Nineteenth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX128 | N/A | N/A | N/A | 8858 | 7/1/2016 | Twenty-Fifth Monthly Fee Statement of Kirkland & Ellis | |
| AHX129 | N/A | N/A | N/A | 8859 | 7/1/2016 | Supplement to Sixth Interim Fee Application of Kirkland & Ellis | |
| AHX130 | N/A | N/A | N/A | N/A | 7/8/2016 | Del. Trust Co. v. Energy Future Intermediate Holding Co.(In re Energy Future Holdings Corp.), 533 B.R. 106 (Bankr. D. Del. 2015) | Judicial Notice |
| AHX131 | N/A | N/A | N/A | 8939 | 7/18/2016 | Sixth Interim Fee Application of Evercore | |
| AHX132 | EFHO6365751 | EFHO6365753 | Williamson 4 | N/A | 7/22/2016 | Minutes of Joint Meeting of Boards of EFH, EFIH, TCEH, EFCH, TCEH Finance, and EFIH Finance | |
| AHX133 | N/A | N/A | N/A | 8983 | 7/22/2016 | Twentieth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX135 | EFHO6440525 | EFHO6440532 | Williamson 3 | N/A | 7/28/2016 | Minutes of the EFH Board of Directors Meeting | |
| AHX136 | EFH06375548 | EFH06375549 | N/A | N/A | 7/29/2016 | EFIH, TCEH, EFCH, TCEH Finance, and EFIH Finance Board Agenda and Waterfall | |

| Ex. No. | BegBates | EndBates | Deposition Exhibit(s) | D.I. | Date | Description | Judicial Notice |
|---|---|---|---|---|---|---|---|
| AHX137 | N/A | N/A | N/A | 9190 | 8/3/2016 | Motion of the EFH/EFIH Debtors for Order (A) Authorizing Entry into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry into and Performance Under Plan Support Agreement | |
| AHX138 | N/A | N/A | N/A | 9198 | 8/5/2016 | Twenty-Sixth Monthly Fee Statement of Kirkland & Ellis | |
| AHX139 | N/A | N/A | Rosenbaum 6 | 9305 | 8/16/2016 | Notice of Filing of Revised "Form of Tax Matters Agreement by and Among Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, EFIH Finance Inc. and [Reorganized TCEH]" | |
| AHX140 | N/A | N/A | N/A | 9365 | 8/22/2016 | Twenty-First Monthly Fee Statement of Sullivan & Cromwell | |
| AHX141 | N/A | N/A | Abrams 8 | 9421 | 8/29/2016 | Order Confirming the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the TCEH Debtors and EFH Shared Services Debtors | Judicial Notice |
| AHX142 | N/A | N/A | N/A | 9498 | 9/8/2016 | Seventy-Seventh Monthly Fee Statement of Kirkland & Ellis | |
| AHX143 | N/A | N/A | N/A | 9536 | 9/14/2016 | EFH/EFIH Debtors Omnibus Reply to Objections to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Authorizing Entry into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry into and Performance Under Plan Support Agreement | Judicial Notice |
| AHX144 | N/A | N/A | Williamson 2 | 9584 | 9/19/2016 | Order(A) Authorizing Entry into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry into and Performance under Plan Support Agreement | |
| AHX145 | N/A | N/A | N/A | 9585 | 9/19/2016 | Order (A) Approving the EFH/EFIH Disclosure Statement, (B) Establishing the EFH/EFIH Voting Record Date, EFH/EFIH Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents | Judicial Notice |
| AHX147 | N/A | N/A | N/A | 9616 | 9/21/2016 | Disclosure Statement for the Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH Debtors and EFIH Debtors | |
| AHX148 | N/A | N/A | N/A | 9617 | 9/21/2016 | Disclosure Statement for the Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH Debtors and EFIH Debtors [Redline] | |
| AHX149 | N/A | N/A | N/A | 9619 | 9/21/2016 | Twenty-Second Monthly Fee Statement of Sullivan & Cromwell | |
| AHX150 | N/A | N/A | N/A | 9612 | 9/21/2016 | Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | |
| AHX151 | EFH06577922 | EFH06577975 | N/A | N/A | 9/30/2016 | Board Agenda attaching Restructuring Update Dated September 30, 2016 | |
| AHX152 | N/A | N/A | Robins 15 | N/A | 10/3/2016 | Tax Matters Agreement by and among Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., EFH Merger Co., LLC and Tex Energy LLC, dated as of October 3, 2016 | |
| AHX153 | N/A | N/A | N/A | 9792 | 10/10/2016 | Twenty-Eighth Monthly Fee Statement of Kirkland & Ellis | |
| AHX154 | N/A | N/A | N/A | 9827 | 10/17/2016 | Sixth Interim Fee Application of Sullivan & Cromwell | |
| AHX155 | N/A | N/A | N/A | 9844 | 10/17/2016 | Seventh Interim Fee Application of Kirkland & Ellis | |
| AHX156 | N/A | N/A | N/A | 9906 | 10/21/2016 | Twenty-Third Monthly Fee Statement of Sullivan & Cromwell | |
| AHX157 | N/A | N/A | N/A | 10181 | 11/16/2016 | Twenty-Ninth Monthly Fee Statement of Kirkland & Ellis | |
| AHX158 | N/A | N/A | N/A | N/A | 11/17/2016 | Del. Trust Co. v. Energy Future Intermediate Holding Co. (In re Energy Future Holdings Corp.), 842 F.3d 247 (3d Cir. 2016) | Judicial Notice |
| AHX159 | N/A | N/A | N/A | 10233 | 11/21/2016 | Twenty-Fourth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX160 | EFH06582561 | EFH06582564 | Cremens 5 | N/A | 11/22/2016 | Email from to Tony.Horton@energyfutureholdings.com, copying Yi@Evercore.com, and Connor.Boyce@Evercore.com, Re: "Updated Waterfall", attaching "NextEra Proposal (6.30.17 & 3.31.17 Emergence).pdf" | |
| AHX161 | EFH06582561 | EFH06582562 | N/A | N/A | 11/22/2016 | Email from Neal.Patel@Evercore.com to Tonhy.Horton@energyfutureholdings.com, copying Yi@Evercore.com, Re: "Updated Waterfall", attaching "NextEra Proposal (6.3017 & 3.31.17 Emergence).pdf") | |
| AHX162 | N/A | N/A | Robins 12 | N/A | 11/24/2016 | PUCT Joint Report and Application of Oncor Electric Delivery Company LLC, Ovation Acquisition I, LLC, Ovation Acquisition II, LLC, and Shary Holdings, LLC for Regulatory Approvals Pursuant to PURA §§ 14.101, 37.154, 39.262(l)-(m), AND 39.915 | |
| AHX164 | N/A | N/A | Matican 3 | 10323 | 12/6/2016 | Seventh Interim Fee Application of Evercore | |
| AHX165 | N/A | N/A | N/A | 10323 | 12/6/2016 | Seventh Interim Fee Application of Evercore | |
| AHX166 | N/A | N/A | Kirkland 8 | 10350 | 12/8/2016 | Thirtieth Monthly Fee Statement of Kirkland & Ellis | |
| AHX167 | N/A | N/A | N/A | 10425 | 12/21/2016 | Twenty-Fifth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX168 | N/A | N/A | N/A | 10560 | 1/4/2017 | Supplemental Order (A) Binding Holders of Claims and Interests to their Prior Ballots, Pursuant to Section 1127 of the Bankruptcy Code and Bankruptcy Rule | Judicial Notice |
| AHX169 | N/A | N/A | N/A | 10564 | 1/4/2017 | Amended Disclosure Statement for the Seventh Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al, Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH Debtors and EFIH Debtors | |

| Ex. No. | BegBates | EndBates | Deposition Exhibit(s) | D.I. | Date | Description | Judicial Notice |
|---|---|---|---|---|---|---|---|
| AHX170 | N/A | N/A | N/A | 10564 | 1/4/2017 | Amended Disclosure Statement for the Seventh Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | |
| AHX171 | N/A | N/A | N/A | 10605 | 1/6/2017 | Thirty-First Monthly Fee Statement of Kirkland & Ellis | |
| AHX172 | N/A | N/A | N/A | 10695 | 1/23/2017 | Twenty-Sixth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX173 | N/A | N/A | Keglevic Alloction 1 | N/A | 2/7/2017 | Declaration of Paul Keglevic in Support of Confirmation of the Seventh Amended Plan of Reorganization as it Applies to the E-Side Debtors | |
| AHX174 | N/A | N/A | N/A | 10779 | 2/7/2017 | Thirty-Second Monthly Fee Statement of Kirkland & Ellis | |
| AHX175 | N/A | N/A | N/A | 10840 | 2/15/2017 | Eighth Monthly Fee Statement of Kirkland & Ellis | |
| AHX176 | N/A | N/A | N/A | 10859 | 2/17/2017 | Order Confirming the Eighth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH Debtors and EFIH Debtors | Judicial Notice |
| AHX177 | N/A | N/A | N/A | 10874 | 2/21/2017 | Twenty-Seventh Monthly Fee Statement of Sullivan & Cromwell | |
| AHX178 | N/A | N/A | N/A | 10879 | 2/22/2017 | Seventh Interim Application of Sullivan & Cromwell | |
| AHX179 | N/A | N/A | N/A | 10965 | 3/6/2017 | Thirty-Third Monthly Fee Statement of Kirkland & Ellis | |
| AHX180 | N/A | N/A | N/A | 10998 | 3/13/2017 | Order Approving Assumption of Oncor Tax Sharing Agreement Prior to Plan Effective Date | |
| AHX181 | N/A | N/A | N/A | 11032 | 3/21/2017 | Twenty-Eighth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX182 | N/A | N/A | N/A | 11112 | 4/6/2017 | Thirty-Fourth Monthly Fee Statement of Kirkland & Ellis | |
| AHX183 | N/A | N/A | N/A | 11118 | 4/25/2017 | Twenty-Ninth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX184 | N/A | N/A | N/A | 11199 | 4/28/2017 | Thirty-Fifth Monthly Fee Statement of Kirkland & Ellis | |
| AHX185 | N/A | N/A | N/A | 11271 | 5/22/2017 | Thirtieth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX187 | N/A | N/A | N/A | | 6/6/2017 | Thirty-Sixth Monthly Fee Statement of Kirkland & Ellis | |
| AHX188 | PAB00000635_R | PAB00000638_R | Kirkland 11; Horton 5 | N/A | 6/10/2017 | Email from aparna.yenamandra@kirkland.com to Tony.Horton@energyfutureholdings.com, copying Neal.Patel@Evercore.com, and patrick.venter@kirkland.com, Re: "RE:  Can you call my cell please" | |
| AHX189 | N/A | N/A | Kirkland 9 | 11349 | 6/14/2017 | Ninth Interim Fee Application of Kirkland & Ellis | |
| AHX190 | N/A | N/A | N/A | 11377 | 6/21/2017 | Thirty-First Monthly Fee Statement of Sullivan & Cromwell | |
| AHX191 | N/A | N/A | N/A | 11401 | 6/29/2017 | Thirty-Seventh Monthly Fee Statement of Kirkland & Ellis | |
| AHX192 | N/A | N/A | N/A | 11402 | 6/30/2017 | Amended Thirty-Seventh Monthly Fee Statement of Kirkland & Ellis | |
| AHX193 | N/A | N/A | N/A | 11409 | 7/5/2017 | Eighth Interim Fee Application of Sullivan & Cromwell | |
| AHX194 | N/A | N/A | N/A | 11430 | 7/7/2017 | Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee | |
| AHX195 | N/A | N/A | N/A | 11427 | 7/7/2017 | Disclosure Statement for the Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code | |
| AHX196 | N/A | N/A | N/A | 11430 | 7/7/2017 | Motion of the EFH/EFIH Debtors for Order Authorizing Merger Agreement and Approving Termination Fee (BHE) | |
| AHX197 | Elliott_00010699_0001 | Elliott_00010699_0008 | N/A | N/A | 7/13/2017 | Moelis & Company Engagement Letter | |
| AHX198 | CCREMENS000030 | CCREMENS000039 | N/A | N/A | 7/14/2017 | Email dated July 14, 2017 from aparna.yenamandra@kirkland.com to Andy.Wright@energyfutureholdings.com, copying "Bill Moore," Re: "Redacted," attaching "Redacted" | |
| AHX199 | Elliott_00010689_0001 | Elliott_00010689_0010 | N/A | N/A | 7/21/2017 | Ducera Partners LLC Engagement Letter | |
| AHX200 | N/A | N/A | N/A | 11530 | 7/21/2017 | Thirty-Second Monthly Fee Statement of Sullivan & Cromwell | |
| AHX201 | N/A | N/A | N/A | 11717 | 8/10/2017 | Thirty-Eighth Monthly Fee Statement of Kirkland & Ellis | |
| AHX202 | N/A | N/A | N/A | 11789 | 8/21/2017 | Thirty-Third Monthly Fee Statement of Sullivan & Cromwell | |
| AHX203 | N/A | N/A | N/A | 11801 | 8/23/2017 | Amended and Superseding Motion of the E-Side Debtors for an Order (A) Authorizing Entry into the Merger Agreement and Approving the Termination Fee and (B) Authorizing Entry into and Performance under the Plan Support Agreement | |
| AHX204 | N/A | N/A | N/A | 11915 | 9/15/2017 | Thirty-Ninth Monthly Fee Statement of Kirkland & Ellis | |
| AHX205 | N/A | N/A | N/A | 11926 | 9/21/2017 | Thirty-Fourth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX206 | N/A | N/A | N/A | 12024 | 10/11/2017 | Fortieth Monthly Fee Statement of Kirkland & Ellis | |
| AHX207 | N/A | N/A | N/A | 12071 | 10/17/2017 | Tenth Interim Fee Application of Kirkland & Ellis | |
| AHX208 | N/A | N/A | N/A | 12108 | 10/23/2017 | Thirty-Fifth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX209 | N/A | N/A | N/A | 12163 | 11/1/2017 | Forty-First Monthly Fee Statement of Kirkland & Ellis | |
| AHX210 | N/A | N/A | N/A | 12188 | 11/3/2017 | Ninth Interim Fee Application of Sullivan & Cromwell | |
| AHX211 | N/A | N/A | N/A | 12267 | 11/21/2017 | Thirty-Sixth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX212 | N/A | N/A | N/A | 12283 | 11/29/2017 | Seventeenth Monthly Fee Statement of Evercore | |
| AHX213 | N/A | N/A | N/A | 12290 | 11/30/2017 | Forty-Second Monthly Fee Statement of Kirkland & Ellis | |
| AHX214 | N/A | N/A | N/A | 12392 | 12/22/2017 | Thirty-Seventh Monthly Fee Statement of Sullivan & Cromwell | |
| AHX215 | N/A | N/A | N/A | 12443 | 1/9/2018 | Forty-Third Monthly Fee Statement of Kirkland & Ellis | |

| Ex. No. | BegBates | EndBates | Deposition Exhibit(s) | D.I. | Date | Description | Judicial Notice |
|---|---|---|---|---|---|---|---|
| AHX216 | N/A | N/A | N/A | 12505 | 1/22/2018 | Thirty-Eighth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX218 | EFH_UCC_000000277 | EFH_UCC_000000279 | Glueckstein 7 | N/A | 1/31/2018 | Email from patrick.venter@kirkland.com to mfink@mmwr.com, Re: "EFH/EFIH Professional Fee Escrow Amount (03.15.18 Emergence Projection)", attaching "image001.png" | |
| AHX219 | N/A | N/A | N/A | 12548 | 1/31/2018 | Forty-Fourth Monthly Fee Statement of Kirkland & Ellis | |
| AHX220 | N/A | N/A | N/A | 12635 | 2/14/2018 | Eleventh Interim Fee Application of Kirkland & Ellis | |
| AHX221 | N/A | N/A | N/A | 12641 | 2/15/2018 | Tenth Interim Fee Application of Sullivan & Cromwell | |
| AHX222 | Elliott_00010707_0001 | Elliott_00010707_0001 | N/A | N/A | 2/20/2018 | Letter from Gregg M. Galardi to Bradley Robins, Re: Ducera Partners LLC Engagement | |
| AHX223 | N/A | N/A | N/A | 12679 | 2/21/2018 | Thirty-Ninth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX224 | N/A | N/A | N/A | 12695 | 2/22/2018 | Declaration of Jeffrey Rosenbaum Filed in Support of the E-Side Debtors' Application for Allowance as an Administrative Expense the Elliott Funds' Fees and Expenses Incurred in Making a Substantial Contribution to the E-Side Debtors' Estates | |
| AHX225 | N/A | N/A | N/A | 12763 | 2/27/2018 | Order Confirming the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code | Judicial Notice |
| AHX226 | N/A | N/A | N/A | 11889 | 2/27/2018 | Disclosure Statement for the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code | |
| AHX229 | N/A | N/A | N/A | 12792 | 3/6/2018 | Forty-Fifth Monthly Fee Statement of Kirkland & Ellis | |
| AHX230 | N/A | N/A | N/A | 12841 | 3/21/2018 | Fortieth Monthly Fee Statement of Sullivan & Cromwell | |
| AHX231 | N/A | N/A | N/A | 12917 | 4/5/2018 | Forty-Sixth Monthly Fee Statement of Kirkland & Ellis | |
| AHX232 | N/A | N/A | N/A | 12957 | 4/16/2018 | Forty-First Monthly Fee Statement of Sullivan & Cromwell | |
| AHX233 | N/A | N/A | N/A | 12961 | 4/17/2018 | Twelfth Interim Fee Application of Kirkland & Ellis | |
| AHX234 | N/A | N/A | N/A | 12982 | 4/20/2018 | Eleventh Interim Fee Application of Sullivan & Cromwell | |
| AHX235 | N/A | N/A | Glueckstein 11 | 12998 | 4/23/2018 | Final Fee Application of Guggenheim Securities, LLC | |
| AHX236 | N/A | N/A | Kirkland 10 | 13019 | 4/23/2018 | Final Fee Application of Kirkland & Ellis | |
| AHX237 | N/A | N/A | N/A | 13002 | 4/23/2018 | Final Fee Application of Sullivan & Cromwell | |
| AHX238 | Elliott_00010626 | Elliott_00010626 | Not Listed | N/A | 5/11/2018 | Revised and Amended Exhibit A -- Summary of Professional Fees by Category of Substantial Contribution | |
| AHX239 | Elliott_00010627 | Elliott_00010627 | Not Listed | N/A | 5/11/2018 | Revised and Amended Exhibit C -- Summary of Expenses | |
| AHX240 | Elliott00010626 | Elliott 00010648 | N/A | N/A | 5/11/2018 | Elliott Funds' Statement in Support of Substantial Contribution Claim Pursuant to 11 U.S.C. §§ 503(b)(3) and 503(b)(4) | |
| AHX241 | N/A | N/A | Glueckstein 1; Horton 6; Rosenbaum 1 | 13102 | 5/13/2018 | Joint Motion of UMB Bank, N.A., as Indenture Trustee, and Elliott to Fix Appropriate Allocation of Certain Reserves and Expenses as Between the EFH and EFIH Debtors | |
| AHX242 | N/A | N/A | Matican 5 | 13140 | 5/24/2018 | Final Fee Application of Evercore | |
| AHX243 | N/A | N/A | N/A | 13138 | 5/24/2018 | Eleventh Interim Fee Application of Evercore | |
| AHX244 | N/A | N/A | N/A | 13139 | 5/24/2018 | Twelfth Interim Fee Application of Evercore | |
| AHX245 | N/A | N/A | N/A | 13150 | 5/29/2018 | Response of the EFH Plan Administrator Board to the "Joint Motion of UMB Bank, N.A., as Indenture Trustee, and Elliott to Fix Appropriate Allocation of Certain Reserves and Expenses as Between the EFH and EFIH Debtors" | Judicial Notice |
| AHX246 | N/A | N/A | Glueckstein 12; Kirkland 3 | 13255 | 6/29/2018 | Limited Preliminary Statement of Kirkland & Ellis LLP as Debtors' Counsel in Response to the Joint Motion of UMB Bank, N.A., as Indenture Trustee, and Elliott to Fix appropriate Allocation of Certain Reserves and Expenses as Between the EFH and EFIH Debtors | Judicial Notice |
| AHX247 | N/A | N/A | Horton 4 | N/A | 6/29/2018 | Preliminary Statement of EFH Plan Administrator Board to the Joint Motion of UMB Bank, N.A., as Indenture Trustee, and Elliot to Fix Appropriate Allocation of Certain Reserves and Expenses as Between the EFH and EFIH Debtors | Judicial Notice |
| AHX256 | PAB00000655 | PAB00000664 | Kirkland 7 | N/A | N/A | Billing Matter Categories with Descriptions | |
| AHX257 | Elliott_00010708_0001 | Elliott_00010708_0003 | N/A | N/A | N/A | Amended Summary of Substantial Contribution Professionals | |

6

**APPENDIX A-4**

**PAB EXHIBITS**

| Exhibit Number | Document Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| PAB-X003 | 11/5/2008 | Amended & Restated Tax Sharing Agreement | | EFH02028985 | EFH02029017 | |
| PAB-X004 | 3/15/2012 | Federal and State Income Tax Allocation Agreement Among the Members of the Energy Future Holdings Corp. Consolidated Group | | EFH00945689 | EFH00945709 | |
| PAB-X005 | 1/10/2014 | Materials for a Joint Board Meeting | | EFH2D10047741 | EFH2D10047750 | |
| PAB-X013 | 3/27/2014 | Presentation to EFH Corp. Board of Directors | | EFH2D00066835 | EFH2D00066876 | |
| PAB-X021 | 4/28/2014 | Minutes of a Joint Board Meeting | | EFH2D00090303 | EFH2D00090347 | |
| PAB-X022 | 4/28/2014 | Restructuring Support Agreement | 505-2 | | | Judicially Noticed |
| PAB-X024 | 4/29/2014 | Declaration of Paul Keglevic in Support of First Day Motions | 98 | | | |
| PAB-X025 | 4/29/2014 | Email from A. Yenamandra to S. Serajeddini re EFH - Term Sheet RSA | | EFH2D10034694 | EFH2D10034987 | |
| PAB-X026 | 5/4/2014 | EFH Billing Memorandum | | PAB00000665 | PAB00000674 | |
| PAB-X027 | 5/15/2014 | Motion of Energy Future Holdings Corp, et al. for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment | 472 | | | Judicially Noticed |
| PAB-X028 | 5/15/2014 | Complaint for Declaratory Relief by CSC Trust Company of Delaware, as Indenture Trustee against Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., Delaware Trust Company v. Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., Adv. Proceeding 14-50363-CSS | 1 | | | |
| PAB-X029 | 5/16/2014 | Motion of Energy Future Holdings Corp. et al., for Entry of An Order Authorizing the RSA Debtors to Assume the Restructuring Support Agreement and Modifying the Automatic Stay | 505 | | | |
| PAB-X030 | 5/29/2014 | Motion of Energy Future Holdings Corp., et al. for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals | 658 | | | Judicially Noticed |
| PAB-X031 | 6/16/2014 | Complaint For Declaratory Relief by Computershare Trust Company, N.A., and Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior Secured Second Lien Notes due 2021 and the 11.75% Senio against Energy Future Intermediate Holding Company LLC, EFIH Finance Inc.. , Computershare Trust Company, N.A. v. Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., Adv. Proceeding 14-50405-CSS | 1 | | | |
| PAB-X032 | 7/8/2014 | Email from J. Walker to A. Acosta | | CCREMENS000001 | CCREMENS000005 | |
| PAB-X033 | 7/21/2014 | Due Diligence Meetings - Tax Considerations at EFH | | EFH90001508 | EFH90001513 | |
| PAB-X034 | 9/16/2014 | Order Establishing Procedures For Interim Compensation And Reimbursement Of Expenses For Professionals | 2066 | | | |
| PAB-X035 | 9/16/2014 | Order Authorizing the Retention of and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective Nunc Pro Tunc to the Petition Date | 2052 | | | Judicially Noticed |

| Exhibit Number | Document Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| PAB-X036 | 9/16/2014 | Order Authorizing the Debtors to Retain and Employ Alvarez & Marsal North America, LLC as Restructuring Advisor Effective Nunc Pro Tunc to the Petition Date | 2055 | | | Judicially Noticed |
| PAB-X037 | 9/16/2014 | Order Authorizing the Debtors to Retain and Employ Evercore Group LLC as Investment Banker and Financial Advisor Effective Nunc Pro Tunc to the Petition Date | 2056 | | | Judicially Noticed |
| PAB-X038 | 9/16/2014 | Order Authorizing the Debtors to Retain and Employ Filsinger Energy Partners as Energy Consultant Effective Nunc Pro Tunc to the Petition Date | 2057 | | | Judicially Noticed |
| PAB-X039 | 9/19/2014 | Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof | 2087 | | | |
| PAB-X044 | 10/1/2014 | Omnibus Tax Memorandum | 2296 | | | |
| PAB-X047 | 10/15/2014 | United States' Limited Objection to the Debtors' Motion to Approve Bidding Procedures | 2454 | | | Judicially Noticed |
| PAB-X048 | 10/27/2014 | Notice of Appointment of Committee of Unsecured Creditors | 2570 | | | |
| PAB-X049 | 11/4/2014 | Cover Sheets to First Interim Fee Application of Evercore Group LLC, Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from April 29, 2014 through August 31, 2014 | 2700 | | | |
| PAB-X050 | 11/5/2014 | Minutes of a Meeting of the Disinterested Manager | | EFH06002791 | EFH06002791 | |
| PAB-X051 | 11/6/2014 | Minutes of a Meeting of the Disinterested Directors | | EFH06002770 | EFH06002770 | |
| PAB-X052 | 11/7/2014 | Joint Board Resolutions | | EFH06002514 | EFH06002515 | |
| PAB-X053 | 11/7/2014 | Minutes of a Meeting of the EFH Board of Directors | | EFH06002771 | EFH06002772 | |
| PAB-X054 | 11/7/2014 | EFH Board Resolutions | | EFH06002484 | EFH06002484 | |
| PAB-X055 | 11/7/2014 | EFIH Board Resolutions | | EFH06002486 | EFH06002486 | |
| PAB-X056 | 11/7/2014 | Presentation to Boards: Restructuring Update | | EFH06002488 | EFH06002501 | |
| PAB-X057 | 11/7/2014 | TCEH Board Resolutions | | EFH06002515 | EFH06002515 | |
| PAB-X058 | 11/7/2014 | Minutes of a Joint Board Meeting | | EFH06002773 | EFH06002774 | |
| PAB-X059 | 11/7/2014 | Minutes of a Meeting of the Board of Managers | | EFH06002792 | EFH06002793 | |
| PAB-X061 | 11/14/2014 | Minutes of a Joint Board Meeting | | EFH06002776 | EFH06002777 | |
| PAB-X063 | 11/21/2014 | Presentation to Boards: Restructuring Update | | EFH06002419 | EFH06002471 | |
| PAB-X068 | 12/5/2014 | Minutes of a Meeting of the the Board of Managers | | EFH06002796 | EFH06002798 | |
| PAB-X069 | 12/5/2014 | Presentation to EFH Board: Governance: Disinterested Directors and Conflicts Matters | | EFH06002516 | EFH06002529 | |
| PAB-X070 | 12/5/2014 | EFH Board Resolutions | | EFH06002531 | EFH06002533 | |
| PAB-X071 | 12/5/2014 | EFIH Board Resolutions | | EFH06002552 | EFH06002554 | |
| PAB-X072 | 12/5/2014 | Presentation to Boards: Restructuring Update | | EFH06002559 | EFH06002605 | |
| PAB-X073 | 12/5/2014 | Presentation to Boards: Governance: Disinterested Directors and Conflicts Matters | | EFH06002607 | EFH06002620 | |
| PAB-X074 | 12/5/2014 | EFCH Board Resolutions | | EFH06002621 | EFH06002623 | |
| PAB-X075 | 12/5/2014 | TCEH Board Resolutions | | EFH06002627 | EFH06002629 | |
| PAB-X076 | 12/5/2014 | Minutes of a Meeting of the EFH Board of Directors | | EFH06002781 | EFH06002783 | |

| Exhibit Number | Document Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| PAB-X077 | 12/5/2014 | Minutes of a Joint Board Meeting | | EFH06002784 | EFH06002785 | |
| PAB-X078 | 12/5/2014 | Minutes of a Joint Board Meeting | | EFH06002808 | EFH06002808 | |
| PAB-X081 | 12/9/2014 | Joint Board Resolutions | | EFH06002809 | EFH06002813 | |
| PAB-X085 | 12/9/2014 | Minutes of a Meeting of the EFH Board of Directors | | EFH06002786 | EFH06002788 | |
| PAB-X086 | 12/12/2014 | EFIH Board Resolutions | | EFH06002707 | EFH06002708 | |
| PAB-X087 | 12/12/2014 | Minutes of a Meeting of the Disinterested Directors of EFH Corp. | | EFH_DD00004547 | EFH_DD00004550 | |
| PAB-X088 | 12/19/2014 | Presentation to Boards: Exclusivity Considerations | | EFH06002710 | EFH06002734 | |
| PAB-X089 | 12/19/2014 | Minutes of a Joint Board Meeting | | EFH06002817 | EFH06002818 | |
| PAB-X090 | 12/29/2014 | Examiners Report on First Interim Fee Applications Scheduled for Hearing on December 29, 2014 | 3147 | | | Judicially Noticed |
| PAB-X091 | 12/29/2014 | Omnibus Order Awarding Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses | 3148 | | | Judicially Noticed |
| PAB-X092 | 1/2/2015 | Minutes of a Joint Board Meeting | | EFH05551525 | EFH05551525 | |
| PAB-X093 | 1/9/2015 | Presentation to Boards: Restructuring Update | | EFH05546740 | EFH05546758 | |
| PAB-X094 | 1/9/2015 | Minutes of a Joint Board Meeting | | EFH05551526 | EFH05551527 | |
| PAB-X095 | 1/10/2015 | Presentation to Boards: Marketing Process and Revised Bidding Procedures | | EFH05546785 | EFH05546822 | |
| PAB-X096 | 1/10/2015 | Minutes of a Joint Board Meeting | | EFH05551502 | EFH05551503 | |
| PAB-X097 | 1/11/2015 | EFH Board Resolutions | | EFH05546872 | EFH05546874 | |
| PAB-X098 | 1/11/2015 | EFIH Board Resolutions | | EFH05546886 | EFH05546888 | |
| PAB-X100 | 1/11/2015 | Minutes of a Meeting of the Disinterested Directors of EFH Corp. | | EFH_DD00004553 | EFH_DD00004556 | |
| PAB-X101 | 1/11/2015 | Minutes of a Meeting of the the Board of Managers | | EFIH_DD00028045 | EFIH_DD00028048 | |
| PAB-X102 | 1/11/2015 | Minutes of a Meeting of the EFH Board of Directors | | EFH05551504 | EFH05551507 | |
| PAB-X103 | 1/12/2015 | EFCH Board Resolutions | | EFH05546877 | EFH05546879 | |
| PAB-X105 | 1/12/2015 | TCEH Board Resolutions | | EFH05546881 | EFH05546881 | |
| PAB-X106 | 1/12/2015 | TCEH Board Resolutions | | EFH05546882 | EFH05546884 | |
| PAB-X107 | 1/12/2015 | Minutes of a Joint Board Meeting | | EFH05551519 | EFH05551524 | |
| PAB-X108 | 1/14/2015 | Order (A) Approving Revised Bidding Procedures, (B) Scheduling An Auction And Related Deadlines and Hearings, And (C) Approving The Form And Manner of Notice Thereof | 3295 | | | |
| PAB-X109 | 1/15/2015 | First Amended Notice of Appointment of Committee of Unsecured Creditors | 3313 | | | Judicially Noticed |
| PAB-X111 | 1/20/2015 | Minutes of a Meeting of the Disinterested Directors of EFH Corp. | | EFH_DD00004559 | EFH_DD00004560 | |
| PAB-X114 | 1/23/2015 | Presentation to Boards: Restructuring Update | | EFH05546899 | EFH05546928 | |
| PAB-X116 | 1/23/2015 | Minutes of a Joint Board Meeting | | EFH05551530 | EFH05551534 | |
| PAB-X118 | 1/26/2015 | Order Awarding Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses | 3365 | | | Judicially Noticed |
| PAB-X119 | 1/30/2015 | Presentation to Board: Overview of Proposed Global Term Sheet and Creditor Plan Proposals | | EFH05546954 | EFH05546999 | |
| PAB-X121 | 2/3/2015 | Minutes of a Joint Board Meeting | | EFH05551564 | EFH05551564 | |
| PAB-X122 | 2/6/2015 | Presentation to Boards: Cram Down Plan Overview and Restructuring Update | | EFH05547064 | EFH05547103 | |
| PAB-X123 | 2/6/2015 | Minutes of a Joint Board Meeting | | EFH05551538 | EFH05551539 | |
| PAB-X124 | 2/6/2015 | Minutes of a Meeting of the EFH Board of Directors | | EFH05551537 | EFH05551537 | |
| PAB-X125 | 2/6/2015 | Minutes of a Joint Board Meeting | | EFH05551560 | EFH05551560 | |

| Exhibit Number | Document Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| PAB-X126 | 2/6/2015 | Amended Chapter 11 Plan (Modified Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] | 7236 | | | Judicially Noticed |
| PAB-X127 | 2/10/2015 | Minutes of a Meeting of the Disinterested Directors of EFH Corp. | | EFH_DD00004561 | EFH_DD00004562 | |
| PAB-X128 | 2/12/2015 | Examiners Report Fee Committees Report on First Interim Fee Applications Scheduled for Hearing on February 17, 2015 | 3522 | | | Judicially Noticed |
| PAB-X129 | 2/13/2015 | Presentation to Boards: Tax Sharing Issues and Restructuring Update | | EFH05547111 | EFH05547148 | |
| PAB-X130 | 2/13/2015 | Minutes of a Joint Board Meeting | | EFH05551540 | EFH05551542 | |
| PAB-X131 | 2/20/2015 | Omnibus Order Awarding Interim Allowance of Compensation For Services Rendered And For Reimbursement Of Expenses | 3597 | | | Judicially Noticed |
| PAB-X132 | 2/20/2015 | Presentation to Boards: Restructuring Update | | EFH05547150 | EFH05547169 | |
| PAB-X133 | 2/20/2015 | Minutes of a Joint Board Meeting | | EFH05551543 | EFH05551546 | |
| PAB-X135 | 2/25/2015 | Minutes of a Joint Board Meeting | | EFH05551561 | EFH05551563 | |
| PAB-X136 | 2/25/2015 | Minutes of a Joint Board Meeting | | EFH05551565 | EFH05551566 | |
| PAB-X138 | 2/26/2015 | Presentation to Boards: Supplemental Restructuring Presentation | | EFH05547174 | EFH05547186 | |
| PAB-X139 | 2/26/2015 | Presentation to Boards: Restructuring Update | | EFH05547187 | EFH05547270 | |
| PAB-X140 | 2/26/2015 | Minutes of a Joint Board Meeting | | EFH05551550 | EFH05551555 | |
| PAB-X141 | 2/26/2015 | Minutes of a Meeting of the EFH Board of Directors | | EFH05551547 | EFH05551549 | |
| PAB-X142 | 3/3/2015 | Application for Compensation Eighth Monthly Fee Statement of Evercore Group L.L.C., Debtors Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2014 to December 31, 2014 | 3745 | | | |
| PAB-X143 | 3/6/2015 | Presentation to Board: Restructuring Update | | EFH05547309 | EFH05547337 | |
| PAB-X145 | 3/6/2015 | Minutes of a Meeting of the EFH Board of Directors | | EFH05551556 | EFH05551556 | |
| PAB-X146 | 3/8/2015 | Minutes of a Meeting of the EFH Board of Directors | | EFH05551559 | EFH05551559 | |
| PAB-X147 | 3/13/2015 | Presentation to Boards: Restructuring Update | | EFH05547419 | EFH05547434 | |
| PAB-X148 | 3/13/2015 | Minutes of a Meeting of the Disinterested Directors of EFH Corp. | | EFH_DD00004563 | EFH_DD00004566 | |
| PAB-X149 | 3/13/2015 | Minutes of a Joint Board Meeting | | EFH06004467 | EFH06004468 | |
| PAB-X150 | 3/16/2015 | Minutes of a Meeting of the Disinterested Directors of EFH Corp. | | EFH_DD00004567 | EFH_DD00004569 | |
| PAB-X151 | 3/17/2015 | Minutes of a Meeting of the Disinterested Directors of EFH Corp. | | EFH_DD00004570 | EFH_DD00004571 | |
| PAB-X152 | 3/20/2015 | Minutes of a Joint Board Meeting | | EFH06004469 | EFH06004471 | |
| PAB-X153 | 3/20/2015 | Presentation to Board: Overview of Plan Confirmation | | EFH05547436 | EFH05547486 | |
| PAB-X154 | 3/27/2015 | Minutes of a Joint Board Meeting | | EFH06004297 | EFH06004298 | |
| PAB-X155 | 3/30/2015 | Minutes of a Meeting of the Independent Manager of the Board of Managers | | EFIH_DD0028049 | EFIH_DD0028050 | |
| PAB-X156 | 3/30/2015 | Presentation to Boards: Restructuring Update | | EFH05547944 | EFH05547982 | |
| PAB-X157 | 3/30/2015 | Minutes of a Joint Audit Committee Board Meeting | | EFH06004299 | EFH06004300 | |
| PAB-X158 | 4/1/2015 | Presentation to Boards: EFCH/TCEH Debtors: Liquidation Analysis Summary "Best Interest of Creditors Test" | | EFH05547997 | EFH05548004 | |
| PAB-X159 | 4/1/2015 | Presentation to Boards: Regarding Settlement Proposal of Claims by TCEH Debtors Against TCEH First Lien Creditors, Allocation of Value Received from E-Side Debtors, and Classification of TCEH Claims | | EFH05548019 | EFH05548070 | |

| Exhibit Number | Document Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| PAB-X160 | 4/1/2015 | Minutes of a Meeting of the Disinterested Directors of EFH Corp. | | EFH_DD00004572 | EFH_DD00004590 | |
| PAB-X161 | 4/1/2015 | Presentation to Board: Plan of Reorganization Update | | EFH05547984 | EFH05547996 | |
| PAB-X162 | 4/1/2015 | Minutes of a Meeting of the EFH Board of Directors | | EFH06004301 | EFH06004302 | |
| PAB-X163 | 4/1/2015 | Minutes of a Joint Board Meeting | | EFH06004303 | EFH06004304 | |
| PAB-X164 | 4/2/2015 | Presentation to Boards: Makewhole Settlements Update | | EFH05548006 | EFH05548011 | |
| PAB-X165 | 4/2/2015 | Minutes of a Joint Board Meeting | | EFH06004305 | EFH06004306 | |
| PAB-X166 | 4/2/2015 | Minutes of a Joint Board Meeting | | EFH06004307 | EFH06004308 | |
| PAB-X167 | 4/3/2015 | Update on Plan Process | | EFH05548071 | EFH05548106 | |
| PAB-X168 | 4/3/2015 | EFCH Board Resolutions | | EFH05548683 | EFH05548684 | |
| PAB-X169 | 4/3/2015 | EFH Board Resolutions | | EFH05548685 | EFH05548686 | |
| PAB-X170 | 4/3/2015 | EFIH Finance Resolutions | | EFH05548687 | EFH05548688 | |
| PAB-X171 | 4/3/2015 | EFIH Board Resolutions | | EFH05548689 | EFH05548690 | |
| PAB-X172 | 4/3/2015 | TCEH Finance Resolutions | | EFH05548691 | EFH05548692 | |
| PAB-X173 | 4/3/2015 | TCEH Board Resolutions | | EFH05548693 | EFH05548694 | |
| PAB-X174 | 4/3/2015 | EFCH Secretary's Certification | | EFH05548695 | EFH05548696 | |
| PAB-X175 | 4/3/2015 | EFH Secretary's Certification | | EFH05548697 | EFH05548698 | |
| PAB-X180 | 4/3/2015 | EFCH Secretary's Certification | | EFH05548707 | EFH05548708 | |
| PAB-X181 | 4/3/2015 | EFH Secretary's Certification | | EFH05548709 | EFH05548710 | |
| PAB-X182 | 4/3/2015 | TCEH Secretary's Certification | | EFH05548711 | EFH05548712 | |
| PAB-X183 | 4/3/2015 | Presentation to Boards: Restructuring Update | | EFH05548757 | EFH05549254 | |
| PAB-X184 | 4/3/2015 | Minutes of a Joint Board Meeting | | EFH06004309 | EFH06004322 | |
| PAB-X185 | 4/7/2015 | Special Committee Materials: Bases for Sponsor Releases Under the Plan of Reorganization | | EFH05548714 | EFH05548732 | |
| PAB-X186 | 4/7/2015 | EFH Board Resolutions | | EFH05548733 | EFH05548734 | |
| PAB-X187 | 4/7/2015 | Minutes of a Meeting of the EFH Corp. Special Committee | | EFH06004369 | EFH06004371 | |
| PAB-X189 | 4/8/2015 | Presentation to Boards: Restructuring Update | | EFH05548735 | EFH05548756 | |
| PAB-X196 | 4/10/2015 | Presentation to Boards: REIT Information | | EFH05549330 | EFH05549349 | |
| PAB-X200 | 4/10/2015 | EFIH Board Resolutions | | EFH05550383 | EFH05550384 | |
| PAB-X201 | 4/10/2015 | TCEH Finance Resolutions | | EFH05550385 | EFH05550386 | |
| PAB-X202 | 4/10/2015 | TCEH Board Resolutions | | EFH05550387 | EFH05550389 | |
| PAB-X203 | 4/10/2015 | Special Committee Materials: Bases for Sponsor Releases Under the Plan of Reorganization | | EFH05549280 | EFH05549302 | |
| PAB-X204 | 4/10/2015 | Minutes of a Joint Board Meeting | | EFH06004323 | EFH06004325 | |
| PAB-X205 | 4/10/2015 | Minutes of a Meeting of the EFH Corp. Special Committee | | EFH06004366 | EFH06004368 | |
| PAB-X206 | 4/12/2015 | Minutes of a Joint Board Meeting | | EFH06004326 | EFH06004327 | |
| PAB-X207 | 4/13/2015 | Presentation to Board: Approval of Plan Reorganization, Disclosure Statement, and Stipulation Regarding Adjournment of Standing Motions | | EFH05550390 | EFH05550400 | |
| PAB-X208 | 4/13/2015 | EFCH Board Resolutions | | EFH05550401 | EFH05550403 | |
| PAB-X209 | 4/13/2015 | EFH Board Resolutions | | EFH05550404 | EFH05550405 | |
| PAB-X210 | 4/13/2015 | EFIH Finance Resolutions | | EFH05550407 | EFH05550408 | |
| PAB-X211 | 4/13/2015 | EFIH Board Resolutions | | EFH05550409 | EFH05550411 | |
| PAB-X212 | 4/13/2015 | TCEH Finance Resolutions | | EFH05550412 | EFH05550413 | |
| PAB-X213 | 4/13/2015 | TCEH Board Resolutions | | EFH05550414 | EFH05550416 | |
| PAB-X214 | 4/13/2015 | Minutes of a Joint Board Meeting | | EFH06004328 | EFH06004341 | |

| Exhibit Number | Document Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| PAB-X215 | 4/14/2015 | Joint Plan of Reorganization | 4142 | | | Judicially Noticed |
| PAB-X216 | 4/14/2015 | Disclosure Statement for the Joint Plan of Reorganization | 4143 | | | Judicially Noticed |
| PAB-X217 | 4/14/2015 | Energy Future Competitive Holdings Company LLC and Texas Competitive Electric Holdings Company LLC's Statement in Support of Intercompany Settlement in the Plan | 4145 | | | Judicially Noticed |
| PAB-X219 | 4/17/2015 | Restructuring Update | | EFH05551453_R | EFH05551485_R | |
| PAB-X220 | 4/17/2015 | Presentation to Board: Restructuring Update | | EFH05551453 | EFH05551485 | |
| PAB-X221 | 4/17/2015 | Minutes of a Joint Board Meeting | | EFH06004342 | EFH06004343 | |
| PAB-X223 | 4/29/2015 | Minutes of a Meeting of the EFIH Board of Managers | | EFH06004347 | EFH06004348 | |
| PAB-X227 | 4/30/2015 | Presentation to Boards: Restructuring Schedule | | EFH05551492 | EFH05551498 | |
| PAB-X229 | 4/30/2015 | Minutes of a Joint Board Meeting | | EFH06004352 | EFH06004355 | |
| PAB-X232 | 5/8/2015 | Presentation to Board: Restructuring and Litigation Update | | EFH05551569 | EFH05551593 | |
| PAB-X233 | 5/8/2015 | Minutes of a Joint Board Meeting | | EFH06004358 | EFH06004359 | |
| PAB-X234 | 5/22/2015 | Presentation to Board: Restructuring Update | | EFH05551596 | EFH05551631 | |
| PAB-X236 | 5/22/2015 | Minutes of a Joint Board Meeting | | EFH06004360 | EFH06004361 | |
| PAB-X237 | 6/5/2015 | Minutes of a Joint Board Meeting | | EFH06004362 | EFH06004365 | |
| PAB-X238 | 6/9/2015 | Update Regarding Stalking Horse Marketing Process | | EFH05551711 | EFH05551776 | |
| PAB-X239 | 6/9/2015 | Minutes of a Joint Board Meeting | | EFH06004376 | EFH06004378 | |
| PAB-X240 | 6/10/2015 | Minutes of a Meeting of the the Board of Managers | | EFIH_DD0028051 | EFIH_DD0028051 | |
| PAB-X241 | 6/10/2015 | Application for Compensation Tenth Monthly Fee Statement of Evercore Group L.L.C., Debtors Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2015 to February 28, 2015 | 4727 | | | |
| PAB-X242 | 6/10/2015 | Application for Compensation Ninth Monthly Fee Statement of Evercore Group L.L.C., Debtors Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 to January 31, 2015 | 4726 | | | |
| PAB-X243 | 6/12/2015 | Minutes of a Joint Board Meeting | | EFH06004379 | EFH06004380 | |
| PAB-X244 | 6/16/2015 | Examiners Report Fee Committees Fourth Status Report Concerning Interim Fee Applications for the Hearing on June 24, 2015 at 10:00 a.m. EDT | 4774 | | | |
| PAB-X245 | 6/17/2015 | Restructuring Update | | EFH05551778 | EFH05551802 | |
| PAB-X246 | 6/17/2015 | Minutes of a Joint Board Meeting | | EFH06004381 | EFH06004382 | |
| PAB-X247 | 6/17/2015 | Application for Compensation Twelfth Monthly Fee Statement of Evercore Group L.L.C., Debtors Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2015 to April 30, 2015 | 4795 | | | |
| PAB-X248 | 6/17/2015 | Application for Compensation Eleventh Monthly Fee Statement of Evercore Group L.L.C., Debtors Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2015 to March 31, 2015 | 4794 | | | |

| Exhibit Number | Document Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| PAB-X249 | 6/19/2015 | Examiners Report Fee Committees Supplemental Status Report Concerning Interim Fee Applications for the Hearing on June 24, 2015 at 10:00 a.m. EDT | 4807 | | | Judicially Noticed |
| PAB-X250 | 6/19/2015 | Minutes of a Joint Board Meeting | | EFH06004383 | EFH06004384 | |
| PAB-X251 | 6/23/2015 | Minutes of a Joint Board Meeting | | EFH06004385 | EFH06004386 | |
| PAB-X252 | 6/24/2015 | Order (Omnibus) Awarding Interim Allowance Of Compensation For Services Rendered And For Reimbursement Of Expenses During The First And Second Interim Fee Periods | 4843 | | | Judicially Noticed |
| PAB-X253 | 6/24/2015 | Presentation to Board: Restructuring Update | | EFH05551938 | EFH05551949 | |
| PAB-X254 | 6/24/2015 | Minutes of a Joint Board Meeting | | EFH06004387 | EFH06004388 | |
| PAB-X257 | 7/17/2015 | Presentation to Board: Restructuring Update | | EFH05552010 | EFH05552025 | |
| PAB-X258 | 7/17/2015 | Minutes of a Joint Board Meeting | | EFH06004392 | EFH06004393 | |
| PAB-X259 | 7/20/2015 | Presentation to Board: Restructuring Update | | EFH05552026 | EFH05552738 | |
| PAB-X260 | 7/20/2015 | Minutes of a Joint Board Meeting | | EFH06004454 | EFH06004466 | |
| PAB-X261 | 7/22/2015 | Presentation to Boards: Restructuring Update | | EFH06003048 | EFH06003069 | |
| PAB-X262 | 7/23/2015 | First Amended Plan | 5078 | | | Judicially Noticed |
| PAB-X263 | 7/23/2015 | Amended Disclosure Statement for the Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 5080 | | | Judicially Noticed |
| PAB-X264 | 7/23/2015 | Presentation to Board: Restructuring Update | | EFH06002821 | EFH06002842 | |
| PAB-X265 | 7/23/2015 | Minutes of a Joint Board Meeting | | EFH06004394 | EFH06004409 | |
| PAB-X266 | 7/23/2015 | Amended Chapter 11 Plan (Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] | 5079 | | | Judicially Noticed |
| PAB-X268 | 7/30/2015 | Presentation to Board: Restructuring Update | | EFH06002843 | EFH06002894 | |
| PAB-X269 | 7/30/2015 | Minutes of a Joint Board Meeting | | EFH06004410 | EFH06004412 | |
| PAB-X270 | 8/2/2015 | Minutes of a Meeting of the the Board of Managers | | EFIH_DD0028052 | EFIH_DD0028054 | |
| PAB-X271 | 8/2/2015 | Presentation to Board: Restructuring Update | | EFH06002895 | EFH06002897 | |
| PAB-X272 | 8/2/2015 | Minutes of a Joint Board Meeting | | EFH06004413 | EFH06004429 | |
| PAB-X273 | 8/2/2015 | Minutes of a Meeting of the Disinterested Directors of EFH Corp. | | EFH_DD00004591 | EFH_DD00004602 | |
| PAB-X274 | 8/3/2015 | Second Amended Plan | 5197 | | | Judicially Noticed |
| PAB-X275 | 8/3/2015 | Amended Chapter 11 Plan (Second Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] | 5198 | | | Judicially Noticed |
| PAB-X277 | 8/9/2015 | Minutes of a Meeting of the Independent Manager of the Board of Managers | | EFIH_DD0028055 | EFIH_DD0028058 | |
| PAB-X278 | 8/9/2015 | Minutes of a Meeting of the TCEH Disinterested Manager | | EFCH00034820 | EFCH00034863 | |
| PAB-X279 | 8/9/2015 | Minutes of a Joint Board Meeting | | EFH06004432 | EFH06004453 | |
| PAB-X280 | 8/9/2015 | Presentation to Boards: Approval of Amended Plan and Merger Transaction Documents | | EFH06002898 | EFH06002941 | |
| PAB-X281 | 8/9/2015 | Minutes of a Meeting of the Disinterested Directors of EFH Corp. | | EFH_DD00035222 | EFH_DD00035235 | |
| PAB-X282 | 8/9/2015 | Energy Future Holdings Corp. 8-K | | | | |
| PAB-X283 | 8/10/2015 | Third Amended Plan | 5244 | | | Judicially Noticed |

| Exhibit Number | Document Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| PAB-X284 | 8/10/2015 | Amended Chapter 11 Plan (Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] | 5245 | | | Judicially Noticed |
| PAB-X285 | 9/18/2015 | Amended Chapter 11 Plan (Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] | 6108 | | | Judicially Noticed |
| PAB-X286 | 9/21/2015 | Amended Chapter 11 Plan (Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] | 6123 | | | Judicially Noticed |
| PAB-X288 | 10/9/2015 | Minutes of a Joint Board Meeting | | EFH06257788 | EFH06257806 | |
| PAB-X289 | 10/20/2015 | Plan Supplement and Exhibits | 6544 | | | Judicially Noticed |
| PAB-X290 | 10/21/2015 | Examiners Report Fee Committees Status Report Concerning Uncontested Interim Fee Applications For Hearing On October 26, 2015 at 10:00 a.m. EDT | 6548 | | | Judicially Noticed |
| PAB-X307 | 10/23/2015 | Trial Brief and Omnibus Objection of the EFH Official Committee to (I) Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform under the Settlement Agreement and (II) Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 6627 | | | |
| PAB-X309 | 10/26/2015 | Order (Omnibus) Awarding Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses During the Second and Third Interim Fee Periods | 6667 | | | Judicially Noticed |
| PAB-X310 | 10/28/2015 | Monthly Application for Compensation (Eighteenth) for the period August 1, 2015 to August 31, 2015 | 6734 | | | |
| PAB-X311 | 10/28/2015 | Monthly Application for Compensation (Fifteenth) for the period July 1, 2015 to July 31, 2015 | 6733 | | | |
| PAB-X312 | 10/28/2015 | Monthly Application for Compensation (Fourteenth) for the period June 1, 2015 to June 30, 2015 | 6732 | | | |
| PAB-X313 | 10/28/2015 | Monthly Application for Compensation (Thirteenth) for the period May 1, 2015 to May 31, 2015 | 6731 | | | |
| PAB-X319 | 12/1/2015 | Sixth Amended Joint Plan of Reorganization | 7187 | | | |
| PAB-X320 | 12/1/2015 | Amended Chapter 11 Plan (Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] | 7188 | | | Judicially Noticed |
| PAB-X321 | 12/7/2015 | Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [Blackline] | 7241 | | | Judicially Noticed |
| PAB-X322 | 12/7/2015 | Order Approving Amended & Restated Settlement Agreement | 7243 | | | |
| PAB-X324 | 12/9/2015 | Amended Confirmation Order (attaching Confirmed Plan) | 7285 | | | |
| PAB-X326 | 2/15/2016 | Examiners Report Fee Committees Report Concerning Uncontested Interim Fee Applications For Hearing on February 18, 2016 at 11:00 A.M. EDT | 7850 | | | Judicially Noticed |

| Exhibit Number | Document Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| PAB-X327 | 2/17/2016 | Examiners Report Fee Committees Supplemental Report Concerning One Additional Uncontested Interim Fee Application For Hearing on February 18, 2016 at 11:00 A.M. EDT | 7873 | | | Judicially Noticed |
| PAB-X328 | 2/18/2016 | Order Omnibus Awarding Interim Allowance Of Compensation For Services Rendered And For Reimbursement Of Expenses During The First Through Fourth Interim Fee Periods | 7883 | | | Judicially Noticed |
| PAB-X329 | 3/24/2016 | Order, Docket No. 45188, Joint Report and Application of Oncor Electric Delivery Company LLC, et al., | | | | |
| PAB-X332 | 4/28/2016 | April 28-29, 2016 EFH DD Minutes | | EFH06366082 | EFH06366119 | |
| PAB-X333 | 4/29/2016 | Joint Board Meeting - Agenda | | EFH06323765 | EFH06323776 | |
| PAB-X334 | 4/29/2016 | Minutes of Joint Meeting - April 29 2016 | | EFH06365126 | EFH06365128 | |
| PAB-X335 | 4/30/2016 | Board Resolutions | | EFH06323777 | EFH06323799 | |
| PAB-X336 | 4/30/2016 | Joint Board Meeting - Agenda | | EFH06323800 | EFH06323807 | |
| PAB-X337 | 4/30/2016 | Joint Board Resolutions | | EFH06323808 | EFH06323831 | |
| PAB-X338 | 4/30/2016 | Minutes of Joint Meeting - April 30 2016 | | EFH06365129 | EFH06365152 | |
| PAB-X339 | 5/1/2016 | Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 8355 | | | |
| PAB-X340 | 5/2/2016 | Next Era Energy Letter and Term Sheet | | EFH06324920 | EFH06324941 | |
| PAB-X341 | 5/3/2016 | March 2016 Finance Operating Report | | EFH06324813 | EFH06324825 | |
| PAB-X344 | 5/3/2016 | Updated Tax Report | | EFH06324860 | EFH06324871 | |
| PAB-X345 | 5/3/2016 | Minutes of Joint Meeting - May 3 2016 | | EFH06365153 | EFH06365154 | |
| PAB-X346 | 5/3/2016 | Minutes of Joint Meeting - May 3 2016 | | EFH06365155 | EFH06365156 | |
| PAB-X347 | 5/4/2016 | EFIH Chair Talking Points | | EFH06324792 | EFH06324792 | |
| PAB-X348 | 5/4/2016 | March 2016 Finance Operating Report | | EFH06324872 | EFH06324891 | |
| PAB-X349 | 5/4/2016 | Oncor 1st Quarter 2016 Operations Update | | EFH06324913 | EFH06324919 | |
| PAB-X351 | 5/4/2016 | Minutes of Meeting of Joint Boards | | EFH06365157 | EFH06365159 | |
| PAB-X352 | 5/10/2016 | Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al, Pursuant to Chapter 11 of the Bankruptcy Code | 8421 | | | |
| PAB-X353 | 5/10/2016 | Presentation to Joint Boards: Disclosure Statement Case Walkforwards | | EFH06324942 | EFH06324954 | |
| PAB-X354 | 5/10/2016 | Presentation to Joint Boards: TCEH Valuation Analysis | | EFH06324955 | EFH06324985 | |
| PAB-X355 | 5/10/2016 | Presentation to Joint Boards: Oncor Valuation Analysis | | EFH06324986 | EFH06325006 | |
| PAB-X356 | 5/10/2016 | Presentation to Joint Boards: E-Side Liquidation Analysis | | EFH06325007 | EFH06325030 | |
| PAB-X357 | 5/10/2016 | Joint Board Resolutions | | EFH06325031 | EFH06325054 | |
| PAB-X358 | 5/10/2016 | Minutes of Meeting of Joint Boards | | EFH06365160 | EFH06365182 | |
| PAB-X359 | 5/11/2016 | Amended Chapter 11 Plan (Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] | 8422 | | | Judicially Noticed |
| PAB-X364 | 5/18/2016 | Next Era Energy Letter and Term Sheet (Revised Bid) | | EFH06325952 | EFH06325974 | |
| PAB-X365 | 5/20/2016 | Presentation to Joint Boards: NextEra Proposal Analysis | | EFH06364669 | EFH06364674 | |
| PAB-X366 | 5/20/2016 | Minutes of Meeting of Joint Boards | | EFH06365191 | EFH06365192 | |
| PAB-X367 | 5/23/2016 | Application for Compensation Twenty-Fourth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2016 to April 30, 2016 | 8511 | | | |

| Exhibit Number | Document Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| PAB-X368 | 6/10/2016 | Presentation to Joint Boards: Restructuring Update | | EFH06326025 | EFH06326052 | |
| PAB-X369 | 6/10/2016 | Minutes of Meeting of Joint Boards | | EFH06365715 | EFH06365717 | |
| PAB-X370 | 6/10/2016 | Amended Chapter 11 Plan (Second Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] | 8688 | | | Judicially Noticed |
| PAB-X371 | 6/16/2016 | Amended Chapter 11 Plan (Second Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] | 8746 | | | Judicially Noticed |
| PAB-X372 | 6/16/2016 | Third Amended Disclosure Statement for the Second Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the TCEH Debtors and EFH Shared Services Debtors [Solicitation Version] | 8747 | | | Judicially Noticed |
| PAB-X373 | 6/23/2016 | Examiners Report Fee Committees Report Concerning Uncontested Interim Fee Applications for Hearing on June 27, 2016 at 10:00 A.M. | 8800 | | | Judicially Noticed |
| PAB-X374 | 6/23/2016 | Application for Compensation Twenty-Fifth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2016 to May 31, 2016 | 8805 | | | |
| PAB-X375 | 6/24/2016 | Presentation to Joint Boards | | EFH06364698 | EFH06364709 | |
| PAB-X376 | 6/24/2016 | Minutes of Meeting of Joint Boards | | EFH06365718 | EFH06365719 | |
| PAB-X377 | 6/27/2016 | Order (Omnibus) Awarding Interim Allowance Of Compensation For Services Rendered And For Reimbursement Of Expenses During the Fifth Interim Fee Periods | 8824 | | | Judicially Noticed |
| PAB-X378 | 7/22/2016 | Presentation to Joint Boards: Restructuring, Tax, and M&A Update | | EFH06365720 | EFH06365750 | |
| PAB-X379 | 7/22/2016 | Minutes of Meeting of Joint Boards | | EFH06365751 | EFH06365753 | |
| PAB-X380 | 7/22/2016 | Application for Compensation Twenty-Sixth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period June 1, 2016 to June 30, 2016 | 8987 | | | |
| PAB-X383 | 7/25/2016 | Minutes of Meeting of EFIH DD | | EFH06374957 | EFH06374958 | |
| PAB-X384 | 7/26/2016 | Minutes of Meeting of EFCH-TCEH DD | | EFH06366120 | EFH06366125 | |
| PAB-X386 | 7/26/2016 | Presentation to EFCH-TCEH DM | | EFH06366126 | EFH06366156 | |
| PAB-X387 | 7/27/2016 | Minutes of Meeting of Joint Boards | | EFH06365754 | EFH06365760 | |
| PAB-X388 | 7/27/2016 | Minutes of Meeting of EFH DDs | | EFH06366076 | EFH06366081 | |
| PAB-X390 | 7/27/2016 | Presentation to Joint Boards: Restructuring, Tax, and M&A Update | | EFH06365761 | EFH06365926 | |
| PAB-X392 | 7/27/2016 | Presentation to EFIH-EFIH Finance Boards | | EFH06577976 | EFH06577987 | |
| PAB-X393 | 7/28/2016 | Presentation to Joint Boards: M&A Update | | EFH06375541 | EFH06375547 | |
| PAB-X395 | 7/28/2016 | Minutes of Meeting of Joint Boards | | EFH06523189 | EFH06523191 | |
| PAB-X397 | 7/29/2016 | Presentation to Joint Boards: Proposal Comparison | | EFH06375548 | EFH06375549 | |
| PAB-X398 | 7/29/2016 | Minutes of Meeting of Joint Boards | | EFH06440533 | EFH06440535 | |
| PAB-X399 | 8/2/2016 | Unanimous Written Consents of Joint Boards | | EFH06577296 | EFH06577324 | |

| Exhibit Number | Document Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| PAB-X400 | 8/3/2016 | Motion of the EFH/EFIH Debtors for Order (A) Authorizing Entry into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry into and Performance Under Plan Support Agreement | 9190 | | | |
| PAB-X401 | 8/5/2016 | Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 9199 | | | Judicially Noticed |
| PAB-X403 | 8/11/2016 | Examiners Report Fee Committees Report Concerning Uncontested Interim Fee Applications and Section 503(b) Fee Requests for Hearing at Scheduled Omnibus Hearing on August 16, 2016 at 10:00 a.m. | 9257 | | | Judicially Noticed |
| PAB-X407 | 8/16/2016 | Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 9321 | | | Judicially Noticed |
| PAB-X408 | 8/16/2016 | Order (Omnibus) Awarding Interim Allowance Of Compensation For Services Rendered And For Reimbursement Of Expenses | 9308 | | | Judicially Noticed |
| PAB-X409 | 8/16/2016 | Objection to Confirmation of Plan | 9310 | | | Judicially Noticed |
| PAB-X410 | 8/16/2016 | Unanimous Written Consents of Joint Boards | | EFH06577325 | EFH06577391 | |
| PAB-X411 | 8/16/2016 | Notice of Filing of Revised "Form of Tax Matters Agreement by and Among Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and [Reorganized TCEH]" | 9305 | | | Judicially Noticed |
| PAB-X412 | 8/23/2016 | Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 9374 | | | Judicially Noticed |
| PAB-X413 | 8/23/2016 | Third Amended Chapter 11 Plan // Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [BLACKLINE] | 9375 | | | Judicially Noticed |
| PAB-X414 | 8/25/2016 | Objection and Joinder of Contrarian Capital Management, LLC to Motion of EFH/EFIH Debtors for Order (A) Authorizing Entry Into Merger Agreement, (B) Approving Termination Fee and (C) Authorizing Entry Into and Performance Under Plan Support Agreement | 9402 | | | Judicially Noticed |
| PAB-X415 | 8/25/2016 | Objection of certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates to Motion of the EFH/EFIH Debtors for Order (A) Authorizing Entry Into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry Into and Performance Under Plan Support Agreement | 9397 | | | Judicially Noticed |
| PAB-X416 | 8/25/2016 | Objection of Shirley Fenicle, William Fahy, and John H. Jones to Motion of the EFH/EFIH Debtors for Order (A) Authorizing Entry Into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry Into Performance Under Plan Support Agreement | 9398 | | | Judicially Noticed |

| Exhibit Number | Document Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| PAB-X417 | 8/25/2016 | EFH Indenture Trustees Objection to Motion of the EFH/EFIH Debtors for Order (A) Authorizing Entry Into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry Into and Performance Under Plan Support Agreement | 9399 | | | Judicially Noticed |
| PAB-X419 | 8/25/2016 | Monthly Application for Compensation (27th) of Filsinger Energy Partners for the period July 1, 2016 to July 31, 2016 | 9401 | | | |
| PAB-X420 | 8/29/2016 | Order Confirming the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the TCEH Debtors and EFH Shared Services Debtors | 9421 | | | Judicially Noticed |
| PAB-X422 | 9/2/2016 | Presentation to Joint Boards: EFIH DIP Maturity Extension Considerations | | EFH06577789 | EFH06577873 | |
| PAB-X423 | 9/7/2016 | Disclosure Statement for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH Debtors and EFIH Debtors | 9493 | | | Judicially Noticed |
| PAB-X425 | 9/14/2016 | EFH/EFIH Debtors Omnibus Reply to Objections to Motion of Energy Future Holdings Corp., *et al* ., for Entry of an Order (A) Authorizing Entry into Merger Agreement, (B) Approving Termination Fee, and (C) Authorizing Entry into and Performance Under Plan Support Agreement | 9536 | | | |
| PAB-X426 | 9/15/2016 | Disclosure Statement for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH Debtors and EFIH Debtors | 9557 | | | Judicially Noticed |
| PAB-X427 | 9/16/2016 | Presentation to Joint Boards: EFH and EFIH Restructuring Update | | EFH06577874 | EFH06577921 | |
| PAB-X429 | 9/19/2016 | Order (A) Authorizing Entry into Merger Agreement, (B) Approving Termination Fee, and © Authorizing Entry into and Performance Under Plan Support Agreement | 9584 | | | |
| PAB-X430 | 9/21/2016 | Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 9612 | | | |
| PAB-X431 | 9/21/2016 | Disclosure Statement for the Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH Debtors and EFIH Debtors | 9616 | | | |
| PAB-X432 | 9/21/2016 | Amended Chapter 11 Plan (Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] | 9613 | | | Judicially Noticed |
| PAB-X433 | 9/21/2016 | Application for Compensation Twenty-Eighth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period August 1, 2016 to August 31, 2016 | 9608 | | | |

| Exhibit Number | Document Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| PAB-X435 | 9/30/2016 | Presentation to Joint Boards: Restructuring Update | | EFH06577922 | EFH06577975 | |
| PAB-X436 | 9/30/2016 | Minutes of Meeting of Joint Boards | | EFH06578080 | EFH06578097 | |
| PAB-X437 | 10/3/2016 | Notice of Entry of TCEH Confirmation Order and Occurrence of TCEH Effective Date | 9742 | | | |
| PAB-X438 | 10/3/2016 | Plan Supplement as it Relates to the TCEH Debtors and the EFH Shared Services Debtors | 9741 | | | Judicially Noticed |
| PAB-X439 | 10/3/2016 | Tax Matters Agreement | | | | |
| PAB-X440 | 10/21/2016 | Examiners Report Fee Committees Report Concerning Uncontested Fee Applications and Section 503(b) Fee Requests for Hearing on October 26, 2016 at 10:00 a.m. | 9908 | | | Judicially Noticed |
| PAB-X441 | 10/21/2016 | Application for Compensation Twenty-Ninth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2016 to September 30, 2016 | 9907 | | | |
| PAB-X442 | 10/25/2016 | Presentation to EFH Board: September Finance Operating Report | | EFH06582459 | EFH06582473 | |
| PAB-X443 | 10/25/2016 | Presentation to EFIH Boards: September Finance Operating Report | | EFH06582474 | EFH06582481 | |
| PAB-X444 | 10/25/2016 | Presentation to Joint Boards: Restructuring Update | | EFH06582482 | EFH06582498 | |
| PAB-X445 | 10/27/2016 | Order (Omnibus) Awarding Interim Allowance of Compensation For Services Rendered and for Reimbursement of Expenses | 9963 | | | Judicially Noticed |
| PAB-X447 | 10/31/2016 | Minutes of Meeting of Joint Boards | | EFH06592532 | EFH06592535 | |
| PAB-X448 | 11/11/2016 | Plan Supplement re Fourth Amended Joint Plan | 10101 | | | Judicially Noticed |
| PAB-X455 | 11/18/2016 | Restructuring Update | | EFH06592536_R | EFH06592574_R | |
| PAB-X456 | 11/18/2016 | Minutes of Meeting of Joint Boards | | EFH06592897_R | EFH06592898_R | |
| PAB-X457 | 11/22/2016 | Email from N. Patel to T. Horton re Updated Waterfall | | EFH06582561 | EFH06582564 | |
| PAB-X458 | 11/22/2016 | Application for Compensation Thirtieth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2016 to October 31, 2016 | 10244 | | | |
| PAB-X460 | 11/30/2016 | Restructuring Update | | EFH06592575 | EFH06592610 | |
| PAB-X461 | 11/30/2016 | Minutes of Meeting of Joint Boards | | EFH06592899 | EFH06592907 | |
| PAB-X462 | 12/1/2016 | Disclosure Statement for the Fifth Amended Plan | 10293 | | | Judicially Noticed |
| PAB-X463 | 12/1/2016 | Amended Chapter 11 Plan (Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] | 10291 | | | Judicially Noticed |
| PAB-X464 | 12/6/2016 | Cover Sheets to Seventh Interim Fee Application of Evercore Group LLC, Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from May 1, 2016 through August 31, 2016 | 10323 | | | |
| PAB-X465 | 12/9/2016 | Restructuring Update | | EFH06592611 | EFH06592620 | |
| PAB-X466 | 12/9/2016 | Minutes of Meeting of Joint Boards | | EFH06592908 | EFH06592908 | |
| PAB-X467 | 12/16/2016 | Restructuring Update | | EFH06592621 | EFH06592631 | |
| PAB-X468 | 12/16/2016 | Minutes of Meeting of Joint Boards | | EFH06592909 | EFH06592916 | |

| Exhibit Number | Document Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| PAB-X469 | 12/21/2016 | Monthly Application for Compensation (Thirty-First) of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2016 to November 30, 2016 | 10423 | | | |
| PAB-X470 | 12/27/2016 | Restructuring Update | | EFH06592917 | EFH06592963 | |
| PAB-X471 | 12/27/2016 | Minutes of Meeting of Joint Boards | | EFH06598485 | EFH06598496 | |
| PAB-X472 | 12/28/2016 | Disclosure Statement for the Sixth Amended Plan | 10446 | | | Judicially Noticed |
| PAB-X473 | 12/28/2016 | Sixth Amended Joint Plan of Reorganization | 10453 | | | Judicially Noticed |
| PAB-X474 | 12/28/2016 | Amended Chapter 11 Plan (Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] | 10454 | | | Judicially Noticed |
| PAB-X475 | 1/3/2017 | Seventh Amended Joint Plan | 10518 | | | Judicially Noticed |
| PAB-X476 | 1/3/2017 | Amended Chapter 11 Plan (Seventh Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] | 10519 | | | Judicially Noticed |
| PAB-X477 | 1/3/2017 | Disclosure Statement for the Seventh Amended Joint Plan | 10520 | | | Judicially Noticed |
| PAB-X478 | 1/3/2017 | Plan Support Agreement Dated January 2, 2017 By and Between the EFH/EFIH Debtors, the PIK Notes Trustee, and Certain Creditor Parties Thereto | 10530 | | | |
| PAB-X481 | 1/4/2017 | Amended Disclosure Statement for the Seventh Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code as it Applies to the EFH Debtors and EFIH Debtors | 10565 | | | |
| PAB-X482 | 1/4/2017 | Disclosure Statement to the Seventh Amended Joint Plan (Solicitation Version) | 10564 | | | Judicially Noticed |
| PAB-X483 | 1/4/2017 | Amended Chapter 11 Plan (Seventh Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) (Blackline] | 10552 | | | Judicially Noticed |
| PAB-X484 | 1/20/2017 | Restructuring Update | | EFH06598368 | EFH06598418 | |
| PAB-X485 | 1/20/2017 | Minutes of Meeting of Joint Boards | | EFH06637285 | EFH06637286 | |
| PAB-X486 | 1/24/2017 | Order Awarding Interim Allowance of Compensation For Services Rendered And For Reimbursement of Expenses | 10706 | | | Judicially Noticed |
| PAB-X487 | 1/27/2017 | Amended Plan Supplement re Seventh Amended Joint Plan | 10729 | | | Judicially Noticed |
| PAB-X488 | 2/2/2017 | Second Amended Plan Supplement re Seventh Amended Joint Plan | 10752 | | | Judicially Noticed |
| PAB-X502 | 2/13/2017 | Modified Chapter 11 Plan (Seventh Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] | 10816 | | | Judicially Noticed |
| PAB-X503 | 2/17/2017 | Eighth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 10853 | | | Judicially Noticed |
| PAB-X504 | 2/17/2017 | Order Confirming The Eighth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code As It Applies To The EFH Debtors and EFIH Debtors | 10859 | | | |

| Exhibit Number | Document Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| PAB-X505 | 2/27/2017 | Application for Compensation Thirty-First Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period November 1, 2016 to November 30, 2016 | 10921 | | | |
| PAB-X509 | 3/21/2017 | Email from T. Horton to A. Acosta, B. Williamson, et al, re Updated EFH/EFIH Cash and Professional Fees Forecasts | | PAB00000608 | PAB00000616 | |
| PAB-X517 | 5/10/2017 | Minutes of Meeting of Joint Boards | | EFH06636344 | EFH06636346 | |
| PAB-X527 | 5/22/2017 | Application for Compensation Thirty-Second Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2017 to April 30, 2017 | 11270 | | | |
| PAB-X528 | 5/25/2017 | Application for Compensation Thirty-Fourth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period February 1, 2017 to February 28, 2017 | 11280 | | | |
| PAB-X532 | 6/8/2017 | Application for Compensation Thirty-Fifth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2017 to March 31, 2017 | 11324 | | | |
| PAB-X533 | 6/9/2017 | Application for Compensation Thirty-Sixth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2017 to April 30, 2017 | 11327 | | | |
| PAB-X534 | 6/9/2017 | Application for Compensation Thirty-Fifth Monthly Fee Statement of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period March 1, 2017 to March 31, 2017 | 11326 | | | |
| PAB-X536 | 6/13/2017 | Application for Compensation Thirty-Sixth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period April 1, 2017 to April 30, 2017 | 11344 | | | |
| PAB-X537 | 6/14/2017 | Interim Application for Compensation Ninth Interim Fee Application of Kirkland & Ellis LLP and Kirkland & Ellis International LLP, Attorneys for the Debtors and Debtors in Possession for the period January 1, 2017 to April 30, 2017 | 11349 | | | |
| PAB-X541 | 6/30/2017 | Minutes of Meeting of Joint Boards | | EFH06637303 | EFH06637306 | |
| PAB-X543 | 7/6/2017 | Minutes of Meeting of Joint Boards | | EFH06637307 | EFH06637320 | |
| PAB-X544 | 7/6/2017 | Restructuring Update | | EFH06636615 | EFH06637106 | |
| PAB-X545 | 7/7/2017 | Exhibit(s) // Notice of Filing of Letters Terminating (A) the NEE Plan Support Agreement and (B) the NEE Merger Agreement Filed by Energy Future Holdings Corp. | 11424 | | | Judicially Noticed |

| Exhibit Number | Document Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| PAB-X546 | 7/7/2017 | Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee | 11430 | | | |
| PAB-X548 | 7/10/2017 | Notice of Filing a Letter in Reply to Debtors Notice of Termination of the Agreement and Plan of Merger | 11441 | | | Judicially Noticed |
| PAB-X552 | 7/14/2017 | Minutes of Meeting of Joint Boards | | EFH06637321 | EFH06637328 | |
| PAB-X553 | 7/14/2017 | Restructuring Update | | EFH06637107 | EFH06637247 | |
| PAB-X554 | 7/19/2017 | Objection to the Motion of the EFH/EFIH Debtors for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the Joint Plan of Reorganization | 11505 | | | |
| PAB-X555 | 7/19/2017 | The Elliott Funds' Motion to Adjourn the Hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee | 11506 | | | Judicially Noticed |
| PAB-X556 | 7/19/2017 | Motion to Shorten Notice Regarding the Elliott Funds' Motion to Adjourn Hearing on the Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee | 11507 | | | Judicially Noticed |
| PAB-X558 | 7/20/2017 | Minutes of Meeting of Joint Boards | | EFH06637367 | EFH06637372 | |
| PAB-X559 | 7/20/2017 | Restructuring Update | | EFH06637248 | EFH06637284 | |
| PAB-X561 | 7/21/2017 | EFH/EFIH Debtors Reply in Support of the Motion of the EFH/EFIH Debtors for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with Confirmation of the Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code | 11553 | | | Judicially Noticed |
| PAB-X562 | 7/28/2017 | Minutes of Meeting of Joint Boards | | EFH06637365 | EFH06637366 | |
| PAB-X563 | 7/28/2017 | Restructuring Update | | EFH06637287 | EFH06637290 | |
| PAB-X564 | 7/31/2017 | Application for Compensation Thirty-Eighth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period June 1, 2017 to June 30, 2017 | 11645 | | | |
| PAB-X566 | 8/2/2017 | Application for Compensation Thirty-Seventh Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2017 to May 31, 2017 | 11660 | | | |
| PAB-X568 | 8/9/2017 | Objection to Motion of the EFH/EFIH Debtors for Order Authorizing Entry into Merger Agreement and Approving Termination Fee | 11700 | | | |
| PAB-X569 | 8/11/2017 | Minutes of Meeting of Joint Boards | | EFH06637373 | EFH06637375 | |
| PAB-X570 | 8/11/2017 | Restructuring Update | | EFH06637331 | EFH06637364 | |
| PAB-X571 | 8/16/2017 | Notice of Disapproval of the BHE Merger Agreement and Rejection of the BHE Plan | 11764 | | | |

| Exhibit Number | Document Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| PAB-X573 | 8/18/2017 | Minutes of Meeting of Joint Boards | | EFH06659854 | EFH06659857 | |
| PAB-X574 | 8/18/2017 | Restructuring Update | | EFH06637377 | EFH06637633 | |
| PAB-X575 | 8/20/2017 | Minutes of Meeting of Joint Boards | | EFH06659863 | EFH06659873 | |
| PAB-X576 | 8/20/2017 | Restructuring Update | | EFH06659631 | EFH06659777 | |
| PAB-X577 | 8/23/2017 | Amended and Superseding Motion of the E-Side Debtors for an Order (A) Authorizing Entry into the Merger Agreement and Approving the Termination Fee and (B) Authorizing Entry into and Performance Under the Plan Support Agreement | 11801 | | | |
| PAB-X579 | 8/23/2017 | First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code | 11803 | | | Judicially Noticed |
| PAB-X580 | 8/23/2017 | Amended Chapter 11 Plan (First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] | 11804 | | | Judicially Noticed |
| PAB-X582 | 9/5/2017 | First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code | 11854 | | | Judicially Noticed |
| PAB-X583 | 9/5/2017 | Minutes of Meeting of Joint Boards | | EFH06659858 | EFH06659859 | |
| PAB-X584 | 9/7/2017 | Order (CORRECTED) (A) Authorizing Entry into Merger Agreement and Approving Termination Fee, and (B) Authorizing Entry Into and Performance Under Plan Support Agreement | 11873 | | | |
| PAB-X585 | 9/11/2017 | First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code) [Solicitation Version] | 11887 | | | Judicially Noticed |
| PAB-X586 | 9/11/2017 | Disclosure Statement for the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Solicitation Version] | 11889 | | | |
| PAB-X587 | 9/11/2017 | Amended Chapter 11 Plan (First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code) (Blackline) [Solicitation Version] | 11888 | | | Judicially Noticed |
| PAB-X588 | 9/14/2017 | Application for Compensation Thirty-Ninth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowacne of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2017 to July 31, 2017 | 11906 | | | |

| Exhibit Number | Document Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| PAB-X589 | 9/21/2017 | Application for Compensation Thirty-Third Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2017 to August 31, 2017 | 11928 | | | |
| PAB-X595 | 10/12/2017 | Application for Compensation Fortieth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period August 1, 2017 to August 31, 2017 | 12029 | | | |
| PAB-X596 | 10/13/2017 | Order Awarding Interim Allowance of Compensation for Services Rendered and Reimbursement of Expenses | 12052 | | | Judicially Noticed |
| PAB-X597 | 10/13/2017 | Application for Compensation Thirty-Ninth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period July 1, 2017 to August 31, 2017 | 12045 | | | |
| PAB-X598 | 10/16/2017 | Objection to Confirmation of Plan | 12070 | | | Judicially Noticed |
| PAB-X599 | 10/20/2017 | Plan Supplement for the First Amended Joint Plan of Reorganization | 12104 | | | Judicially Noticed |
| PAB-X602 | 10/30/2017 | Examiners Report Fee Committees Summary Report Concerning Uncontested Fee Applications for Hearing on November 8, 2017 at 10:00 A.M. | 12148 | | | Judicially Noticed |
| PAB-X603 | 11/3/2017 | Order (Omnibus) Awarding Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses | 12171 | | | Judicially Noticed |
| PAB-X604 | 11/6/2017 | Order (OMNIBUS) Awarding Interim Allowance Of Compensation For Services Rendered And For Reimbursement Of Expenses | 12190 | | | Judicially Noticed |
| PAB-X605 | 11/29/2017 | Application for Compensation Seventeenth Monthly Fee Statement (Relating to the Twenty-Ninth through Fortieth Months) of Evercore Group L.L.C., Debtors Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2016 to August 31, 2017 | 12283 | | | |
| PAB-X607 | 12/15/2017 | Application for Compensation Forty-First Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2017 to September 30, 2017 | 12354 | | | |
| PAB-X609 | 1/19/2018 | Application for Compensation Fortieth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Posssession for the period September 1, 2017 to November 30, 2017 | 12497 | | | |
| PAB-X610 | 1/25/2018 | Order Awarding Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses | 12520 | | | Judicially Noticed |

| Exhibit Number | Document Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| PAB-X611 | 1/26/2018 | Application for Compensation Forty-First Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period December 1, 2017 to December 31, 2017 | 12525 | | | |
| PAB-X612 | 2/1/2018 | Application for Compensation Forty-Second Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2017 to October 31, 2017 | 12557 | | | |
| PAB-X613 | 2/2/2018 | Motion to Approve Compromise under Rule 9019 Filed by Energy Future Holdings Corp. | 12571 | | | |
| PAB-X614 | 2/7/2018 | Application for Compensation Forty-Third Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administraitve Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2017 to November 30, 2017 | 12589 | | | |
| PAB-X615 | 2/9/2018 | Examiners Report Concerning Uncontested Fee Applications for Hearing on February 16, 2018 at 10:00 A.M. | 12609 | | | Judicially Noticed |
| PAB-X616 | 2/9/2018 | Examiners Report Summary Report Concerning Uncontested Fee Applications for Hearing on February 16, 2018 at 11:00 A.M. | 12611 | | | Judicially Noticed |
| PAB-X617 | 2/9/2018 | Application for Compensation Forty-Fourth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2017 to December 31, 2017 | 12612 | | | |
| PAB-X618 | 2/14/2018 | Order Approving the Settlement Between the Debtors and Sempra and Approving the Agreed Amendment to the Merger Agreement | 12631 | | | |
| PAB-X619 | 2/15/2018 | Modified First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code Filed by Energy Future Holdings Corp | 12653 | | | Judicially Noticed |
| PAB-X620 | 2/15/2018 | Amendment 2 to the Agreement and Plan of Merger | | | | |
| PAB-X621 | 2/15/2018 | Modified Chapter 11 Plan (Modified First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] | 12654 | | | Judicially Noticed |
| PAB-X622 | 2/16/2018 | Order Awarding Interim Allowance of Compensation For Services Rendered and For Reimbursement of Expenses | 12659 | | | Judicially Noticed |
| PAB-X624 | 2/17/2018 | Debtors Memorandum of Law in Support of Confirmation of the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code | 12666 | | | |

| Exhibit Number | Document Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| PAB-X627 | 2/22/2018 | Notice of Filing of the First Amended Supplement to the First Amended Joint Chapter 11 Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code | 12685 | | | Judicially Noticed |
| PAB-X631 | 2/27/2018 | Order Confirming the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code. (related document(s)[12653])  Signed on 2/27/2018. (Attachments: # (1) Exhibit A # (2) Exhibit B) (LCN) | 12763 | | | |
| PAB-X632 | 2/28/2018 | Notice of Filing of Cash Projections and Allocation Proposals for Energy Future Holdings Corp., and Energy Future Intermediate Holding Company LLC | 12769 | | | Judicially Noticed |
| PAB-X634 | 3/5/2018 | Notice of Filing of the Second Amended Supplement to the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code | 12798 | | | Judicially Noticed |
| PAB-X635 | 3/9/2018 | Notice of Entry of EFH Confirmation Order and Occurrence of EFH Effective Date | 12801 | | | |
| PAB-X641 | 4/1/2018 | Summary Cover Sheet to the Final Fee Application of Kirkland & Ellis LLP and Kirkland & Ellis International LLP, Attorneys for the Debtors and Debtors in Possession, for the Period from April 29, 2014 Through and Including March 9, 2018 | 13019 | | | |
| PAB-X642 | 4/2/2018 | Application for Compensation Forty-Second Monthly Fee Statement for Compensation for Services Rebdered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors in Possession for the period January 1, 2018 to January 31, 2018 | 12891 | | | |
| PAB-X643 | 4/3/2018 | Rule 2019 Statement  Filed by  Ropes & Gray LLP,  Bayard, P.A.. | 12895 | | | |
| PAB-X645 | 4/5/2018 | Application for Compensation Forty-Third Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period February 1, 2018 to March 9, 2018 | 12901 | | | |
| PAB-X649 | 4/13/2018 | Application for Compensation Forty-Sixth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period February 1, 2018 to March 9, 2018 | 12948 | | | |

| Exhibit Number | Document Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| PAB-X652 | 4/20/2018 | Final Application for Compensation Final Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Counsel and Conflicts Counsel for the Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc., for Services Rendered and Reimbursement of Expenses Incurred for the period  November 5, 2014 to March 9, 2018 | 12986 | | | |
| PAB-X653 | 4/23/2018 | Final Application for Compensation  Final Fee Application of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc. for Services Rendered and Reimbursement of Expenses for the period  November 12, 2014 to March 9, 2018. | 12998 | | | |
| PAB-X654 | 4/23/2018 | Final Application for Compensation  Final Application of Sullivan & Cromwell LLP as Counsel to the EFH Committee for Approval and Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the period  November 5, 2014 to March 9, 2018 | 13002 | | | |
| PAB-X655 | 4/23/2018 | Final Application for Compensation Final Fee Application of Alvarez & Marsal North America, LLC, in Their Capacity as Restructuring Advisors for the Debtors and Debtors in Possession, for the period April 29, 2014 to March 9, 2018 | 13004 | | | |
| PAB-X656 | 4/23/2018 | Final Application for Compensation Final Fee Application of Filsinger Energy Partners as Energy Consultants to the Debtors and Debtors in Possession, for Services Rendered and Reimbursement of Expenses for the period April 29, 2014 to March 9, 2018 | 13005 | | | |
| PAB-X657 | 4/23/2018 | Final Application for Compensation First Interim and Final Fee Application of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Bankruptcy Accounting and Tax Advisors to the Debtors and Debtors in Possession for the Interim Period from December 1, 2017 through March 9, 2018 and the Final for the period December 1, 2017 to March 9, 2018 | 13008 | | | |
| PAB-X658 | 4/23/2018 | Final Application for Compensation Final Fee Application of SOLIC Capital Advisors as Financial Advisors to the Debtor for Services Rendered and Reimbursement of Expenses for the Period from December 18, 2014 through and Including March 9, 2018 for the period December 18, 2014 to March 9, 2018 | 13009 | | | |
| PAB-X659 | 4/23/2018 | Final Application for Compensation Final Fee Application for Compensation for Services Rendered and Reimbursement of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period April 29, 2014 to March 9, 2018 | 13010 | | | |

| Exhibit Number | Document Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| PAB-X660 | 4/23/2018 | Final Application for Compensation of AlixPartners, LLP as Restructuring Advisor to the Official Committee of Unsecured Creditors for Services Rendered and Reimbursement of Expenses for the period from November 20, 2014 to March 9, 2018 | 13012 | | | |
| PAB-X661 | 4/23/2018 | Final Application for Compensation of Shaw Fishman Glantz & Towbin LLC as Special Counsel For the Debtors and Debtors In Possession for the period August 14, 2017 to March 9, 2018 | 13014 | | | |
| PAB-X662 | 4/23/2018 | Final Application for Compensation Final Fee Application of Richards, Layton & Finger, P.A. as Co-Counsel to the Debtors and Debtors in Possession for Services Rendered and Reimbursement of Expenses for the period April 29, 2014 to March 9, 2018 | 13016 | | | |
| PAB-X663 | 4/23/2018 | Final Application for Compensation Eleventh Interim and Final Fee Application of Epiq Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Period of September 1, 2017 through March 9, 2018 and the Final for the period April 29, 2014 to March 9, 2018 | 13017 | | | |
| PAB-X664 | 4/23/2018 | Final Application for Compensation Final Fee Application of Enoch Kever PLLC, Special Counsel to the Debtors and Debtors in Possession (TCEH), for Services Rendered and Reimbursement of Expenses for the period March 1, 2015 to March 9, 2018 | 13020 | | | |
| PAB-X665 | 4/23/2018 | Final Application for Compensation Final Fee Application of Enoch Kever PLLC, Special Counsel to the Debtors and Debtors in Possession (EFH/EFIH), for Services Rendered and Reimbursement of Expenses for the period March 1, 2015 to March 9, 2018 | 13023 | | | |
| PAB-X666 | 4/23/2018 | Notice of Final Fee Application | 12988 | | | |
| PAB-X667 | 4/24/2018 | Final Application for Compensation Seventh and Final Fee Application of Thompson & Knight LLP, Special Tax Counsel for the Debtors and Debtors in Possession for the period April 29, 2014 to March 9, 201 | 13024 | | | |
| PAB-X670 | 5/13/2018 | Joint Motion of UM Bank NA as Indenture Trustee and Elliott to Fix Appropriate Allocation of Certain Reserves and Expenses as Between the EFH and EFIH Debtors | 13102 | | | Judicially Noticed |
| PAB-X671 | 5/14/2018 | Objection to Professional Fees (Majority Creditors Omnibus Preliminary Objection Regarding Final Fee Applications) Filed by Elliott Associates, L.P., Elliott International, L.P., The Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners Limited Partnership | 13107 | | | Judicially Noticed |

| Exhibit Number | Document Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| PAB-X673 | 5/24/2018 | Cover Sheets to Final Interim Fee Application of Evercore Group LLC, Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from April 29, 2014 through and Including March 9, 2018 | 13140 | | | |
| PAB-X674 | 5/29/2018 | Preliminary Reply of Deloitte & Touche LLP to Majority Creditors Omnibus Preliminary Objection Regarding Final Fee Applications | 13142 | | | Judicially Noticed |
| PAB-X675 | 5/29/2018 | Reply (Preliminary Reply of Filsinger Energy Partners to "Majority Creditors Omnibus Preliminary Objection Regarding Final Fee Applications" | 13143 | | | Judicially Noticed |
| PAB-X676 | 5/29/2018 | Joinder of Alvarez & Marsal North America, LLC to "Preliminary Reply of Richards, Layton & Finger, P.A. to Majority Creditors Omnibus Preliminary Objection Regarding Final Fee Applications | 13145 | | | Judicially Noticed |
| PAB-X681 | 5/29/2018 | Response of the EFH Plan Administrator Board to the "Joint Motion of UMB Bank, N.A., as Indenture Trustee, and Elliott to Fix Appropriate Allocation of Certain Reserves and Expenses as Between The EFH and EFIH Debtors" | 13150 | | | Judicially Noticed |
| PAB-X683 | 5/29/2018 | Preliminary Reply of Enoch Kever PLLC to "Majority Creditors Omnibus Preliminary Objection Regarding Final Fee Applications" | 13153 | | | Judicially Noticed |
| PAB-X684 | 5/29/2018 | Preliminary Reply of Thompson & Knight LLP to "Majority Creditors Omnibus Preliminary Objection Regarding Final Fee Applications" | 13154 | | | Judicially Noticed |
| PAB-X685 | 5/31/2018 | Order (Omnibus) Awarding Interim Allowance of Compensation For Services Rendered And For Reimbursement of Expenses | 13159 | | | Judicially Noticed |
| PAB-X693 | 6/12/2018 | Objection of UMB Bank, N.A., as Indenture Trustee, and Elliott to Motion of EFH Plan Administrator Board for Authorization to Reimburse Third-Party Discovery Fees and Expenses of Former Directors, Officers, and Managers Incurred in Connection with the EFH/EFIH Allocation Dispute | 13282 | | | Judicially Noticed |
| PAB-X694 | 6/19/2018 | Order | 13221 | | | Judicially Noticed |
| PAB-X703 | 6/29/2018 | Limited Preliminary Statement of Kirkland & Ellis LLP as Debtors Counsel in Response to the Joint Motion of UMB Bank, NA as Indenture Trustee and Elliott to Fix Appropriate Allocation of Certain Reserves and Expenses Between the EFH and EFIH Debtors | 13255 | | | |
| PAB-X707 | 7/6/2018 | Motion of EFH Plan Administrator Board for Authorization to Reimburse Third-Party Discovery Fees and Expenses of Former Directors, Officers, and Manager Incurred in Connection with EFH/EFIH Allocation Dispute | 13262 | | | Judicially Noticed |
| PAB-X714 | 7/12/2018 | Limited Response of Ad Hoc EFH Claimants to Motion of EFH Plan Administrator Board for Authorization to Reimburse Third-Party Discovery Fees and Expenses | 13278 | | | Judicially Noticed |

| Exhibit Number | Document Date | Document Description | D.I. | Beg Bates | End Bates | Treatment |
|---|---|---|---|---|---|---|
| PAB-X715 | 7/12/2018 | Response The Former Disinterested Directors of Energy Future Holdings Corp. Statement in Support of, and Reservation of Rights with Respect to, the Motion of EFH Plan Administrator Board for Authorization to Reimburse Third-Party Discovery Fees and Expenses of Former Directors, Officers, and Manager Incurred in Connection with the EFH/EFIH Allocation Dispute | 13279 | | | Judicially Noticed |
| PAB-X716 | 7/12/2018 | Response and Reservation of Rights by Charles Cremens to With Respect To Motion Of EFH Plan Administrator Board For Authorization To Reimburse Third-Party Discovery Fees, etc. | 13280 | | | Judicially Noticed |
| PAB-X717 | 7/14/2018 | Sempra Energy's Response To Elliott Parties Objection To The Motion Of EFH Plan Administrator Board For Authorization To Reimburse Third-Party Discovery Fees And Expenses Of Former Directors, Officers, And Manager Incurred In Connection With The EFH/EFIH Allocation Dispute | 13286 | | | Judicially Noticed |
| PAB-X718 | 7/14/2018 | EFH Plan Administrator Boards Reply in Support of the Motion of the EFH Plan Administrator Board for Authorization to Reimburse Third-Party Discovery Fees and Expenses of Former Directors, Officers, and Managers Incurred in Connection with the EFH/EFIH Allocation Dispute | 13287 | | | Judicially Noticed |
| PAB-X725 | 7/26/2018 | Order Authorizing the EFH Plan Administrator Board To Reimburse The Fees and Expenses of Former Directors and Officers Solely in Connection With The EFH/EFIH Allocation Dispute. | 13322 | | | Judicially Noticed |
| PAB-X743 | | NextEra Proposal - as of 9/18/16 (3/31/17 Emergence) | | EFH06582562 | EFH06582564 | |
| PAB-X746 | | EFH Billing Chart | | PAB00000655 | PAB00000664 | |