**UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | **X** | |
| In re | **:** | **Chapter 11** |
| | **:** | |
| ENERGY FUTURE HOLDINGS CORP. *et al.,* | **:** | **Case No. 14-10979 (CSS)** |
| | **:** | |
| Debtor-in-Possession. | **:** | **(Jointly Administered)** |
| | **:** | |
| | **:** | |
| | **:** | |
| | **:** | Objection deadline:  October 23, 2018 at 4:00 p.m. |
| | **:** | Eastern Time |
| | **:** | Hearing date:  November 13, 2018 at 11:00 a.m. |
| | **X** | Eastern Time |

**ELEVENTH INTERIM APPLICATION OF GODFREY & KAHN, S.C., COUNSEL TO THE FEE COMMITTEE, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM <u>JANUARY 1, 2018 THROUGH APRIL 30, 2018</u>**

**<u>SUMMARY (LOCAL FORM 101)</u>[1]**

| | |
|---|---|
| Name of Applicant: | Godfrey & Kahn, S.C. ("the **Applicant**") |
| Authorized to Provide Professional Services to: | Fee Committee |
| Date of Retention: | September 16, 2014, *nunc pro tunc* to August 21, 2014 |
| Date of order approving employment: | September 16, 2014 |
| Periods for which compensation and reimbursement is sought: | January 1, 2018 – April 30, 2018 (the "**Compensation Period**") |
| Amount of Compensation sought as actual, reasonable and necessary: | $640,000.00 |

---

[1] This summary page combines the requirements of Local Rule 2016-2(c)(i) (Local Form 101) and ¶ C.2.l and Exhibit E to the Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases (the "**U.S. Trustee Guidelines**").

Amount of Expense Reimbursement sought as actual, reasonable and necessary:                                $17,864.20

The total time expended for fee applications is 34.9 hours, and the corresponding compensation requested is $16,654.50 before the flat fee adjustment.

Petition date:                                                  April 29, 2014

Total compensation approved by interim order to date:                                       $7,784,552.13

Total expenses approved by interim order to date:                                          $439,136.45

Total allowed compensation paid to date:        $7,784,552.13

Total allowed expenses paid to date:            $439,136.45

Blended rate in this application for all attorneys (before flat fee adjustment):            $486.60

Blended rate in this application for all timekeepers (before flat fee adjustment):          $431.48[2]

Prior fee applications:          *First Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From August 21, 2014 Through December 31, 2014* [D.I. 3901] Approved by order entered on June 24, 2015 [D.I. 4843]

*Second Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From January 1, 2015 Through April 30, 2015* [D.I. 5018] Approved by order entered on October 26, 2015 [D.I. 6667]

*Third Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From May 1, 2015 Through August 31, 2015* [D.I. 7715] Approved by order entered on February 18, 2016 [D.I. 7883]

---

[2] Effective blended rate in this application (after flat fee adjustment): $635.17.

*Fourth Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From September 1, 2015 Through December 31, 2015* [D.I. 8644]
Approved by order entered on June 27, 2016 [D.I. 8824]

*Fifth Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From January 1, 2016 Through April 30, 2016* [D.I. 9764]
Approved by order entered on October 27, 2016 [D.I. 9963]

*Sixth Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From May 1, 2016 Through August 31, 2016* [D.I. 10975]
Approved by order entered on March 28, 2016 [D.I. 11071]

*Seventh and Eighth Interim and Consolidated Applications of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From September 1, 2016 Through April 30, 2017* [D.I. 11945]
Approved by order entered on November 6, 2017 [D.I. 12190]

*Ninth Interim Application of Godfrey& Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From May 1, 2017 Through August 31, 2017* [D.I. 12504]
Approved by order entered on February 14, 2018 [D.I. 12632]

*Tenth Interim Application of Godfrey& Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From September 1, 2017 Through December 31, 2017* [D.I. 13227]
Approved by order entered on July 12, 2018 [D.I. 13277-1]

| | |
|---|---|
| Compensation sought in this application already paid pursuant to the Fee Committee Order but not yet allowed: | $640,000.00 |
| Expenses sought in this application already paid pursuant to the Fee Committee Order but not yet approved as interim expense reimbursement: | $0.00 |

Number of professionals included in this application:      11

If applicable, number of professionals in this application      N/A
not included in staffing plan approved by client:

If applicable, difference between fees budgeted and      N/A
compensation sought for this period:

Are any rates higher than those approved or disclosed at      No
retention?

## ATTACHMENTS TO FEE APPLICATION

### EXHIBIT A:  LIST OF PROFESSIONALS

Attached to this Application as **Exhibit A**, in compliance with Local Rule 2016-2(c)(ii)

and ¶ C.2.k of the U.S. Trustee Guidelines, is a chart identifying each of the professionals

employed on these cases, their practice areas and years of experience, their hourly billing rate,

total billed hours, total compensation sought, and number of rate increases (none) imposed

during the Compensation Period.

### EXHIBIT B:  COMPENSATION BY PROJECT CATEGORY

Attached to this Application as **Exhibit B**, in compliance with Local Rule 2016-2(c)(ii)

and ¶ C.8.a and b of the U.S. Trustee Guidelines, is a summary of compensation requested by

project category.

### EXHIBIT C:  EXPENSE SUMMARY

Attached to this Application as **Exhibit C**, in compliance with Local Rule 2016-2(c)(ii)

and U.S. Trustee Guidelines ¶ C.12, is a summary, by category, of requested expense

reimbursements.

## EXHIBIT D:  LIST OF PROFESSIONALS BY MATTER

Attached to this Application as **Exhibit D**, in compliance with U.S. Trustee Guidelines ¶ C.8.c, is a chart identifying each Godfrey & Kahn professional who provided services during the Compensation Period, organized by project category.

## EXHIBIT E:  DETAILED TIME RECORDS

Attached to this Application as **Exhibit E**, in compliance with Local Rule 2016-2(d) and U.S. Trustee Guidelines ¶ C.9, are detailed records of the services provided by Godfrey & Kahn during the Compensation Period, organized by project category.

## EXHIBIT F:  DETAILED EXPENSE RECORDS

Attached to this Application as **Exhibit F**, in compliance with Local Rule 2016-2(e)(i), are the detailed records summarizing the expenses for which Godfrey & Kahn requests reimbursement.[3]

## EXHIBIT G:  "CUSTOMARY AND COMPARABLE" DISCLOSURES

The "Customary and Comparable Compensation Disclosures with Fee Applications," as required by ¶ C.3 of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit G**.

## EXHIBIT H:  BUDGET & STAFFING PLAN

The budget and staffing plans, as required by ¶ E of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit H**.

---

[3] In compliance with Local Rule 2016-2(e)(iv), additional documentation of expenses and disbursements, noted with asterisks in Exhibit F, has not been filed with this Application but will be provided to the Fee Committee, U.S. Trustee, the Debtors, counsel to the Debtors and counsel to the creditors' committee.

**UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| | X | |
| In re | : | **Chapter 11** |
| | : | |
| **ENERGY FUTURE HOLDINGS CORP.** *et al.,* | : | **Case No. 14-10979 (CSS)** |
| | : | |
| Debtor-in-Possession. | : | **(Jointly Administered)** |
| | : | |
| | : | Objection deadline:  October 23, 2018 at 4:00 p.m. Eastern Time |
| | : | Hearing date:  November 13, 2018 at 11:00 a.m. |
| | X | Eastern Time |

**ELEVENTH INTERIM APPLICATION OF GODFREY & KAHN, S.C., COUNSEL TO THE FEE COMMITTEE, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM <u>JANUARY 1, 2018 THROUGH APRIL 30, 2018</u>**

**FEE APPLICATION**

Godfrey & Kahn, S.C. ("**Godfrey & Kahn**"), counsel to the Fee Committee (the "**Applicant**") appointed in these cases, submits this *Eleventh Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Fee Period From January 1, 2018 Through April 30, 2018* (the "**Fee Application**") under 11 U.S.C. §§ 330 and 331, Fed. R. Bankr. P. 2016, Local Rule 2016-2, and the U.S. Trustee Guidelines.  Pursuant to the flat fee compensation arrangement established in the *Stipulation and Order Appointing a Fee Committee* [D.I. 1896] (the "**Fee Committee Order**"), the Fee Application requests interim allowance of compensation for professional services from January 1, 2018 through April 30, 2018 and for reimbursement of actual and necessary expenses for the same Compensation Period.

The Applicant requests retrospective Court approval for a total of $640,000.00 in fees and $17,864.20 in expenses. This total would, if expressed in terms of an hourly rate, reflect a blended rate of $635.17 for the period from January 1 through April 30, 2018 and $509.57 for the period from August 21, 2014 through April 30, 2018 for all timekeepers, after adjustment for the flat fee compensation authorized in the Fee Committee Order.

## BACKGROUND

1.     On April 29, 2014 (the "**Commencement Date**"), each of the Debtors filed a voluntary petition under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"). The Debtors' chapter 11 cases were consolidated for procedural purposes only and were jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"). The Debtors were authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.     The Court appointed a Fee Committee on August 21, 2014 to execute the duties set forth in the Fee Committee Order, including, among other things, monitoring the fees and expenses incurred by professionals ("**Retained Professionals**") in these chapter 11 cases. The Fee Committee Order further approved the appointment of Richard A. Gitlin, individually and as Chairman of Gitlin & Company, LLC, as the Independent Member and chairperson of the Fee Committee (the "**Chair**").

3.     On September 16, 2014, the Court entered the *Order Authorizing the Employment and Retention of Godfrey & Kahn, S.C. as Counsel to the Fee Committee* [D.I. 2065] *nunc pro tunc* to the Fee Committee's appointment date of August 21, 2014, to assist the Fee Committee in fulfilling the duties set forth in the Fee Committee Order (the "**Godfrey & Kahn Employment Order**").

2

4.     During the Compensation Period, the Fee Committee reviewed at least 18 interim fee applications from Retained Professionals (corresponding primarily but not exclusively to the Tenth Interim Fee Period, May 1, 2017 through August 31, 2017) totaling approximately $16.2 million in requested fees for professional services and $657,944.27 in expense reimbursements.

5.     The services described in the Application extend beyond the Effective Date (March 9, 2018) of the confirmed plan of reorganization because the plan provides for the Fee Committee's continued review of interim and final fee applications until their final approval by the Court.

## THE APPLICANT

6.     Godfrey & Kahn, S.C. is a 180-lawyer Wisconsin-based law firm.  Only a relatively small number of Godfrey & Kahn professionals work on these matters, and their assignments have been designed to reduce duplication of effort to the extent possible.  The majority of the work has been performed by Brady C. Williamson, Katherine Stadler, Carla O. Andres, Linda S. Schmidt, Erin A. West, Mark W. Hancock, W. Andrew Dalton, Leah Viola, and Kathleen Boucher.  Each of those timekeepers' qualifications were set forth in the *First Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From August 21, 2014 Through December 31, 2014* [D.I. 3901] (the "First Fee Application").  The statement of those qualifications is incorporated by reference.

## FEE COMMITTEE PROCESS

7.     During the Compensation Period, the Fee Committee met at least four times, with two meetings taking place in person in New York, one meeting taking place in person in Wilmington, and one meeting by telephone.  The Fee Committee continued and completed the

review and reporting process for the Tenth Interim Fee Period (May 1, 2017 through August,

2017), and began work on the review and reporting process for the Eleventh Interim Fee Period

(September 1, 2017 through December 31, 2017).

8.      Through the Chair and Godfrey & Kahn as its counsel, the Fee Committee

continued to communicate the Fee Committee's standards and expectations to the Retained

Professionals by memoranda and in conversations.

9.      Retained Professionals began filing fee applications for the Eleventh Interim Fee

Period around February 14, 2018.

10.     The description of Applicant's analytical and reporting process outlined in the

First Fee Application [D.I. 3901] generally describes the processes for the Tenth Interim Fee

Period.  Those details are incorporated by reference.

11.     As documented in the status report filed with the Court [D.I. 12611] and as a

result of the collective efforts of the Fee Committee, the Applicant, and the Retained

Professionals, no contested fee hearing has been required to date in these proceedings.  All tenth

interim fee period applications were ultimately resolved on a consensual basis.

<u>**DESCRIPTION OF SERVICES PROVIDED**</u>

12.     The services for which the Applicant requests compensation have been provided

in 44 project categories and are summarized here.

13.     <u>Matters 020A-A-16GG:</u>[4]  <u>Analysis, Reports, and Recommendations Regarding

Professionals' Fee Applications:  $144,064.00 (361.3 hours)</u>.

        A.      During the Compensation Period, the Applicant continued reviewing at

least 18 fee applications for the Tenth Interim Fee Period.  As before, the fee applications were

---

[4] Matter numbers A-0005 through A-16GG pertain to the section 503(b) compensation requests of non-retained professionals.

divided into three groups of related professionals and, to reduce the likelihood of duplication, each group was assigned to a single supervising attorney.  *See supra*, ¶ 5.

B.     Some, but not all, of the Tenth Interim Fee Period reports to Retained Professionals were issued during the Compensation Period.  To summarize the substantive services during the Compensation Period, the Applicant completed work on most Tenth and began reviewing Eleventh Interim Fee Period Applications.

14.     Matter 0002:  General Case Administration, Docket Monitoring and Maintenance and Calendaring:  $19,570.50 (86.3 hours).  Services provided in this category included general case management activities that do not fit easily into another substantive category.  These tasks include maintaining Godfrey & Kahn's "intranet" site, identifying and forwarding significant daily filings and postings to lawyers and staff, and managing the communications between and among Godfrey & Kahn professionals and paraprofessionals.  The vast majority of services provided in this task category has been performed by paralegals.

15.     Matter 0003:  Retention Applications and Disclosures—Chair and Godfrey & Kahn:  $1,548.00 (4.8 hours).  Services recorded in this category included the continued monitoring of the Applicant's disinterestedness status and the preparation, when necessary, of supplemental disclosures to fulfill the Applicant's Rule 2014 obligations.

16.     Matter 0005:  Committee Administrative Documents:  $21,002.50 (39.5 hours).  Professionals providing services in this category primarily prepared summary and background materials for the new Fee Committee Member, Howard Kaplan, who joined the Fee Committee on behalf of the Official Committee of Unsecured Creditors on January 22, 2018.  *See Notice of Appointment of EFH/EFIH Official Committee Representative to the Fee Committee* [D.I. 12506].

17.     Matter 0006:  Contact/Communications with Fee Committee Members and U.S. Trustee's Office:  $54,283.50 (101.3 hours).  Services provided in this category included communications between and among the Fee Committee counsel, Chair, and members beyond preparation for and attendance at Fee Committee meetings (matter 0011).  This included preparations for and attendance at several initial and continuing orientation meetings with Howard Kaplan after his appointment on January 22, 2018.

18.     Matter 0007:  Contact/Communications with Retained Professionals Generally: $5,581.50 (10.5 hours).  This category included communications between Fee Committee counsel and professionals that do not have a segregated matter number (020A-20GG), including ordinary course professionals.  This category also included the preparation and discussion of memoranda sent to all professionals with recommendations for the preparation and filing of twelfth interim and final fee applications.

19.     Matter 0008:  Drafting Documents to be Filed with the Court:  $20,037.00 (41 hours).  During the Compensation Period, the Applicant filed its summary report on Tenth Interim Fee Period applications that were approved without a hearing on an uncontested basis by order dated February 14, 2018.

20.     Matter 0009:  Legal Research and Drafting Research Memoranda:  $2,902.00 (9.2 hours).  During the Compensation Period, the Applicant conducted research regarding membership on the Fee Committee and on confidentiality issues arising from the Fee Committee's change in membership.

21.     Matter 0010:  Reviewing Filed Documents:  $14,340.00 (26.6 hours). Professionals recorded time in this category to review pleadings, transcripts, and other case materials and background information directly pertinent to the fee analysis process or the Fee

Committee's work and to review the progress of the proceedings.  During the Compensation

Period, this category included time spent reviewing and monitoring the E-Side plan confirmation

process, as well as proceedings related to emergence, the occurrence of the Effective Date, and

other post-Effective Date matters.

22.    Matter 0011:  Prepare for and Attend Fee Committee Meetings:  $57,975.50

(146.3 hours).  During the Compensation Period, the Applicant attended meetings of the Fee

Committee—in person, on January 18, February 28, and April 19, 2018, and by telephone on

January 3, 2018.  The Applicant also attended an introductory meeting with Mr. Kaplan on

January 31, 2018 in New York, and Mr. Kaplan personally visited the Applicant's offices in

Wisconsin on February 19, 2018 for a full day of discussion and presentation about the fee

review process, software, and methods.  This matter also reflects time spent preparing agendas,

minutes, and comprehensive materials for the Fee Committee members prior to each meeting.

23.    Matter 0012:  Database Establishment and Maintenance:  $6,187.50 (12.5 hours).

This task category represents work performed to develop, monitor, and maintain the Applicant's

fee analysis database.  This category also includes time spent developing the reporting formats

used as exhibits to the Fee Committee's reports and working, on occasion, with an external

software developer to maintain customized audit and reporting processes for issues of particular

interest to the Fee Committee.

24.    Matter 0013:  Non-Working Travel:  $26,543.25 (98.1 hours).  Charges for all

non-working travel time have been reduced by half.  Godfrey & Kahn attorneys traveled to New

York and Delaware for Fee Committee meetings and to Delaware for the January 8, 2018

hearing on Fee Committee composition.  *See infra*, ¶ 22.

25.    <u>Matter 0014:  Prepare for and Attend Hearings and Court Communications:</u> <u>$17,527.50 (35.3 hours)</u>.  Services provided in this category included preparing for and attending the January 8, 2018 hearing on the *Motion to Appoint a Representative of the Majority Creditors to the Fee Committee* [D.I. 12358] and preparing and submitting orders in anticipation of an uncontested fee hearing scheduled for February 16, 2018.  The applicant has also—at the Chair's request—monitored, by telephone, significant substantive hearings, including those related to plan confirmation.

26.    <u>Matter 0017:  Fee Applications—Godfrey & Kahn and Gitlin & Company LLC:</u> <u>$16,654.50 (34.9 hours)</u>.  Time spent in this task category included the preparation and filing of the Applicant's ninth interim fee application [D.I. 12504], the *Ninth Interim and Consolidated Application of Richard Gitlin, Individually, and as Chairman of Gitlin & Company LLC, as the Independent Member of the Fee Committee, for Allowance of Compensation for Services Rendered for the Period From May 1, 2017 Through August 31, 2017 and for Reimbursement of Expenses From January 1, 2017 Through August 31, 2017* [D.I. 12503], and initial drafting of the tenth interim fee application for work performed between September 1, 2017 and December 31, 2017 [D.I. 13226, 13227].  Only time spent in the preparation of the fee applications and their attachments has been included in this category.  Time spent reviewing, editing, revising, and processing monthly invoices has not been included in this category or elsewhere in this fee application.

## **REQUEST FOR APPROVAL OF COMPENSATION**

27.    Interim compensation for professionals is governed by 11 U.S.C. §§ 330 and 331. The Court is authorized to grant "reasonable compensation for actual, necessary services rendered by the [professional person] and reimbursement for actual, necessary expenses."

28.    The Applicant requests that the Court approve this Fee Application, incorporating services and expenses incurred during the Compensation Period, because it has completed its assignment in a timely, efficient and effective manner.

A.    The services of the Applicant have provided direct benefit to the estates, both tangible and intangible, by saving amounts sought for professional services—whether inadvertently, improvidently or inappropriately billed to the estates.

B.    The services of the Applicant have assisted the Fee Committee, the Court and the U.S. Trustee in fulfilling their own responsibilities, and those same services have helped encourage the Retained Professionals to submit applications for compensation and reimbursement that meet the requirements of the Bankruptcy Code, the U.S. Trustee Guidelines and the local rules of the District of Delaware.

C.    All of the Fee Committee's standards and guidelines applied to other Retained Professionals have also been applied to the Applicant.

29.    Pursuant to the terms of the Fee Committee Order and the Godfrey & Kahn Employment Order, the Applicant received $160,000.00 per month as a fixed payment for Fee Committee counsel services for the months of September through December, 2017.[5]

30.    The Applicant agreed, pursuant to the Fee Committee Order, to accept a monthly flat fee payment for Fee Committee counsel services as an alternative to customary hourly billing.  *See* U.S. Trustee Guidelines ¶ C.5.a.

---

[5] Effective June 1, 2017, the Fee Committee counsel and Chair voluntarily began reducing their combined flat monthly fee of $250,000 to $200,000 in recognition of the decreased workload resulting from the conclusion of 11 Retained Professionals' engagements.  Of this reduced monthly payment, $160,000 per month has been allocated to Fee Committee counsel and $40,000 per month has been allocated to the Chair.  The Fee Committee counsel anticipates a further reduction in its monthly flat fee for work performed after the November 13, 2018 final fee hearing

31.    The aggregate amount of $640,000.00 has been conditionally paid to the Fee Committee's counsel, subject to the filing of this Application and further order of this Court. The Applicant now seeks retrospective Court approval of these payments.

32.    Godfrey & Kahn's services were provided primarily by professionals and paraprofessionals in its Bankruptcy and Litigation practice groups at billing rates (if billed at the firm's standard 2014 hourly rates) ranging from $185.00 to $585.00 an hour.[6]

33.    The detailed Godfrey & Kahn time records accompanying the Application as Exhibit E reflect the Applicant's voluntary reductions including matters that, in Godfrey & Kahn's judgment, may not be appropriate for billing to the estates.  This includes time spent staffing, planning and establishing work flow, software and systems, training or updating attorneys on the use of software, developing billing categories and protocols, and reviewing third party or other materials for general knowledge about these cases but not necessarily related to a fee analysis task.  In total, Godfrey & Kahn does not seek compensation for more than 39 hours of time recorded by its professionals during the Compensation Periods.

34.    The fees and expenses recorded are in accordance with the Applicant's existing billing rates and practices and the Court's order appointing the Fee Committee counsel and Chair.

35.    There is no agreement or understanding between Godfrey & Kahn and any other entity, other than shareholders of Godfrey & Kahn, for the sharing of compensation to be received for the services rendered.

36.    In reviewing whether a compensation request should be granted, the Court should be guided by the following factors:

---

[6] Godfrey & Kahn, S.C. is a Wisconsin-based law firm.  *See* U.S. Trustee Guidelines ¶ C.5.c.  As a result of the Fee Committee Chair and counsel's flat fee arrangement, the actual blended rate for each interim fee application may, at times, be higher or lower than Godfrey & Kahn's standard hourly rates.

[T]he nature, the extent, and the value of such services, taking into account all relevant factors, including—

(A)    The time spent on such services;

(B)    The rates charged for such services;

(C)    Whether the services were necessary to the administration of or beneficial at the time at which the service was rendered toward the completion of a case under this title;

(D)    Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed;

(E)    With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)    Whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than these under this title.

11 U.S.C. § 330.

37.    The requested compensation and reimbursement meet the statutory requirements for allowance.  The Applicant has completed its work in a timely and efficient manner commensurate with the complexity, importance and nature of the issues involved.  The projects were staffed by professionals and paraprofessionals with demonstrated skill in the bankruptcy fee review context and in Chapter 11 proceedings generally, and all work has been assigned consistently with the need to prevent unnecessary duplication and to ensure that work is performed by the least senior person competent to handle the matter efficiently.

38.    Moreover, the requested compensation is reasonable because it is consistent with the customary compensation charged by comparably skilled professionals in Godfrey & Kahn's market and paid by Godfrey & Kahn's non-bankruptcy clients.

39.    Accordingly, approval of the requested compensation is warranted.

### REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY
### EXPENSES INCURRED DURING THE COMPENSATION PERIOD

40.     Godfrey & Kahn incurred total expenses from January 1, 2018 through April 31, 2018 in the amount of $17,864.20.  Exhibits C and F contain the expense categories for which the Applicant seeks reimbursement and the detailed expense records.

A.     The expenses for which the Applicant seeks reimbursement include only some of those routinely charged to the Applicant's clients.

B.     The Applicant is not making a profit on any expense incurred as a result of services provided by a third party and has made a reasonable estimate of the actual cost for expenses incurred for any services provided in-house.  The Applicant's charges in these cases are at the same rates or lower than those routinely charged to, and paid by, the Applicant's clients.

41.     One of the largest expenditures other than travel was for photocopies provided through a vendor, including copies made for the Fee Committee.  For internal copies, Godfrey & Kahn typically charges clients $0.15 for each black-and-white copy and $0.50 for each color copy; however, both rates have been reduced to $0.10 a copy.  Photocopies provided by third-party vendors have been paid at rates of $0.08 to $0.125 per page for black-and-white and $1.00 per page for color.  The Applicant has made supporting documentation available for all external photocopies.  Another significant expense was for overnight mail services primarily related to providing Fee Committee materials to the members.

42.     The Applicant has not charged the estates for travel between Godfrey & Kahn offices, staff overtime, in-house meals, and meals during Fee Committee mid-day meetings, totaling $1,297.21 for the Compensation Period.

43.     The expenses requested have been adjusted, where necessary, to comply with all of the pertinent guidelines and caps as the Fee Committee has applied them in its evaluation of

12

Retained Professional expenses.  The expenses are actual, reasonable and necessary in light of the scope of the Applicant's retention to aid in the administration of these cases.

## CONCLUSION

The Applicant respectfully requests that the Court enter an order retrospectively authorizing interim allowance of compensation for professional services rendered during the Compensation Period in the amount of $640,000.00 in fees and $17,864.20 in actual and necessary expenses incurred during the Compensation Period.

Dated:  October 2, 2018.

GODFREY & KAHN, S.C.


By:      */s/ Katherine Stadler*
Katherine Stadler
GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, WI 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: kstadler@gklaw.com

Jennifer R. Hoover (DE Bar No. 5111)
William M. Alleman, Jr. (DE Bar No. 5449)
BENESCH, FRIEDLANDER, COPLAN &
ARONOFF LLP
222 Delaware Avenue, Suite 801
Wilmington, DE 19801
Telephone: (302) 442-7010
Facsimile: (302) 442-7012
E-mail: jhoover@beneschlaw.com
             walleman@beneschlaw.com

*Attorneys for the Fee Committee*

13

## __CERTIFICATION__

Godfrey & Kahn, S.C., has reviewed the requirements of Local Rule 2016-2 and certifies that this Fee Application complies with Local Rule 2016-2.

GODFREY & KAHN, S.C.


    */s/ Katherine Stadler*
Brady C. Williamson
Katherine Stadler, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, Wisconsin 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: bwilliam@gklaw.com
        kstadler@gklaw.com

*Attorneys for the Fee Committee*

19556456.1

14

**EXHIBIT A**

Godfrey & Kahn, S.C.
List of Professionals
January 1, 2018 through April 30, 2018

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate (before flat fee adjustment) | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation (before flat fee adjustment) |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Brady C. Williamson | Bankruptcy | 1975 | $585 | 0 | 259.1 | $151,573.50 |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $495 | 0 | 197.7 | $97,861.50 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $410 | 0 | 55.3 | $22,673.00 |
| Linda Schmidt | Litigation | 2004 | $365 | 0 | 48.2 | $17,593.00 |
| **Associates** | | | | | | |
| Erin A. West | Litigation/Bankruptcy | 2009 WI 2012 MN | $295 | 0 | 45.3 | $13,363.50 |
| Mark Hancock | Litigation | 2007 IL 2015 WI | $275 | 0 | 39.6 | $10,890.00 |
| **Other Professionals** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $495 | 0 | 133.1 | $65,884.50 |
| Leah Viola | Litigation Paralegal | 2011 WI | $295 | 0 | 51.1 | $15,074.50 |
| Kathleen Boucher | Bankruptcy Paralegal | | $225 | 0 | 153.5 | $34,537.50 |
| Penny Brellenthin | Bankruptcy Paralegal | | $225 | 0 | 18.5 | $4,162.50 |
| Jill Bradshaw | Research Assistant | | $185 | 0 | 6.2 | $1,147.00 |
| | | | | Total | 1,007.6 | $434,760.50 |
| | | | | Less 50% reduction for Non-working Travel | | -$26,543.25 |

| | |
|---|---|
| Blended rate in this application for all attorneys (before flat fee adjustment): | $486.60 |
| Blended rate in this application for all professionals (before flat fee adjustment): | $431.48 |

**EXHIBIT B**

Godfrey & Kahn, S.C.
Compensation by Project Category
January 1, 2018 through April 30, 2018

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 86.3 | $19,570.50 |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 4.8 | $1,548.00 |
| 0005 | Committee administrative documents | 39.5 | $21,002.50 |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 101.3 | $54,283.50 |
| 0007 | Contact/communications with retained professionals generally | 10.5 | $5,581.50 |
| 0008 | Drafting documents to be filed with the court | 41.0 | $20,037.00 |
| 0009 | Legal research and drafting research memoranda | 9.2 | $2,902.00 |
| 0010 | Reviewing filed documents | 26.6 | $14,340.00 |
| 0011 | Prepare for and attend Fee Committee meetings | 146.3 | $57,975.50 |
| 0012 | Database establishment and maintenance | 12.5 | $6,187.50 |
| 0013 | Non-working travel | 98.1 | $26,543.25 |
| 0014 | Prepare for and attend hearings and court communications | 35.3 | $17,527.50 |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 34.9 | $16,654.50 |
| 020A | Alvarez & Marsal North America, LLC | 26.9 | $10,665.00 |
| 020B | Deloitte & Touche LLP | 26.2 | $10,752.00 |
| 020C | EPIQ Bankruptcy Solutions, LLC | 19.9 | $7,363.50 |
| 020E | Evercore Group LLC | 3.3 | $1,840.50 |
| 020F | Filsinger Energy Partners | 0.2 | $99.00 |
| 020I | Kirkland & Ellis LLP | 33.7 | $13,328.50 |
| 020J | KPMG LLP | 6.4 | $2,851.00 |
| 020P | Richards, Layton & Finger, PA | 6.5 | $2,744.50 |
| 020R | Thompson & Knight LLP | 0.3 | $148.50 |
| 020U | Sullivan & Cromwell LLP | 36.2 | $12,462.00 |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 22.2 | $7,614.00 |
| 020W | Cravath, Swaine & Moore LLP | 3.2 | $1,374.00 |
| 020Y | Proskauer Rose LLP | 59.9 | $23,000.50 |
| 20DD | Alix Partners | 3.9 | $1,537.50 |
| 20EE | Guggenheim Securities | 22.1 | $10,113.50 |
| 20GG | Stevens & Lee | 9.5 | $3,580.50 |
| 20HH | Goldin & Associates | 4.3 | $2,096.50 |
| 20II | SOLIC Capital Advisors, LLC | 25.0 | $10,963.50 |
| 20KK | Enoch Kever PLLC | 0.5 | $247.50 |
| 20MM | Jenner Block | 15.2 | $5,427.00 |
| 20OO | Bielli & Klauder | 12.6 | $4,532.00 |
| 20PP | Greenberg Traurig | 0.6 | $297.00 |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 0.8 | $316.50 |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 2.0 | $850.00 |
| A-0005 | Contact/communications with non-retained professionals generally | 11.1 | $5,476.50 |
| A-016R | Fried, Frank, Harris, Shriver & Jacobson LLP | 0.3 | $175.50 |
| A-016U | Nixon Peabody LLP | 0.5 | $181.50 |
| A-016V | Cross & Simon LLC | 0.6 | $333.00 |
| A-16EE | Ropes & Gray LLP | 2.2 | $1,278.00 |
| A-16FF | Caplin & Drysdale | 1.2 | $628.00 |
| A-16GG | Fidelity Investments | 4.0 | $1,787.00 |
| **Totals** | | **1,007.6** | **$408,217.25** |

**EXHIBIT C**

Godfrey & Kahn, S.C.

Expense Summary

January 1, 2018 through April 30, 2018

| Expense Category | Amount |
|---|---|
| Color Copies | $0.50 |
| Conference and Court Calls | $562.29 |
| Copies | $3,148.54 |
| Delivery Services/Couriers/FedEx | $1,080.12 |
| Filing Fees | $20.00 |
| Noticing Agent | $812.12 |
| Online Research | $453.02 |
| Travel - Airfare | $7,804.87 |
| Travel - Hotel | $2,561.31 |
| Travel - Meals | $80.93 |
| Travel - Parking | $96.00 |
| Travel - Taxi | $1,224.50 |
| Travel - Train | $20.00 |
| **Total** | **$17,864.20** |

EXHIBIT D

Godfrey & Kahn, S.C.
List of Professionals by Matter
January 1, 2018 through April 30, 2018

| # | Matter Name | ANDRES, CARLA | | BOUCHER, KATHLEEN | | BRADSHAW, JILL | | BRELLENTHIN, PENNY | | DALTON, ANDY | | HANCOCK, MARK | | SCHMIDT, LINDA | | STADLER, KATHERINE | | VIOLA, LEAH | | WEST, ERIN | | WILLIAMSON, BRADY C. | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 0.6 | $246.00 | 79.9 | $17,977.50 | | | 5.2 | $1,170.00 | | | | | | | | | 0.3 | $88.50 | 0.3 | $88.50 | | | 86.3 | $19,570.50 |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 1.8 | $738.00 | 2.5 | $562.50 | | | | | | | | | | | 0.5 | $247.50 | | | | | | | 4.8 | $1,548.00 |
| 0005 | Committee administrative documents | | | | | | | 1.0 | $225.00 | 8.8 | $4,356.00 | | | 0.2 | $73.00 | 10.1 | $4,999.50 | | | | | 19.4 | $11,349.00 | 39.5 | $21,002.50 |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | | | 1.3 | $292.50 | | | | | 8.2 | $4,059.00 | 1.9 | $522.50 | 3.2 | $1,168.00 | 25.6 | $12,672.00 | 0.6 | $177.00 | | | 60.5 | $35,392.50 | 101.3 | $54,283.50 |
| 0007 | Contact/communications with retained professionals generally | | | | | | | | | 0.5 | $247.50 | 0.1 | $27.50 | 0.1 | $36.50 | 4.5 | $2,227.50 | 0.2 | $59.00 | | | 5.1 | $2,983.50 | 10.5 | $5,581.50 |
| 0008 | Drafting documents to be filed with the court | 0.2 | $82.00 | 4.2 | $945.00 | | | | | 1.1 | $544.50 | 0.4 | $110.00 | 0.9 | $328.50 | 22.0 | $10,890.00 | | | | | 12.2 | $7,137.00 | 41.0 | $20,037.00 |
| 0009 | Legal research and drafting research memoranda | | | | | 6.2 | $1,147.00 | | | | | | | | | | | | | | | 3.0 | $1,755.00 | 9.2 | $2,902.00 |
| 0010 | Reviewing filed documents | | | | | | | | | 4.4 | $2,178.00 | | | 2.4 | $876.00 | 3.3 | $1,633.50 | | | | | 16.5 | $9,652.50 | 26.6 | $14,340.00 |
| 0011 | Prepare for and attend Fee Committee meetings | 3.4 | $1,394.00 | 51.7 | $11,632.50 | | | 6.4 | $1,440.00 | 6.0 | $2,970.00 | 4.6 | $1,265.00 | 1.4 | $511.00 | 28.0 | $13,860.00 | 2.4 | $708.00 | 2.1 | $619.50 | 40.3 | $23,575.50 | 146.3 | $57,975.50 |
| 0012 | Database establishment and maintenance | | | | | | | | | 12.5 | $6,187.50 | | | | | | | | | | | | | 12.5 | $6,187.50 |
| 0013 | Non-working travel | | | | | | | | | | | | | | | 47.8 | $11,830.50 | | | | | 50.3 | $14,712.75 | 98.1 | $26,543.25 |
| 0014 | Prepare for and attend hearings and court communications | | | 4.1 | $922.50 | | | 1.1 | $247.50 | 2.8 | $1,386.00 | | | | | 11.1 | $5,494.50 | | | | | 16.2 | $9,477.00 | 35.3 | $17,527.50 |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | | | 2.7 | $607.50 | | | | | 16.7 | $8,266.50 | | | | | 14.3 | $7,078.50 | | | | | 1.2 | $702.00 | 34.9 | $16,654.50 |
| 020A | Alvarez & Marsal North America, LLC | 14.9 | $6,109.00 | 0.2 | $45.00 | | | 2.5 | $562.50 | 4.7 | $2,326.50 | | | | | 0.6 | $297.00 | 3.5 | $1,032.50 | | | 0.5 | $292.50 | 26.9 | $10,665.00 |
| 020B | Deloitte & Touche LLP | 14.2 | $5,822.00 | 0.4 | $90.00 | | | 1.4 | $315.00 | 7.0 | $3,465.00 | | | | | | | 2.8 | $826.00 | | | 0.4 | $234.00 | 26.2 | $10,752.00 |
| 020C | EPIQ Bankruptcy Solutions, LLC | | | 0.4 | $90.00 | | | | | 4.5 | $2,227.50 | | | 8.3 | $3,029.50 | 0.2 | $99.00 | 6.5 | $1,917.50 | | | | | 19.9 | $7,363.50 |
| 020E | Evercore Group LLC | | | | | | | | | 0.9 | $445.50 | | | | | 0.1 | $49.50 | | | | | 2.3 | $1,345.50 | 3.3 | $1,840.50 |
| 020F | Filsinger Energy Partners | | | | | | | | | 0.2 | $99.00 | | | | | | | | | | | | | 0.2 | $99.00 |
| 020I | Kirkland & Ellis LLP | | | 1.3 | $292.50 | | | | | 10.6 | $5,247.00 | 12.9 | $3,547.50 | | | 1.7 | $841.50 | 2.8 | $826.00 | | | 4.4 | $2,574.00 | 33.7 | $13,328.50 |
| 020J | KPMG LLP | 4.0 | $1,640.00 | | | | | | | 1.2 | $594.00 | | | | | 0.3 | $148.50 | 0.2 | $59.00 | | | 0.7 | $409.50 | 6.4 | $2,851.00 |
| 020P | Richards, Layton & Finger, PA | | | | | | | | | 2.7 | $1,336.50 | 2.6 | $715.00 | | | 0.1 | $49.50 | | | | | 1.1 | $643.50 | 6.5 | $2,744.50 |
| 020R | Thompson & Knight LLP | | | | | | | | | 0.3 | $148.50 | | | | | | | | | | | | | 0.3 | $148.50 |
| 020U | Sullivan & Cromwell LLP | | | 0.2 | $45.00 | | | 0.9 | $202.50 | 5.7 | $2,821.50 | | | | | 0.7 | $346.50 | 0.6 | $177.00 | 26.1 | $7,699.50 | 2.0 | $1,170.00 | 36.2 | $12,462.00 |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | | | 0.7 | $157.50 | | | | | 3.6 | $1,782.00 | | | | | 1.1 | $544.50 | 8.9 | $2,625.50 | 7.3 | $2,153.50 | 0.6 | $351.00 | 22.2 | $7,614.00 |
| 020W | Cravath, Swaine & Moore LLP | | | | | | | | | 1.1 | $544.50 | 1.1 | $302.50 | | | | | 0.2 | $59.00 | | | 0.8 | $468.00 | 3.2 | $1,374.00 |
| 020Y | Proskauer Rose LLP | | | | | | | | | 6.1 | $3,019.50 | | | 31.5 | $11,497.50 | 3.4 | $1,683.00 | 11.2 | $3,304.00 | | | 4.9 | $2,866.50 | 59.9 | $23,000.50 |
| 20DD | Alix Partners | | | | | | | | | 1.1 | $544.50 | | | | | 0.4 | $198.00 | | | 2.1 | $619.50 | 0.3 | $175.50 | 3.9 | $1,537.50 |
| 20EE | Guggenheim Securities | | | 0.2 | $45.00 | | | | | 4.7 | $2,326.50 | | | | | 2.9 | $1,435.50 | | | 7.1 | $2,094.50 | 7.2 | $4,212.00 | 22.1 | $10,113.50 |
| 20GG | Stevens & Lee | | | 0.3 | $67.50 | | | | | 3.4 | $1,683.00 | 4.3 | $1,182.50 | | | 0.3 | $148.50 | 0.7 | $206.50 | | | 0.5 | $292.50 | 9.5 | $3,580.50 |
| 20HH | Goldin & Associates | 0.8 | $328.00 | | | | | | | 2.2 | $1,089.00 | | | | | 0.9 | $445.50 | | | | | 0.4 | $234.00 | 4.3 | $2,096.50 |
| 20I | SOLIC Capital Advisors, LLC | 15.1 | $6,191.00 | 0.2 | $45.00 | | | | | 4.1 | $2,029.50 | | | | | 3.2 | $1,584.00 | 1.0 | $295.00 | | | 1.4 | $819.00 | 25.0 | $10,963.50 |
| 20KK | Enoch Kever PLLC | | | | | | | | | 0.4 | $198.00 | | | | | | | | | | | | | 0.5 | $247.50 |
| 20MM | Jenner Block | | | | | | | | | 1.2 | $594.00 | 10.2 | $2,805.00 | | | 1.2 | $594.00 | 0.3 | $88.50 | | | 2.3 | $1,345.50 | 15.2 | $5,427.00 |
| 20OO | Bielli & Klauder | | | 0.2 | $45.00 | | | | | 3.7 | $1,831.50 | | | | | 0.3 | $148.50 | 8.3 | $2,448.50 | | | 0.1 | $58.50 | 12.6 | $4,532.00 |
| 20PP | Greenberg Traurig | | | | | | | | | 0.3 | $148.50 | | | | | 0.3 | $148.50 | | | | | | | 0.6 | $297.00 |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 0.3 | $123.00 | 0.2 | $45.00 | | | | | 0.1 | $49.50 | | | | | 0.2 | $99.00 | | | | | | | 0.8 | $316.50 |
| 20RR | Shaw Fishman Glantz & Towbin LLC | | | | | | | | | 1.2 | $594.00 | | | | | 0.1 | $49.50 | 0.7 | $206.50 | | | | | 2.0 | $850.00 |
| A-0005 | Contact/communications with non-retained professionals generally | | | | | | | | | 0.4 | $198.00 | 0.2 | $55.00 | 0.2 | $73.00 | 9.4 | $4,653.00 | 0.1 | $29.50 | | | 0.8 | $468.00 | 11.1 | $5,476.50 |
| A-016R | Fried, Frank, Harris, Shriver & Jacobson LLP | | | | | | | | | | | | | | | | | | | | | 0.3 | $175.50 | 0.3 | $175.50 |
| A-016U | Nixon Peabody LLP | | | | | | | | | | | 0.3 | $82.50 | | | 0.2 | $99.00 | | | | | | | 0.5 | $181.50 |
| A-016V | Cross & Simon LLC | | | | | | | | | 0.2 | $99.00 | | | | | | | | | | | 0.4 | $234.00 | 0.6 | $333.00 |
| A-16EE | Ropes & Gray LLP | | | | | | | | | 0.1 | $49.50 | | | | | | | | | | | 2.1 | $1,228.50 | 2.2 | $1,278.00 |
| A-16FF | Caplin & Drysdale | | | | | | | | | 0.4 | $198.00 | | | | | 0.1 | $49.50 | | | 0.1 | $29.50 | 0.6 | $351.00 | 1.2 | $628.00 |
| A-16GG | Fidelity Investments | | | | | | | | | | | | | 1.0 | $275.00 | 2.7 | $1,336.50 | | | | | 0.3 | $175.50 | 4.0 | $1,787.00 |
| | **Totals** | 55.3 | $22,673.00 | 153.5 | $34,537.50 | 6.2 | $1,147.00 | 18.5 | $4,162.50 | 133.1 | $65,884.50 | 39.6 | $10,890.00 | 48.2 | $17,593.00 | 197.7 | $97,861.50 | 51.1 | $15,074.50 | 45.3 | $13,363.50 | 259.1 | $151,573.50 | 1,007.6 | $408,217.25 |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/2/2018 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating same to working group, and updating internal docket and calendar. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/3/2018 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating same to working group, and updating internal docket and calendar. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/4/2018 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating same to working group, and updating internal docket and calendar. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/5/2018 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating same to working group, and updating internal docket and calendar. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/8/2018 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating same to working group, and updating internal docket and calendar. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/9/2018 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating same to working group, and updating internal docket and calendar. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/10/2018 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating same to working group, and updating internal docket and calendar. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/10/2018 | BRELLENTHIN, PENNY | $225 | 3.0 | $675.00 | Compare fee order docket #4843, 6667, 9308, 10706, 11071, 11437, 12171 to fee exhibit data, review discrepancies and modify exhibit, and email to Ms. Boucher with updated exhibit. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/11/2018 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating same to working group, and updating internal docket and calendar. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/15/2018 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating same to working group, and updating internal docket and calendar. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/16/2018 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating same to working group, and updating internal docket and calendar. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/17/2018 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating same to working group, and updating internal docket and calendar. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/18/2018 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Mr. Westerburg and review and approve Garden City Group invoice for noticing services. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/18/2018 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating same to working group, and updating internal docket and calendar. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/19/2018 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review pleadings filed in Bankruptcy case DEB 14-10979, locate and pull relevant pleadings, update work flow, and circulate to team. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/22/2018 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating same to working group, and updating internal docket and calendar. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/23/2018 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating same to working group, and updating internal docket and calendar. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/24/2018 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating same to working group, and updating internal docket and calendar. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/25/2018 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating same to working group, and updating internal docket and calendar. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/26/2018 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating same to working group, and updating internal docket and calendar. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/29/2018 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating same to working group, and updating internal docket and calendar. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/30/2018 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating same to working group, and updating internal docket and calendar. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/31/2018 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating same to working group, and updating internal docket and calendar. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/1/2018 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Review electronic docket, identify, download and circulate pertinent pleadings. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/2/2018 | BOUCHER, KATHLEEN | $225 | 2.4 | $540.00 | Review electronic docket, identify, download and circulate pertinent pleadings. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/5/2018 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review electronic docket, identify, download and circulate pertinent pleadings. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/6/2018 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Review electronic docket, identify, download and circulate pertinent pleadings. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/8/2018 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Review electronic docket, identify, download and circulate pertinent pleadings. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/9/2018 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review electronic docket, identify, download and circulate pertinent pleadings. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/13/2018 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review electronic docket, identify, download and circulate pertinent pleadings. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/15/2018 | BOUCHER, KATHLEEN | $225 | 2.2 | $495.00 | Review electronic docket, identify, download and circulate pertinent pleadings. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/20/2018 | BRELLENTHIN, PENNY | $225 | 1.2 | $270.00 | Review electronic docket, identify, download and circulate pertinent pleadings. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/22/2018 | BRELLENTHIN, PENNY | $225 | 1.0 | $225.00 | Review electronic docket, identify, download and circulate pertinent pleadings. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/23/2018 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review electronic docket, identify, download and circulate pertinent pleadings. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/24/2018 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Review electronic docket, identify, download and circulate pertinent pleadings. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/26/2018 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Review electronic docket, identify, download and circulate pertinent pleadings. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/27/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review electronic docket, identify, download and circulate pertinent pleadings. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/28/2018 | BOUCHER, KATHLEEN | $225 | 1.8 | $405.00 | Review electronic docket, identify, download and circulate pertinent pleadings.` |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/1/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/2/2018 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/5/2018 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/6/2018 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/7/2018 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/8/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/9/2018 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/12/2018 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/13/2018 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/14/2018 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/15/2018 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/16/2018 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/19/2018 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/20/2018 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/23/2018 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/26/2018 | WEST, ERIN | $295 | 0.3 | $88.50 | Review Garden City Group invoice and email correspondence with Ms. Boucher thereon. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/27/2018 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/27/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrange Court Call appearance for Mr. Williamson for March 28. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/28/2018 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review pleadings filed in Bankruptcy case DEB 14-10979, locate and pull relevant pleadings, update work flow, and circulate to team. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/29/2018 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/30/2018 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/2/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/2/2018 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/3/2018 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/4/2018 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/5/2018 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/6/2018 | BOUCHER, KATHLEEN | $225 | 1.8 | $405.00 | Review electronic docket, identifying and circulating pertinent pleadings, updating deadline trackers and calendars. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/9/2018 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/10/2018 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/10/2018 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review status of eleventh fee period reports and exhibits. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/12/2018 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/13/2018 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/16/2018 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/18/2018 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating as necessary and calendaring related deadlines. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/19/2018 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/19/2018 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Update catalogue of pending applications based on Fee Committee approval of drafter letter reports. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/20/2018 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Follow up on status of interim fee application letter reports to insure that they are completed and sent out today. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/23/2018 | BOUCHER, KATHLEEN | $225 | 2.6 | $585.00 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/24/2018 | BOUCHER, KATHLEEN | $225 | 3.7 | $832.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/25/2018 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and approve Garden City invoice and e-mail from Mr. Westberg. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/26/2018 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/27/2018 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/27/2018 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review communication to Mr. Westberg confirming invoice approval. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/30/2018 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review electronic docket, identifying and downloading relevant pleadings, circulating as as necessary and calendaring related deadlines. |
| *0002* | *General case administration, docket monitoring and maintenance, and calendaring* | | *Matter Totals* | | *86.3* | *$19,570.50* | |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 1/2/2018 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Revise and update third supplemental affidavit in support of retention application and draft fourth for Ms. Andres. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 1/19/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with partner on new matter and possible update to disclosures as a result of same. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 1/19/2018 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to internal conflict and disclosure inquiry. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/2/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with partner on new engagement for interested party and necessity of disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/5/2018 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Email communications with partner on new matter and potential disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/9/2018 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Email with partner to clarify non-disclosure of unrelated representation. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/12/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review potential disclosure item. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 3/6/2018 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Internal communications in connection with new client and potential disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 3/7/2018 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Internal communications to confirm language of disclosure for recent new matter. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 3/7/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Conflict check for new Godfrey & Kahn client. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 4/19/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with partner on new client and possible need for disclosure under Rule 2014. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 4/19/2018 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal communications to discuss potential new matter, conflict and disclosure for Fee Committee discussion. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 4/20/2018 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal communications to discuss new matter, confirm absence of conflict and advise of potential disclosure item. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 4/25/2018 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to internal communications relating to new matter and potential disclosure item. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 4/27/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Conflict check for internal client. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 4/27/2018 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Internal communications to evaluate potential conflict, to prepare disclosure item, and to discuss final supplemental disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 4/27/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with associate on conflict report hit and necessity of disclosure of new client relationship. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| *0003* | *Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn* | | *Matter Totals* | | *4.8* | *$1,548.00* | |
| 0005 | Committee administrative documents | 1/3/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review latest email exchanges between Kirkland & Ellis and Elliott Management counsel on pending motion. |
| 0005 | Committee administrative documents | 1/3/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review evening email exchanges with Elliott Management counsel on pending motion to join Fee Committee. |
| 0005 | Committee administrative documents | 1/4/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review correspondence from Mr. Hagey on designation of Mr. Carroll as Fee Committee representative and vitae and background materials on Mr. Carroll. |
| 0005 | Committee administrative documents | 1/4/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone calls to Creditors' Committee counsel on Elliott dispute. |
| 0005 | Committee administrative documents | 1/4/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and email with Mr. McKane and Mr. Husnick for Kirkland on Elliott Management motion and related email. |
| 0005 | Committee administrative documents | 1/5/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review correspondence from Mr. Hagey and CV of Mr. Carroll. |
| 0005 | Committee administrative documents | 1/5/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and comment on e-mail correspondence with Fee Committee members and Godfrey & Kahn team concerning Elliott Management's correspondence and today's filings. |
| 0005 | Committee administrative documents | 1/5/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email exchange with Mr. Hagey for Elliott Management on factual errors in court submissions. |
| 0005 | Committee administrative documents | 1/5/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Follow up response on January 4 correspondence from Elliott Management counsel. |
| 0005 | Committee administrative documents | 1/5/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Draft correspondence to Creditors' Committee counsel and Elliott Management counsel correcting errors. |
| 0005 | Committee administrative documents | 1/9/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Consider Mr. Gitlin's request for fee projections through confirmation and delineation of professional roles, outlining approach for Mr. Gitlin's consideration and conference with Mr. Dalton on same. |
| 0005 | Committee administrative documents | 1/9/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Office conference with Ms. Stadler about Mr. Gitlin's requests concerning retained professional budgets. |
| 0005 | Committee administrative documents | 1/9/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Office conference with Mr. Williamson about the hearing on Elliott Management's motion to join the Fee Committee and next steps. |
| 0005 | Committee administrative documents | 1/12/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference and e-mail exchange with Mr. Williamson and Mr. Dalton on listing of new Fee Committee member candidates and review initial background materials on each candidate. |
| 0005 | Committee administrative documents | 1/12/2018 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review information on potential Fee Committee replacements for Mr. Kravitz and exchange related e-mails with Mr. Williamson and Ms. Stadler. |
| 0005 | Committee administrative documents | 1/12/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Initial due diligence on potential committee member and conferences with Mr. Dalton and Ms. Stadler. |
| 0005 | Committee administrative documents | 1/12/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Glueckstein for Creditors' Committee on possible successor members and related issues. |
| 0005 | Committee administrative documents | 1/13/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Exchange telephone calls and emails with Mr. Glueckstein for Creditors' Committee on status and developments with respect to Elliott Management matter. |
| 0005 | Committee administrative documents | 1/15/2018 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review and revise status memorandum on currently engaged professional budgets and work plans, adding details for Kirkland & Ellis, Deloitte, Epiq, and Stevens & Lee. |
| 0005 | Committee administrative documents | 1/15/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Office conference with Mr. Williamson concerning Michael Luskin as a possible new member of the Fee Committee. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 1/15/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Office conference with Mr. Williamson about the latest communications and correspondence with committee counsel concerning revisions to the Fee Committee order and stipulation. |
| 0005 | Committee administrative documents | 1/15/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review latest updates to the retained professional status memorandum in preparation for the January 18 Fee Committee meeting. |
| 0005 | Committee administrative documents | 1/15/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise and verify flat fee professional tracking chart. |
| 0005 | Committee administrative documents | 1/15/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise data charts for inclusion in the January 18 Fee Committee meeting materials. |
| 0005 | Committee administrative documents | 1/15/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Glueckstein on new member designation process. |
| 0005 | Committee administrative documents | 1/15/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Office conferences with Mr. Dalton on new committee members candidates and draft stipulation on same. |
| 0005 | Committee administrative documents | 1/15/2018 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Revisions to summary budget memorandum. |
| 0005 | Committee administrative documents | 1/16/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Glueckstein on scheduled meeting and process for installation of new Fee Committee member. |
| 0005 | Committee administrative documents | 1/17/2018 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review draft amended stipulated proposed order appointing Fee Committee from Sullivan & Cromwell, reviewing documents and preparing comments on same. |
| 0005 | Committee administrative documents | 1/17/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and comment on the latest draft of the revised Fee Committee order and stipulation. |
| 0005 | Committee administrative documents | 1/17/2018 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review proposed Fee Committee stipulation and order. |
| 0005 | Committee administrative documents | 1/17/2018 | WILLIAMSON, BRADY C. | $585 | 1.1 | $643.50 | Meet with Creditors' Committee counsel on stipulation and new Fee Committee member. |
| 0005 | Committee administrative documents | 1/17/2018 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Review Sullivan & Cromwell's draft proposed order and supplement. |
| 0005 | Committee administrative documents | 1/17/2018 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Prepare for meeting with UCC counsel. |
| 0005 | Committee administrative documents | 1/18/2018 | BRELLENTHIN, PENNY | $225 | 1.0 | $225.00 | Draft January 18 Fee Committee meeting minutes. |
| 0005 | Committee administrative documents | 1/18/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Glueckstein on results of Fee Committee meeting. |
| 0005 | Committee administrative documents | 1/18/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Follow up email to Mr. Glueckstein on January 17 meeting. |
| 0005 | Committee administrative documents | 1/19/2018 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform calculations and provide responses to requests from Mr. Kravitz, including related telephone conference with Mr. Williamson. |
| 0005 | Committee administrative documents | 1/19/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Mr. Glueckstein on status of structural discussions and order. |
| 0005 | Committee administrative documents | 1/22/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Husnick and Ms. Yenamandra on proposed stipulation and order appointing a Fee Committee. |
| 0005 | Committee administrative documents | 1/22/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email from Mr. Glueckstein on Kaplan appointment. |
| 0005 | Committee administrative documents | 1/22/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email from Kirkland & Ellis on status of proposed Fee Committee membership documents. |
| 0005 | Committee administrative documents | 1/23/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review latest versions of amended Fee Committee stipulation and order. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 1/23/2018 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Create, revise, and verify charts for inclusion in the material provided to the new Fee Committee member, Mr. Kaplan. |
| 0005 | Committee administrative documents | 1/23/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review latest redline of revised Fee Committee stipulation and order. |
| 0005 | Committee administrative documents | 1/23/2018 | STADLER, KATHERINE | $495 | 3.5 | $1,732.50 | Identify documents and materials for Mr. Kaplan's background, coordinating preparation of same and reviewing and revising same for forwarding to Mr. Kaplan. |
| 0005 | Committee administrative documents | 1/23/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review redline from Ms. Yenamandra of Kirkland comments to Fee Committee draft proposed amended stipulation and order appointing a Fee Committee and e-mail exchange with Ms. Yenamandra on same. |
| 0005 | Committee administrative documents | 1/30/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Stadler concerning draft of letter to Judge Sontchi responding to the Braun Hagey letter. |
| 0005 | Committee administrative documents | 1/30/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review Elliott Management correspondence. |
| 0005 | Committee administrative documents | 1/30/2018 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Prepare draft response to Elliott Management correspondence. |
| 0005 | Committee administrative documents | 1/31/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | E-mail exchange with Mr. Glueckstein on potential meeting with new member. |
| 0005 | Committee administrative documents | 2/1/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise and verify flat-fee professional monthly tracking spreadsheet. |
| 0005 | Committee administrative documents | 2/13/2018 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Draft memorandum on confidentiality policy. |
| 0005 | Committee administrative documents | 2/20/2018 | DALTON, ANDY | $495 | 0.6 | $297.00 | Revise and verify charts of fees requested by and awarded to retained professionals through the February 14 fee order. |
| 0005 | Committee administrative documents | 2/26/2018 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review prior communications and documents on 503(b) substantial contribution fee application review, simultaneously compiling e-mail and attachment for Mr. Gitlin with recommendation on same. |
| 0005 | Committee administrative documents | 3/2/2018 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Draft form cover sheet for retained professional use in preparing and submitting final fee applications. |
| 0005 | Committee administrative documents | 3/13/2018 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review Elliott Management appeal. [.5-matter 012537-0010]; Exchange telephone calls and email with Mr. Gitlin and Mr. Schepacarter on Elliott appeal. [.2-012537-0006]. |
| 0005 | Committee administrative documents | 3/26/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review Elliott Management claim objection on NextEra. |
| 0005 | Committee administrative documents | 3/26/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone calls and emails with Mr. Gitlin on Elliott Management claim objection. |
| 0005 | Committee administrative documents | 3/27/2018 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Assemble materials for Mr. Gitlin for Elliott Management telephone call. [.6] Exchange email with Mr. Gitlin and office conference with Mr. Dalton on Elliott call. [.2]. |
| 0005 | Committee administrative documents | 3/28/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review latest charts and data on professional fees. |
| 0005 | Committee administrative documents | 3/28/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | At the request of Mr. Gitlin, calculate the difference between the total fees/expenses requested by and approved for hourly retained professionals, flat fee retained professionals, and T-side 503(b) professionals. |
| 0005 | Committee administrative documents | 4/10/2018 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review correspondence from Braun Hagey and related email from Mr. Kaplan. |
| 0005 | Committee administrative documents | 4/10/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and email with Mr. Gitlin on Braun Hagey correspondence. |
| 0005 | Committee administrative documents | 4/10/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone call from Mr. Kaplan on Braun Hagey correspondence and office conference with Mr. Dalton on response. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 4/10/2018 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Develop initial response to Braun Hagey letter. |
| 0005 | Committee administrative documents | 4/16/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise and verify data charts for inclusion in the materials for the April 19 Fee Committee meeting. |
| 0005 | Committee administrative documents | 4/20/2018 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Develop outline and materials for Independent Director analysis. |
| 0005 | Committee administrative documents | 4/30/2018 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Review interim and final fee applications of flat fee professionals and create chart with latest hours/fees totals and status of remaining steps to verify accuracy of fees requested under resolutions reached with the Fee Committee. |
| 0005 | Committee administrative documents | 4/30/2018 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Review additional material on Independent Director advisors. |
| *0005* | *Committee administrative documents* | | *Matter Totals* | | *39.5* | *$21,002.50* | |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/1/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Fee Committee members on meeting dates. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/2/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email with Fee Committee members on Elliott response brief. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/2/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on draft Elliott response and related procedural developments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/3/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin and Fee Committee members on Elliott management submissions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/3/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Fee Committee members on latest filings and developments regarding Elliott motion. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/3/2018 | DALTON, ANDY | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Ms. Stadler in preparation for the Fee Committee conference call. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/3/2018 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Mr. Dalton in preparation for full committee call later this morning, reviewing Elliott Management position statement and rate increase status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/3/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone conference with Mr. Gitlin, Ms. Stadler and Mr. Dalton in preparation for telephonic Fee Committee meeting. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/3/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up telephone calls with Mr. Gitlin on meeting action items. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/4/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls and email with Mr. Gitlin on Elliott Management motion. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/4/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Gitlin on preparation of ninth interim fee applications for approval at February omnibus hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/5/2018 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Telephone calls and emails with Mr. Gitlin, Mr. Kravitz and Mr. Schepacarter on Elliott Management filings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/5/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Emails with Mr. Kravitz on Elliott Management filing response. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/5/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference with Ms. Stadler, Mr. Dalton, and Mr. Gitlin in preparatin for hearing on Elliott Management motion. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/5/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin, Ms. Stadler, and Mr. Williamson concerning the upcoming hearing on Elliott Management's motion to join the Fee Committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/5/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Mr. Dalton in preparation for January 8 hearing on Elliott Management motion. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/5/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Follow-up telephone calls with Mr. Gitlin and Mr. Williamson to discuss Elliott Management reply and points for sur-reply at argument and forward e-mail to Mr. Gitlin with reply bullet points. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/6/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls with Mr. Gitlin on latest Elliott filings and his preparation for hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/6/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference and e-mail exchange with Mr. Gitlin on materials in support of Gitlin ninth interim fee application. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/7/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin and Mr. Williamson in preparation for January 8 hearing. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/7/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange emails with Mr. Gitlin on hearing preparation. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/7/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Telephone conferences with Mr. Gitlin on hearing preparation. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/7/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone conference with Ms. Stadler and Mr. Gitlin in preparation for Jaunary 8 hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/8/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Follow up conferences with Mr. Gitlin on hearing results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/8/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Draft summary of hearing results for Fee Committee members. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/8/2018 | WILLIAMSON, BRADY C. | $585 | 1.5 | $877.50 | Conference with Ms. Stadler and Mr. Gitlin preceding hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/8/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Kravitz on upcoming hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/8/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on hearing results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/9/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls and emails to Mr. Gitlin on post-hearing order and stipulation and office conference with Mr. Dalton. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/9/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange emails with Fee Committee members post-hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/9/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange emails with Mr. Shepacarter on hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/9/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on hearing results and tasks resulting from hearing. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/10/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and email with Mr. Gitlin and Mr. Shepacarter on draft post-hearing stipulation and order in circulation. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/10/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange and telephone conference with Mr. Gitlin on draft email to all retained professionals and requested revisions to same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/10/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Distribute hearing summary to Fee Committee members. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/10/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Telephone conference with Mr. Gitlin on draft amended stipulation and order appointing fee committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/11/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Shepacarter on latest draft stipulation and order appointing Fee Commitee and developments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/13/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up telephone calls and emails with Mr. Gitlin on new Fee Committee member candidates proposed by Creditors Committee |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/15/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Mr. Dalton on status of Elliott Management order negotiations, Gitlin and Godfrey & Kahn fee applications, and January 18 Fee Committee meeting agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/15/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Draft e-mail to all Fee Committee members on January 18 meeting agenda and forwarding materials on new Fee Committee member candidates, with follow up e-mails from some committee members on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/15/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Ms. Stadler in preparation for the January 18 meeting of the Fee Committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/15/2018 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Provide supplemental responses and materials to Mr. Glueckstein on new member candidates and stipulation. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/15/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Schepacarter on Fee Committee member successor process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/16/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email exchange with Mr. Schepacarter on upcoming meeting with Mr. Glueckstein and process for transition of Fee Committee membership. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/17/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on updated draft amended stipulation and order appointing a Fee Committee provided by Sullivan & Cromwell. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/17/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and email with Mr. Gitlin and Mr. Glueckstein on meeting with Sullivan & Cromwell. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/17/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange emails with Mr. Gitlin on direct appeal of termination fee issue. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/17/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference call and email with Mr. Gitlin on Sullivan & Cromwell materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/18/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Office conference with Mr. Schepacarter, Mr. Gitlin, and Mr. Williamson on revisions to stipulation and order appointing Fee Committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/18/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Preparatory conference with Mr. Gitlin and Ms. Stadler on meeting agenda and issues for discussion. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/18/2018 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Review and revise draft order and supplement on Fee Committee structure and related conferences with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/19/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on Sullivan & Cromwell response to proposed order and status of his ninth interim fee application expenses. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/19/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email exchanges with Mr. Gitlin and Mr. Schepacarter on Fee Committee stipulation documents. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/19/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls with Mr. Gitlin on his discussions with Mr. Glueckstein on new member. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/19/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Respond to summary inquires from Mr. Kravitz on new member. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/19/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Email exchange with Mr. Gitlin on inquiries from Mr. Kravitz on new member. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/20/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conferences and e-mail exchange with Mr. Gitlin and Mr. Williamson on draft amended stipulation and order and impressions from additional transcript review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/20/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and email with Mr. Gitlin and Ms. Stadler on competing orders, supplement and redlines. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/21/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Gitlin on his discussion with Kirkland & Ellis on pending issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/22/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls and emails from Mr. Gitlin on Kaplan appointment. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/22/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange emails with Ms. Stadler and Mr. Gitlin on competing proposed orders and status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/22/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conferences and e-mail exchange with Mr. Gitlin on revised stipulation and order appointing Fee Committee, appointment of new Fee Committee member, preparation of background materials for Mr. Kaplan, and scheduling of initial meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/23/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Emails from Mr. Schepacarter on committee appointment and requirement. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/23/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review materials sent to Mr. Kaplan and related telephone calls with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/23/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Schepacarter on status of amended stipulation and order appointing a Fee Committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/23/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conferences with Mr. Gitlin on status of draft amended stipulation and order appointing a Fee Committee, order arising from January 8 hearing, and materials for forwarding to Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/23/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Forward proposed amended stipulation and order appointing a Fee Committee and related hearing order to Mr. Keglevic and Mr. Horton for comment. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/24/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on latest Fee Committee composition issues. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/24/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Kaplan on background materials, case status, and next steps on stipulation and order. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/24/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conferences with Mr. Gitlin on status of stipulation and order documents, addition of new Fee Committee member, provision of materials to him, and upcoming schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/25/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and emails with Mr. Gitlin and Mr. Glueckstein on status of appointment and potential meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/26/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchanges and telephone conference with Mr. Gitlin on status of competing orders arising from January 8 hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/26/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email exchanges with Mr. Gitlin on January 31 meeting with new Fee Committee member. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/28/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on status of Fee Committee composition questions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/29/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Telephone calls and emails with Mr. Gitlin and Mr. Schepacarter on January 31 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/30/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Two telephone conferences with Mr. Gitlin and Mr. Williamson on Braun Hagey letter and appropriate response to it. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/30/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Glueckstein on status of appointment. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/30/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone call from Mr. Kaplan on Fee Committee compensation. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/30/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review email from Mr. Kaplan on compensation. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/30/2018 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Exchange telephone calls and emails with Mr. Gitlin and Mr. Schepacarter on developments, including latest Elliott Management correspondence. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/31/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Two telephone conferences with Mr. Gitlin and Mr. Williamson on revisions to letter response to Braun Hagey letter brief. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/31/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Several telephone calls and emails with Mr. Gitlin and Mr. Schepacarter on draft orders and responses to Elliott Management submission. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/31/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference call with Mr. Gitlin and Mr. Glueckstein to discuss differences and potential resolution. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/1/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Multiple telephone conferences and e-mails with Mr. Gitlin on entry of order arising from January 8 hearing, meeting with Mr. Kaplan, and additional background materials for Mr. Kaplan's review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/1/2018 | WILLIAMSON, BRADY C. | $585 | 1.8 | $1,053.00 | Prepare initial draft of summary memorandum for Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/1/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Follow up telephone calls and email with Mr. Gitlin and Mr. Schepacarter on court orders on Fee Committee membership. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/1/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference call with Mr. Glueckstein, Mr. Gitlin and Ms. Stadler on member briefing and transition. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/1/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Conference call with Mr. Glueckstein, Mr. Gitlin and Mr. Williamson concerning Fee Committee member briefing and transition. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/2/2018 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Complete work on summary memorandum for Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/2/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone calls with Mr. Gitlin on memorandum to Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/2/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft memorandum to Mr. Kaplan with remaining case timeline and status of current reporting cycle. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/2/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Gitlin on summary memorandum to Mr. Kaplan. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/2/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call to Mr. Schepacarter on latest developments and February schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/2/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and comment on draft status report to Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/3/2018 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Preparation for February 5 meeting with emphasis on relevant case law and procedures. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/3/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on meeting and hearing schedule for month of February. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/6/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Draft memorandum to Fee Committee members on developments and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/6/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Mr. Kaplan on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/6/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Schepacarter on status of proceedings and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/6/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft memorandum to the Fee Committee concerning recent events and the schedule for February. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/7/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Complete procedural memorandum to Fee Committee members. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/7/2018 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Initial draft of confidentiality memorandum. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/7/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Response to Mr. Kaplan's email on document and data request. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/7/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange email with Mr. Gitlin on schedule. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/7/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Kaplan on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/7/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Schepacarter on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/7/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange and telephone conference with Mr. Gitlin on draft summary report, responding to his inquiries on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/8/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Kaplan on draft report for February 16 hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/8/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Summary email to Mr. Gitlin on pending plan objections. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/8/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone calls and email to Fee Committee members on meeting schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/8/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Circulate draft summary report on tenth interim fee period for Fee Committee member review and approval. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/9/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on Texas regulatory schedule and effect on confirmation. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/10/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call from Mr. Gitlin on confirmation schedule and U.S. Trustee's pending objection. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/10/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Mr. Kaplan on meeting schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/11/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Kaplan on scheduling. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/12/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Gitlin on Mr. Kaplan's visit to Godfrey & Kahn. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/12/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Kaplan on Madison visit. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/13/2018 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Preparation of materials for Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/13/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange telephone calls and emails with Mr. Kaplan on meeting schedule, agenda and request for materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/13/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email to Mr. Gitlin on meeting schedule and agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/14/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and email with Mr. Gitlin on schedule, status of consensual application and Kaplan meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/15/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review entry of order and schedule, conferencing with Mr. Gitlin and Ms. Stadler on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/16/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review and comment on draft memorandum to the Fee Committee concerning confidential materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/16/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Follow up telephone calls and emails with Mr. Gitlin on NextEra fee issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/16/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and email with Mr. Gitlin on creditor inquiry. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/18/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Kaplan on upcoming meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/19/2018 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Attend introductory meeting with Mr. Kaplan (partial attendance). |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/19/2018 | DALTON, ANDY | $495 | 1.9 | $940.50 | Meeting with Mr. Kaplan concerning the fee review process, database application, and ongoing billing issues. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/19/2018 | DALTON, ANDY | $495 | 0.8 | $396.00 | Prepare for meeting with Mr. Kaplan including the database application presentation. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/19/2018 | STADLER, KATHERINE | $495 | 2.5 | $1,237.50 | In person meetings with Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/19/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Follow up telephone calls and email to Mr. Gitlin, Mr. Schepacarter and Mr. Glueckstein on meetings with Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/20/2018 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Compile and forward requested Fee Committee materials to Mr. Kaplan based on his requests at in person meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/20/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email to Fee Committee members on NextEra termination dispute. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/20/2018 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Develop additional materials for Mr. Kaplan, following up on February 19 meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/21/2018 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Provide additional materials for Mr. Kaplan following February 19 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/21/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on February 28 meeting agenda and materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/22/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review and comment on memorandum to the Fee Committee concerning confidential and privileged documents. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/22/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise budget status update memorandum to Fee Committee members. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/22/2018 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Extensive review and revision of memorandum to Fee Committee on confidentiality protocols. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/22/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Revise draft memorandum on confidentiality policy. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/23/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Christiansen on additional materials requested by Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/23/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and emails on effect on schedule with Fee Committee members. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/23/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Additional telephone calls and emails with Mr. Gitlin on hearing status and Fee Committee schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/23/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Telephone call to Mr. Schepacarter on pending U.S. Trustee objection. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/26/2018 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin on plan confirmation issues and upcoming 503(b) analysis for E-side professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/26/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Draft summary email to Mr. Gitlin and Fee Committee members on hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/26/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Kaplan on meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/28/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conferences with Mr. Williamson and Mr. Gitlin on Fee Committee meeting results and tasks arising from meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/28/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Individual discussions with Fee Committee members on Fee Committee meeting results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/28/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Follow up telephone call with Mr. Gitlin and Ms. Stadler on Fee Committee meeting results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/1/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and email with Mr. Gitlin on follow up tasks for meeting and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/5/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Gitlin attaching draft memoranda to retained professionals with covering e-mail. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/6/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone calls to and from Mr. Gitlin on final fee process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/6/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email from Mr. Kaplan on confidentiality issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/7/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email to Mr. Gitlin on Mr. Kaplan's March 6 email on confidentiality and response. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/8/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email exchange with Mr. Schepacarter on memorandum to professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/8/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Fee Committee members forwarding updated draft memorandum to retained professionals on final fee process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/8/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Multiple telephone calls with Mr. Gitlin on draft memoranda to retained professionals and to 503(b) substantial contribution applicants. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/9/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference call with Mr. Gitlin and Ms. Stadler on schedule and confidentiality issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/9/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on effect of emergence on fee review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/9/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to all Fee Committee members on cancellation of March 13 Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/9/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin and Mr. Williamson on response to Mr. Kaplan's emails relating to confidentiality memorandum and disclosure obligations. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/9/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Request preparation of index of materials to be provided to Mr. Kaplan in advance of the scheduled March 12 call with him. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/9/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail updated draft memorandum to retained professionals to all Fee Committee members for review and final approval. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/10/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Kaplan on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/10/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on schedule, pending memoranda, and effective date. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/12/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin, Mr. Williamson, Mr. Dalton, and Ms. Schmidt in preparation for call with Mr. Kaplan and follow up call with Mr. Gitlin after call with Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/12/2018 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Telephone conference with Mr. Kaplan, Mr. Gitlin, Mr. Williamson, Ms. Schmidt, and Mr. Dalton on commercially reasonable transparency efforts and plans for compliance with same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/12/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Conference call with Mr. Gitlin, Ms. Stadler, Mr. Dalton and Ms. Schmidt on upcoming call with Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/12/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Conference call with Mr. Gitlin, Ms. Stadler and Mr. Kaplan, Mr. Dalton and Ms. Schmidt on confidentiality. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/12/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Mr. Kaplan concerning the scope of work of independent directors' counsel. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/12/2018 | DALTON, ANDY | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin, Mr. Williamson, Ms. Stadler, and Ms. Schmidt concerning confidentiality of Fee Committee materials, the scope of independent director counsel's work, and eleventh interim application review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/12/2018 | DALTON, ANDY | $495 | 0.6 | $297.00 | Telephone conference with Mr. Kaplan, Mr. Gitlin, Mr. Williamson, Ms. Stadler, and Ms. Schmidt concerning confidentiality of Fee Committee materials and the scope of work performed by counsel for independent directors. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/12/2018 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Participate in telephone conference with Ms. Stadler and Messrs. Dalton, Gitlin and Williamson on issues raised by Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/12/2018 | SCHMIDT, LINDA | $365 | 0.6 | $219.00 | Telephone conference with Ms. Stadler and Messrs. Dalton, Gitlin, Kaplan and Williamson on issues raised by Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/12/2018 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review email exchange between Messrs. Gitlin and Kaplan on issues raised by Mr. Kaplan. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/13/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on schedule and agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/13/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail inquiry from Mr. Kaplan on timing of section 503(b) fee payments, review plan confirmation documents, and respond to Mr. Kaplan on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/15/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Return telephone call from Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/19/2018 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Supplement memorandum to Mr. Kaplan on case status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/19/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Conference calls with Mr. Gitlin and Ms. Stadler on eleventh fee period status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/19/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conferences with Mr. Gitlin and Mr. Williamson on status of eleventh interim fee period review, including status of 503(b) applicants and follow up e-mail to Mr. Gitlin with current listing of substantial contribution claimants. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/19/2018 | STADLER, KATHERINE | $495 | 4.7 | $2,326.50 | Draft status memorandum to Mr. Kaplan, consulting recent meeting materials, eleventh interim status charts, and other pertinent documents as necessary. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/19/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review and comment on draft memorandum to Mr. Kaplan concerning the eleventh interim period fee review status and schedule for final application fee review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/20/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin on revisions to status memorandum to Mr. Kaplan, revise and redistribute same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/21/2018 | SCHMIDT, LINDA | $365 | 0.7 | $255.50 | Review documents related to Proskauer fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/21/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Revise report for Mr. Kaplan and telephone conference with Ms. Stadler on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/21/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email exchange with Mr. Gitlin on meeting schedule. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/21/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Williamson on requested revisions to status memorandum for Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/21/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on revisions to memorandum to Mr. Kaplan, request for Proskauer materials, and adjustment to April meeting time. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/21/2018 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Substantial review and revision to status memorandum for Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/21/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review and comment on latest revisions to the memorandum to Mr. Kaplan concerning the eleventh interim and final application review process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/22/2018 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Complete and issue status memorandum to Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/25/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and email with Mr. Gitlin on Elliott Management administrative expense claim. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/27/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Office conference with Mr. Williamson concerning Mr. Gitlin's pending call with Elliott Management and revise and provide related data charts to Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/28/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Follow up telephone calls with Mr. Gitlin on hearing results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/28/2018 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Conference call with Mr. Gitlin and Mr. Dalton on data and his telephone call to Elliott Management. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/28/2018 | DALTON, ANDY | $495 | 0.9 | $445.50 | Telephone conferences and e-mails with Mr. Gitlin and Mr. Williamson concerning the fee/expense reductions negotiated by the Fee Committee to date, including revising related calculation spreadsheet and verifying effect on credits against restructuring/success fees. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/29/2018 | SCHMIDT, LINDA | $365 | 0.7 | $255.50 | Telephone conference with Messrs. Kaplan, Dalton, Hancock and Williamson on review of Kirkland & Ellis and Proskauer fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/29/2018 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Prepare for telephone conference with Mr. Kaplan on recent Kirkland & Ellis and Proskauer fee applications. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/29/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Mr. Schepacarter concerning potential fee enhancement requests and reply with a chart of success/transaction fees due to retained financial professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/29/2018 | DALTON, ANDY | $495 | 0.7 | $346.50 | Telephone conference with Mr. Kaplan, Mr. Williamson, Ms. Schmidt, and Mr. Hancock to discuss Mr. Kaplan's observations and questions resulting from his review of fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/29/2018 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Prepare for meeting with Mr. Kaplan by analyzing previous and current fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/29/2018 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Attend telephone conference with Mr. Kaplan, Mr. Williamson, Mr. Dalton, and Ms. Schmidt. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/29/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone calls and email with Mr. Gitlin on conference call with Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/29/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Schepacarter on inquiry from court. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/29/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Schepacarter on application status and news article. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/29/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Mr. Kaplan on conference call. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/29/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Prepare for conference call with Mr. Kaplan on procedures and pending applications:  Kirkland & Ellis and Proskauer. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/29/2018 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Participate in conference call with Mr. Kaplan on procedures and pending applications: Kirkland & Ellis and Proskauer. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/30/2018 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Assemble documents per Mr. Kaplan's request. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/30/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Kaplan and Mr. Gitlin on schedule, agenda, communication with Creditors' Committee counsel and Evercore agreement follow up. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/30/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Assemble and review historical memoranda from and for Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/3/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review detailed memorandum from Mr. Kaplan with his analysis of fee review status and questions from Mr. Hagey and conference with Ms. Stadler on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/3/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review memo from Mr. Kaplan to Mr. Hagey on fee review status and conference with Mr. Williamson on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/4/2018 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review and analyze memo from Mr. Kaplan on initial analysis of debtors' and conflicts' counsels interim fee application. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/4/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Follow up telephone calls and emails to Fee Committee members on letter from Judge Sontchi on substantial contribution inquiry. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/4/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail and attachment from Mr. Kaplan concerning his preliminary thoughts on certain fee review issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/4/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review Mr. Kaplan's memorandum on fee issues identified in his independent review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/5/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Kaplan on his Elliott communications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/5/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Follow up email to Mr. Gitlin on Elliott communications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/5/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Schepacarter on Judge Sontchi's letter and section 503(b) analysis. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/6/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Keglevic on status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/6/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Forward Proskauer and Kirkland final monthly statements to Mr. Kaplan. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/6/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference call with Mr. Gitlin and Ms. Stadler on schedule, agenda and 503(b) review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/6/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin on agenda for April 19 meeting, Mr. Kaplan's discussions with Mr. Hagey, and status of flat fee professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/7/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on status and suggested changes to April meeting agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/9/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Kaplan on creditor inquiries. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/9/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Evaluate and develop potential responses to creditor inquiries. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/9/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Mr. Kaplan concerning additional fee review questions and data requests. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/10/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review e-mail from Mr. Kaplan forwarding detailed inquiries from Braun Hagey and office conferences with Mr. Williamson and Mr. Dalton on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/10/2018 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Draft response to Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/10/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Office conference with Mr. Williamson and Ms. Stadler concerning fee review questions and requests from Mr. Kaplan and from Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/10/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Office conference with Mr. Williamson concerning his reply to Mr. Kaplan's fee review questions and review draft reply e-mail. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/10/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Mr. Kaplan concerning possible additional fee issues that Elliott may wish to discuss. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/11/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and email with Mr. Gitlin on creditor inquiries. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/11/2018 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Additional review of creditor inquiries. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/12/2018 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Compile and send requested deposition information to Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/12/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Gitlin forwarding draft letter reports for review and comment. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/12/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone calls and email with Mr. Gitlin on Proskauer and Kirkland letter reports. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/12/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Email to Fee Committee members with draft agenda and index. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/13/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on Ropes & Gray correspondence, meeting and agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/13/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Response from Mr. Keglevic on committee membership. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/15/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on Ropes & Gray submission. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/17/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/18/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conferences with Mr. Gitlin on arrangements for April 19 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/19/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Mr. Schepacarter on asbestos claimant deadlines. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/19/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up e-mails and telephone conferences on agenda items with Mr. Gitlin. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/20/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Forward e-mail from Mr. Hagey listing items requested to Mr. Schepacarter per Mr. Williamson's request. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/23/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Horton and Mr. Kaplan seeking comments on updated instruction letter to 503(b) substantial contribution fee applicants. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/23/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on memorandum to substantial contribution applicants. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/23/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Return telephone call from Mr. Kaplan on negotiating protocol. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/23/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call to Mr. Gitlin on Ropes & Gray email exchange. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/23/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email exchange with Mr. Gitlin on section 503(b) memorandum and distribution. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/23/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review section 503(b) comments from Mr. Schepacarter. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/23/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail exchange between Mr. Galardi and Mr. Gitlin and instructions from Mr. Gitlin on distribution of instruction memo. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/26/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on his upcoming fee application and status of flat fee professional resolutions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/26/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail from Mr. Horton on upcoming meeting dates and times and responsive e-mail to him on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/26/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email from Mr. Kaplan on latest creditor inquiries. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/27/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review email requests from Braun Hagey and related email to and from Mr. Kaplan and Mr. Gitlin. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/27/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone calls to and from Mr. Gitlin on email requests from Braun Hagey. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/27/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone conference with Mr. Gitlin and Mr. Kaplan on latest creditor inquiries. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/27/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Preparation for telephone conference with Mr. Gitlin and Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/30/2018 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Draft detailed e-mail to Mr. Gitlin on Fidelity fee requests and applicability of judge's April 3, 2018 letter to same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/30/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review email from Ms. Stadler to Mr. Gitlin on applicability of Judge Sontchi's directive. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/30/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Draft memorandum to Fee Committee members on developments. |
| *0006* | *Contact/communications with Fee Committee members and U.S. Trustee's office* | | *Matter Totals* | | *101.3* | *$54,283.50* | |
| 0007 | Contact/communications with retained professionals generally | 1/4/2018 | WILLIAMSON, BRADY C. | $585 | 1.1 | $643.50 | Update status memorandum on professionals for Elliott discussions. |
| 0007 | Contact/communications with retained professionals generally | 1/6/2018 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Continue work on updated memorandum on retained professionals' status. |
| 0007 | Contact/communications with retained professionals generally | 1/10/2018 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Draft, review and revise e-mail to all currently engaged retained professionals requesting projections and workplan through confirmation. |
| 0007 | Contact/communications with retained professionals generally | 1/11/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail to all retained professionals requesting work plan for remainder of case and review professional responses to same. |
| 0007 | Contact/communications with retained professionals generally | 2/12/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mails from retained professionals approving form of tenth interim fee order. |
| 0007 | Contact/communications with retained professionals generally | 3/1/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review latest draft of the memorandum to retained professionals about the final fee application process and related correspondence from Mr. Schepacarter. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0007 | Contact/communications with retained professionals generally | 3/5/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Draft memorandum to retained professionals with instructions on final fee process. |
| 0007 | Contact/communications with retained professionals generally | 3/5/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise memorandum to professionals based on comments from Mr. Williamson, forwarding updated draft to Mr. Gitlin for review and comment. |
| 0007 | Contact/communications with retained professionals generally | 3/5/2018 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Continue work on retained professionals' memorandum. |
| 0007 | Contact/communications with retained professionals generally | 3/5/2018 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review and comment on draft memorandum to professionals on final fee applications. |
| 0007 | Contact/communications with retained professionals generally | 3/5/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and comment on draft memorandum to retained professionals concerning the final fee process and final application cover sheet. |
| 0007 | Contact/communications with retained professionals generally | 3/5/2018 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review and comment on draft memorandum to retained professionals on final fee applications. |
| 0007 | Contact/communications with retained professionals generally | 3/6/2018 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review latest draft of memoranda to professionals on final fee process. |
| 0007 | Contact/communications with retained professionals generally | 3/8/2018 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise draft memorandum to retained professionals on final fee process incorporating revisions from U.S. Trustee and recirculate same to Fee Committee members. |
| 0007 | Contact/communications with retained professionals generally | 3/9/2018 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Continue work on draft memoranda to professionals. |
| 0007 | Contact/communications with retained professionals generally | 3/9/2018 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise memorandum to retained professionals on final fee application process. |
| 0007 | Contact/communications with retained professionals generally | 3/9/2018 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Second set of revisions to draft memorandum to retained professionals on final fee process to incorporate entry of effective date notification and forward to Mr. Gitlin and Mr. Williamson. |
| 0007 | Contact/communications with retained professionals generally | 3/10/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review and revise draft memoranda to professionals. |
| 0007 | Contact/communications with retained professionals generally | 3/12/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review memorandum to professionals about final fee applications. |
| 0007 | Contact/communications with retained professionals generally | 3/12/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Complete memorandum to retained professionals on final fee process, forwarding same to all retained professionals with covering e-mail. |
| 0007 | Contact/communications with retained professionals generally | 3/12/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Additional work and revisions on memorandum to professionals. |
| 0007 | Contact/communications with retained professionals generally | 3/12/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review memorandum from the Fee Committee to all retained professionals concerning the remaining interim and final fee application process. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0007 | Contact/communications with retained professionals generally | 3/13/2018 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review March 12 memorandum to retained professionals on process for final fee applications. |
| *0007* | *Contact/communications with retained professionals generally* | | *Matter Totals* | | *10.5* | *$5,581.50* | |
| 0008 | Drafting documents to be filed with the court | 1/1/2018 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Continue work on response to Elliott Management Fee Committee membership motion. |
| 0008 | Drafting documents to be filed with the court | 1/1/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Gitlin on Elliott motion response. |
| 0008 | Drafting documents to be filed with the court | 1/2/2018 | WILLIAMSON, BRADY C. | $585 | 2.0 | $1,170.00 | Continue work on draft Elliott response brief. |
| 0008 | Drafting documents to be filed with the court | 1/2/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review e-mail from Mr. Williamson on Mr. Schepacarter's approval of response and follow-up e-mail to Mr. Williamson on draft approval from Mr. Kravitz, review and approve comments from Delaware counsel on draft. |
| 0008 | Drafting documents to be filed with the court | 1/2/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review e-mail comments from Mr. Keglevic on draft Elliott Management response pleading, revise draft and redistribute updated draft and redline to Fee Committee members. |
| 0008 | Drafting documents to be filed with the court | 1/3/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review and comment on drafts of the Fee Committee's response to Elliott Management's motion to join the committee. |
| 0008 | Drafting documents to be filed with the court | 1/3/2018 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Final revisions to Fee Committee statement on Elliott Management motion. |
| 0008 | Drafting documents to be filed with the court | 1/3/2018 | STADLER, KATHERINE | $495 | 1.7 | $841.50 | Final review and revision to Elliott Management position statement, incorporating changes from Mr. Kravitz and Mr. Gitlin, completing document for filing and service. |
| 0008 | Drafting documents to be filed with the court | 1/9/2018 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review initial draft of post-hearing order and stipulation. |
| 0008 | Drafting documents to be filed with the court | 1/10/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review latest draft of draft revised stipulation and order appointing a fee committee. |
| 0008 | Drafting documents to be filed with the court | 1/10/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone conferences with Mr. Gitlin on circulating revisions to fee committee appointment stipulation. |
| 0008 | Drafting documents to be filed with the court | 1/10/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review draft memorandum to all retained professionals. |
| 0008 | Drafting documents to be filed with the court | 1/10/2018 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and comment on draft amended stipulation and order appointing a Fee Committee, reviewing and incorporating revisions from Mr. Gitlin and Mr. Williamson on same. |
| 0008 | Drafting documents to be filed with the court | 1/10/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review draft of amended stipulation and order appointing the Fee Committee. |
| 0008 | Drafting documents to be filed with the court | 1/10/2018 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Additional revisions to draft amended stipulation and order appointing Fee Committee. |
| 0008 | Drafting documents to be filed with the court | 1/10/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Ms. Yenamandra outlining and attaching revisions to proposed stipulation and order amending Fee Committee order. |
| 0008 | Drafting documents to be filed with the court | 1/11/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and comment on latest redlined versions of revised Fee Committee stipulation and order. |
| 0008 | Drafting documents to be filed with the court | 1/11/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Revise Fee Committee stipulation. |
| 0008 | Drafting documents to be filed with the court | 1/11/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review redline amended stipulation and order appointing a Fee Committee and provide comments to same, reviewing Mr. Williamson's comments and conferring with Mr. Gitlin on same. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 1/11/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Follow up conferences with Mr. Gitlin on hearing results. |
| 0008 | Drafting documents to be filed with the court | 1/11/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Glueckstein on his proposed stipulation and circulating drafts. |
| 0008 | Drafting documents to be filed with the court | 1/11/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone call and e-mail to Mr. Glueckstein on comments to revised stipulation and order. |
| 0008 | Drafting documents to be filed with the court | 1/15/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Glueckstein on status of negotiated revisions to stipulation and order appointing a Fee Committee. |
| 0008 | Drafting documents to be filed with the court | 1/16/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Draft proposed order for tenth interim fee applications for February 15 hearing. |
| 0008 | Drafting documents to be filed with the court | 1/18/2018 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Draft revised proposed order arising from January 8 hearing based on Fee Committee discussions and instructions. |
| 0008 | Drafting documents to be filed with the court | 1/18/2018 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review draft exhibit for omnibus hearing on fee applications for the tenth fee period. |
| 0008 | Drafting documents to be filed with the court | 1/19/2018 | STADLER, KATHERINE | $495 | 2.8 | $1,386.00 | Draft Fee Committee version of proposed amended stipulation and order appointing a Fee Committee, consulting original court order and transcript of January 8 hearing as necessary. |
| 0008 | Drafting documents to be filed with the court | 1/19/2018 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review revised drafts of Fee Committee appointment documents. |
| 0008 | Drafting documents to be filed with the court | 1/22/2018 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review latest revisions to the proposed orders. |
| 0008 | Drafting documents to be filed with the court | 1/22/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft amended stipulation and order appointing a Fee Committee and e-mail to Mr. Gitlin and Mr. Williamson on same. |
| 0008 | Drafting documents to be filed with the court | 1/23/2018 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review latest draft of proposed order and stipulation submitted to court. |
| 0008 | Drafting documents to be filed with the court | 1/23/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Separate e-mail exchange with Ms. Yenamandra on revisions to proposed amended stipulation and order and circulation of draft documents. |
| 0008 | Drafting documents to be filed with the court | 1/23/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review updated documents from Ms. Yenamandra and covering e-mail forwarding same to Sullivan & Cromwell for E-side UCC approval. |
| 0008 | Drafting documents to be filed with the court | 1/24/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Yenamandra on status of proposed stipulation and order. |
| 0008 | Drafting documents to be filed with the court | 1/25/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Yenamandra on proposal for submission of competing orders and e-mail update to Mr. Gitlin and Mr. Williamson on same. |
| 0008 | Drafting documents to be filed with the court | 1/29/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review updated draft certification of counsel, proposed order, and proposed amended stipulation and order appointing a Fee Committee from Ms. Yenamandra, telephone conference with Mr. Gitlin and responsive e-mail to Ms. Yenamandra approving filing. |
| 0008 | Drafting documents to be filed with the court | 1/30/2018 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Draft letter response to Braun Hagey letter on form of order arising from January 8 hearing. |
| 0008 | Drafting documents to be filed with the court | 1/30/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Dalton on response to Braun Hagey letter. |
| 0008 | Drafting documents to be filed with the court | 1/30/2018 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise letter response to Braun Hagey filing based on instructions and discussion with Mr. Gitlin. |
| 0008 | Drafting documents to be filed with the court | 1/31/2018 | STADLER, KATHERINE | $495 | 1.7 | $841.50 | Multiple sets of review and revision to letter submission in response to Braun Hagey on form of order arising from January 8 hearing, completing same and forwarding to Delaware co-counsel for filing and delivery of chambers copy. |
| 0008 | Drafting documents to be filed with the court | 1/31/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review draft correspondence from Kirkland & Ellis to Judge Sontchi in response to Braun Hagey letter and conference with Mr. Williamson on same. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 1/31/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and comment on Kirkland & Ellis' updated draft proposed amended stipulation and order appointing a Fee Committee and e-mail exchange with Ms. Yenamandra on same. |
| 0008 | Drafting documents to be filed with the court | 1/31/2018 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Revise court submission in response to Elliott Management letter brief. |
| 0008 | Drafting documents to be filed with the court | 2/5/2018 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review and cross-check updated draft exhibit for the ninth interim fee period. |
| 0008 | Drafting documents to be filed with the court | 2/5/2018 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Begin drafting summary report on tenth interim fee applications scheduled for approval on February 16. |
| 0008 | Drafting documents to be filed with the court | 2/6/2018 | STADLER, KATHERINE | $495 | 4.3 | $2,128.50 | Continue drafting summary report on fee applications scheduled for approval on February 16, simultaneously consulting fee applications, letter reports, and negotiation records for details. |
| 0008 | Drafting documents to be filed with the court | 2/7/2018 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Revise draft summary report concerning uncontested fee applications. |
| 0008 | Drafting documents to be filed with the court | 2/7/2018 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review and revise report for February 16 omnibus hearing. |
| 0008 | Drafting documents to be filed with the court | 2/7/2018 | STADLER, KATHERINE | $495 | 2.3 | $1,138.50 | Continue drafting summary report on tenth interim fee period applications, circulating same to team for review and verification of settlement figures. |
| 0008 | Drafting documents to be filed with the court | 2/7/2018 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Review and revise draft tenth interim summary report report and exhibit. |
| 0008 | Drafting documents to be filed with the court | 2/7/2018 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and verify interim report summary for filing with court. |
| 0008 | Drafting documents to be filed with the court | 2/7/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review draft Fee Committee summary report and exhibit on uncontested fee applications to be presented at the February 16 hearing. |
| 0008 | Drafting documents to be filed with the court | 2/7/2018 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Updates to draft proposed order for uncontested fee hearing and review and edits of court summary report for February 16 hearing. |
| 0008 | Drafting documents to be filed with the court | 2/8/2018 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Revise and supplement draft report for February 16 hearing. |
| 0008 | Drafting documents to be filed with the court | 2/9/2018 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Updates to court summary report, omnibus order, and exhibits for uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 2/12/2018 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Draft certification of counsel for uncontested fee order for February 16. |
| 0008 | Drafting documents to be filed with the court | 2/13/2018 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review revised tenth interim summary report and exhibit. |
| 0008 | Drafting documents to be filed with the court | 2/13/2018 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Updates and redlines for uncontested fee order for February 16 hearing. |
| 0008 | Drafting documents to be filed with the court | 2/13/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Follow up e-mails to non-responsive professionals on consent to entry of tenth interim compensation order, revise certification of counsel and e-mail exchange with Delaware counsel on same and approve same for filing and service. |
| 0008 | Drafting documents to be filed with the court | 2/23/2018 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Review and updates to draft court summary report for March 7 hearing. |
| 0008 | Drafting documents to be filed with the court | 4/5/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review Mr. Gitlin's responsive correspondence on substantial contribution to Judge Sontchi and office conference with Mr. Williamson on service requirements for same. |
| 0008 | Drafting documents to be filed with the court | 4/5/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Draft response letter for Mr. Gitlin to Judge Sontchi. |
| 0008 | Drafting documents to be filed with the court | 4/5/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review letter from Mr. Gitlin to Judge Sontchi concerning review of the E-Side 503(b) fee requests. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 4/5/2018 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Communication with Delaware counsel about filing today. |
| *0008* | *Drafting documents to be filed with the court* | | *Matter Totals* | | *41.0* | *$20,037.00* | |
| 0009 | Legal research and drafting research memoranda | 1/5/2018 | BRADSHAW, REBECCA (JILL) | $185 | 1.4 | $259.00 | Research James P. Carroll, Carroll Services LLC, background in Delaware bankruptcy cases. |
| 0009 | Legal research and drafting research memoranda | 1/9/2018 | BRADSHAW, REBECCA (JILL) | $185 | 0.7 | $129.50 | Research and compile information on January 8 hearing. |
| 0009 | Legal research and drafting research memoranda | 1/12/2018 | BRADSHAW, REBECCA (JILL) | $185 | 0.8 | $148.00 | Research and compile information on EFH Fee Committee candidates. |
| 0009 | Legal research and drafting research memoranda | 2/12/2018 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Review materials and background for confidentiality memorandum requested by Mr. Gitlin. |
| 0009 | Legal research and drafting research memoranda | 2/14/2018 | BRADSHAW, REBECCA (JILL) | $185 | 0.6 | $111.00 | Research and compile bankruptcy cases on fees, attendance at hearings, and financial advisors. |
| 0009 | Legal research and drafting research memoranda | 4/3/2018 | BRADSHAW, REBECCA (JILL) | $185 | 2.0 | $370.00 | Research and compile information on Lazard's fee disputes in bankruptcy cases for effect on fixed fee applications. |
| 0009 | Legal research and drafting research memoranda | 4/4/2018 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Review and distribute cited cases from Judge Sontchi's letter and related materials. |
| 0009 | Legal research and drafting research memoranda | 4/4/2018 | BRADSHAW, REBECCA (JILL) | $185 | 0.7 | $129.50 | Research and compile substantial contribution cases and articles. |
| 0009 | Legal research and drafting research memoranda | 4/17/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review section 503(b) precedent provided by Mr. Schepacarter. |
| *0009* | *Legal research and drafting research memoranda* | | *Matter Totals* | | *9.2* | *$2,902.00* | |
| 0010 | Reviewing filed documents | 1/3/2018 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Review submissions from Debtors and EFH/EFIH Creditors' Committee on Elliott's motion to join Fee Committee. |
| 0010 | Reviewing filed documents | 1/3/2018 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review responses to Majority Creditors' motion to appoint representative to Fee Committee. |
| 0010 | Reviewing filed documents | 1/3/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review the Debtors' objection to and E-committee's statement and response to Elliott Management's motion to join the Fee Committee. |
| 0010 | Reviewing filed documents | 1/3/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review responses of Debtors and E-side UCC to Elliott Management motion for appointment of a member to the Fee Committee. |
| 0010 | Reviewing filed documents | 1/5/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review Elliott Management's reply and declaration in support of the motion to join the Fee Committee. |
| 0010 | Reviewing filed documents | 1/5/2018 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Review reply pleadings and exhibits filed by counsel for Elliott Management. |
| 0010 | Reviewing filed documents | 1/10/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review transcript of January 8 hearing on Elliott Management's motion to join the Fee Committee. |
| 0010 | Reviewing filed documents | 1/11/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review latest materials and developments on Texas regulatory process. |
| 0010 | Reviewing filed documents | 1/11/2018 | SCHMIDT, LINDA | $365 | 1.6 | $584.00 | Review transcript from January 8 hearing on Elliott Management motion to appoint representative to the Fee Committee. |
| 0010 | Reviewing filed documents | 1/17/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review discovery stipulated protective order and assess applicability to Fee Committee work product and negotiation materials, preparing notations on same for Fee Committee discussion. |
| 0010 | Reviewing filed documents | 1/18/2018 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review responses to Majority Creditors' motion to appoint representative to Fee Committee. |
| 0010 | Reviewing filed documents | 1/23/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review notice of appointment of Howard J. Kaplan to the Fee Committee. |
| 0010 | Reviewing filed documents | 1/26/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review materials index for Mr. Kaplan. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Reviewing filed documents | 1/29/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review E-side UCC's certification of counsel and proposed amended stipulation and order appointing Fee Committee, forwarding same by e-mail with comments to Mr. Gitlin. |
| 0010 | Reviewing filed documents | 1/29/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review competing revised Fee Committee orders and stipulations filed under certificate of counsel. |
| 0010 | Reviewing filed documents | 1/29/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review competing submissions: court order and amended stipulation for Fee Committee. |
| 0010 | Reviewing filed documents | 1/30/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review letter from Mr. Hagey to Judge Sontchi concerning the competing Fee Committee order and stipulations. |
| 0010 | Reviewing filed documents | 1/30/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review statement of amounts paid to ordinary course professionals from October through December 2017. |
| 0010 | Reviewing filed documents | 1/31/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review letters to from the Debtors and the Fee Committee to Judge Sontchi responding to the Braun Hagey letter. |
| 0010 | Reviewing filed documents | 1/31/2018 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review Braun Hagey correspondence to Judge Sontchi and Fee Committee's and Debtor's responses. |
| 0010 | Reviewing filed documents | 2/1/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review entered order arising from January 8 hearing, notice of entry in error, and corrected notice, comparing same against submitted version to verify substance. |
| 0010 | Reviewing filed documents | 2/1/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review original and amended court orders on Fee Committee. |
| 0010 | Reviewing filed documents | 2/1/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review amended Fee Committee order and stipulation entered by Judge Sontchi. |
| 0010 | Reviewing filed documents | 2/13/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review Elliott Management verified statement. |
| 0010 | Reviewing filed documents | 2/16/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review verified statement of special counsel for Elliott Management. |
| 0010 | Reviewing filed documents | 2/16/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review modified first amended Chapter 11 plan. |
| 0010 | Reviewing filed documents | 2/16/2018 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review for effect in fee review of redlined plan. |
| 0010 | Reviewing filed documents | 2/20/2018 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review Debtors' brief in support of plan confirmation, declaration of Jonathan F. Ganter in support, Sempra Energy statement in support of the plan, Elliott Management Funds reply to the NextEra objection, and the motion in limine to exclude testimony of Michael Kramer. |
| 0010 | Reviewing filed documents | 2/20/2018 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Additional review of Debtors' confirmation brief for impact on professional fee issues. |
| 0010 | Reviewing filed documents | 2/20/2018 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review latest pleadings in NextEra termination dispute. |
| 0010 | Reviewing filed documents | 2/22/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review declaration of Jeffrey Rosenbaum in support of allowance of E-side 503(b) fees as an administrative expense. |
| 0010 | Reviewing filed documents | 2/22/2018 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review materials related to February 23 and 26 hearings, including plan supplement and agendas. |
| 0010 | Reviewing filed documents | 2/23/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review declarations related to section 503(b) request. |
| 0010 | Reviewing filed documents | 2/26/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review materials on 503(b) requests including proposed confirmation order. |
| 0010 | Reviewing filed documents | 2/27/2018 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review order confirming the Chapter 11 plan. |
| 0010 | Reviewing filed documents | 2/27/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review order confirming E-side plan. |
| 0010 | Reviewing filed documents | 2/28/2018 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review confirmation and plan references relevant to Fee Committee. |
| 0010 | Reviewing filed documents | 3/2/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review notice of order entered by the PUC related to the change of control application of Oncor. |
| 0010 | Reviewing filed documents | 3/2/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review notice of filing of the second amended supplement to the first amended joint Chapter 11 plan. |
| 0010 | Reviewing filed documents | 3/8/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review and forward materials on Texas regulatory proposals and approval to Mr. Gitlin. |
| 0010 | Reviewing filed documents | 3/9/2018 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review Notice of Effective Date. |
| 0010 | Reviewing filed documents | 3/9/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review Notice of Effective Date and related materials. |
| 0010 | Reviewing filed documents | 3/9/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review Notice of Effective Date. |
| 0010 | Reviewing filed documents | 3/9/2018 | STADLER, KATHERINE | $495 | 1.7 | $841.50 | Review plan and disclosure statement and confirmation order as background for discussion in memorandum to non-retained professionals on substantial contribution fee requests. |
| 0010 | Reviewing filed documents | 3/13/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review Elliott Management's appeal of the E-side confirmation order. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Reviewing filed documents | 3/19/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review filed notices of appearance for American Stock Transfer and Trust Co. and for Delaware Trust and forward same to Mr. Gitlin to clarify noteholder groups represented. |
| 0010 | Reviewing filed documents | 3/25/2018 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review filings on Elliott Management administrative expense claim. |
| 0010 | Reviewing filed documents | 3/28/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review allocation dispute pleadings. |
| 0010 | Reviewing filed documents | 3/28/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review letter from Mr. Galardi to Judge Sontchi concerning the subject matter of today's status conference. |
| 0010 | Reviewing filed documents | 4/3/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review Rule 2019 disclosure for potential effect on fee review. |
| 0010 | Reviewing filed documents | 4/4/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review section 503(b) materials at Mr. Kaplan's request for transmittal. |
| 0010 | Reviewing filed documents | 4/4/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review docketed letter from Judge Sontchi to Mr. Gitlin concerning review of the E-Side 503(b) fee requests and review subsequent e-mail and attachments from Mr. Williamson. |
| 0010 | Reviewing filed documents | 4/4/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review letter to Mr. Gitlin from Judge Sontchi on section 503(b) review and conference with Ms. Stadler on same |
| 0010 | Reviewing filed documents | 4/4/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review correspondence from Judge Sontchi to Mr. Gitlin on substantial contribution issues and conference with Mr. Williamson on response to same. |
| 0010 | Reviewing filed documents | 4/20/2018 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review reply briefs in NextEra administrative expense dispute. |
| 0010 | Reviewing filed documents | 4/23/2018 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Overview and sampling of final fee applications. |
| 0010 | Reviewing filed documents | 4/23/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review summary materials from termination fee dispute. |
| 0010 | Reviewing filed documents | 4/24/2018 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review background materials, including retention order, on Independent Director advisors. |
| 0010 | Reviewing filed documents | 4/24/2018 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Sampling overview of filed final fee applications. |
| *0010* | *Reviewing filed documents* | | *Matter Totals* | | *26.6* | *$14,340.00* | |
| 0011 | Prepare for and attend Fee Committee meetings | 1/2/2018 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Updates to draft agenda for January 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/2/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrange telephone conference dial-in for January 3 meeting for Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/3/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review and comment on draft minutes from the Fee Committee telephonic meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/3/2018 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review hourly rate increase data and charts in preparation for the Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/3/2018 | DALTON, ANDY | $495 | 0.6 | $297.00 | Attend telephonic meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/3/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft minutes of today's Fee Committee telephonic meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/3/2018 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Attend, by telephone, Fee Committee meeting to address rate increases and Elliott Management response. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/3/2018 | WILLIAMSON, BRADY C. | $585 | 1.7 | $994.50 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/3/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Participate in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/3/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Draft meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/4/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Continue work on draft minutes from January 3 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/5/2018 | BOUCHER, KATHLEEN | $225 | 2.3 | $517.50 | Review and revise draft agenda and materials index for January 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/8/2018 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update global retention chart for meeting materials. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 1/8/2018 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Draft minutes for December 18 meeting [.4]. Update agenda and index of materials for January 18 meeting. [.8] |
| 0011 | Prepare for and attend Fee Committee meetings | 1/9/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Add material to complete January 3 meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/9/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Revisions to agenda and materials to reflect January 8 hearing. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/9/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Initial review of materials for January 18 Committee meeting and office conference and e-mail exchanges with Ms. Boucher on same. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/9/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on his requested revision to January 18 meeting agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/9/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrangements for January 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/9/2018 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Review and update agenda, index, and materials for January 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/9/2018 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Office conference and e-mail exchange with Ms. Stadler on January 18 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/10/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Additional agenda revisions for January 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/10/2018 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Revise and update to agenda, index, and materials for January 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/10/2018 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Revise minutes of December 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/11/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Continue work on draft agenda and materials for January 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/12/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Continue work on draft agenda and materials for January 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/12/2018 | STADLER, KATHERINE | $495 | 3.2 | $1,584.00 | Review and revise memorandum to Fee Committee on budgets and work plans through confirmation for distribution with January 18 Fee Committee materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/12/2018 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft December 18 Fee Committee meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/12/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise agenda and index of materials for January 18 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/12/2018 | BOUCHER, KATHLEEN | $225 | 2.2 | $495.00 | Updates to agenda, index, and materials for January 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/12/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Update December 18 minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/13/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Continue due diligence on names submitted of potential new Fee Committee member. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/14/2018 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Continue due diligence on potential Fee Committee members. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/14/2018 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update global retention chart for packet. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/15/2018 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Final review and approval of agenda, index, and materials for January 18 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/15/2018 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Final review and revisions for meeting agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/15/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls and emails with Mr. Gitlin on meeting materials. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 1/15/2018 | BOUCHER, KATHLEEN | $225 | 2.9 | $652.50 | Review and updates to agenda, index, and materials for January 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/16/2018 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Communication with Mr. Williamson and New York conference center to add additional room requirements for January 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/16/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | E-mail and telephone conferences with Ms. Boucher on meeting plans. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/17/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise memorandum to Fee Committee on retained professional status and remaining work, forwarding updated draft to Fee Committee for discussion at January 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/17/2018 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Compile supplemental materials for meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2018 | STADLER, KATHERINE | $495 | 2.0 | $990.00 | Prepare for Fee Committee meeting, updating materials with latest draft documents from Sullivan & Cromwell and reviewing meeting materials for presentation. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2018 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Pre-meeting with Mr. Gitlin and Mr. Williamson to review agenda, discuss new items, and preview discussion points. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2018 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Attend Fee Committee meeting, presenting tenth interim letter reports and resolutions for approval. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Separate Fee Committee meeting session to discuss Mr. Kravitz's request for compensation. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Participate in searparate Fee Committee meeting session to discuss Mr. Kravitz's request. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2018 | DALTON, ANDY | $495 | 1.2 | $594.00 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2018 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Attend Fee Committee meeting telephonically. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2018 | ANDRES, CARLA | $410 | 1.3 | $533.00 | Telephonic attendance at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2018 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2018 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2018 | SCHMIDT, LINDA | $365 | 1.2 | $438.00 | Participate telephonically in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2018 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Attend Fee Committee meeting by phone. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2018 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2018 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2018 | BRELLENTHIN, PENNY | $225 | 1.2 | $270.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2018 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update global retention activities spreadsheet. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/23/2018 | BOUCHER, KATHLEEN | $225 | 2.6 | $585.00 | Prepare materials for new member, Mr. Kaplan, and update distribution and scheduling lists to reflect new committee membership. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 1/24/2018 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Draft agenda and index for meeting to be held on February 20. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/25/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange with Mr. Glueckstein and Mr. Kaplan and telephone conferences with Mr. Gitlin on introductory meeting for new Fee Committee member, arrangements for travel to meeting and e-mail exchange with Mr. Gitlin on same. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/25/2018 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and revise January 18 meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/26/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Draft initial agenda for next Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/26/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Initial draft of agenda for meeting with new Fee Committee member. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/26/2018 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Arrangements for January 31 meeting with Mr. Gitlin, Mr. Kaplan, Mr. Glueckstein, Mr. Williamson, and Ms. Stadler. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/29/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Complete meeting agenda and cover note for January 31 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/29/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Additional work and preparation on draft agenda for January 31 meeting with Mr. Kaplan. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/29/2018 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Update arrangements for January 31 meeting to add participant, create and updates to draft agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/30/2018 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Preparation (pre-cancellation) for January 31 meeting for new Fee Committee member. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/30/2018 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Updates to agenda for January 31 meeting and updates to meeting arrangements. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/31/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Cancel arrangements for today's scheduled introduction meeting with new member. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/1/2018 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Arrangements for meeting with Mr. Kaplan on February 5. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/5/2018 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Meeting with Mr. Gitlin and Mr. Williamson in preparation for introductory meeting with new Fee Committee member, Mr. Kaplan. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/5/2018 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Conference with Mr. Gitlin and Ms. Stadler in preparation for transition conference. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/5/2018 | WILLIAMSON, BRADY C. | $585 | 2.2 | $1,287.00 | Participate in transition conference with Mr. Gitlin, Mr. Kaplan, Mr. Glueckstein and Ms. Stadler. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/5/2018 | STADLER, KATHERINE | $495 | 2.2 | $1,089.00 | Introductory meeting with Mr. Kaplan, Ms. Christiansen, Mr. Glueckstein, Mr. Gitlin, and Mr. Williamson. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/6/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review initial draft of agenda and materials for next meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/6/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Arrangements for Mr. Kaplan's upcoming office visit and e-mail exchanges with team and staff on same. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/6/2018 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Updates to draft agenda and index for February 20 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/7/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Monitor e-mail exchanges between Mr. Williamson and Fee Committee members on rescheduling of Mr. Kaplan's visit and February Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/7/2018 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Revise agenda, index, and materials for February 20 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/8/2018 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Revise and updates to agenda, index, and materials for February 28 meeting (rescheduled from February 20). |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 2/8/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Additions and revisions to February meeting agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/8/2018 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Update minutes from January 18 meeting, and draft agenda for Mr. Kaplan's upcoming meeting at Godfrey & Kahn. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/9/2018 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Updates to agenda, index, and meeting materials for February 28. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/9/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Continue work on agenda and materials for February 28 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/9/2018 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Revise minutes from January 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/13/2018 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Updates to agenda, index, and materials for February 28 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/14/2018 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Updates to agenda, index, and materials for February 19 meeting with Mr. Kaplan and Fee Committee counsel team. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/14/2018 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Prepare materials for Kaplan meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/14/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Additional revisions to agenda for next meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/15/2018 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review and revise materials for meeting with Mr. Kaplan. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/15/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Supplement agenda and materials list for February 28 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/15/2018 | BOUCHER, KATHLEEN | $225 | 4.2 | $945.00 | Updates to agenda, index, and materials for February 19 meeting between Mr. Kaplan and Fee Committee Counsel. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/15/2018 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review materials for Mr. Kaplan and prepare budget memorandum supplement to same. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/16/2018 | BRELLENTHIN, PENNY | $225 | 0.7 | $157.50 | Update index and agenda for February meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/16/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Revisions to February 28 meeting materials and agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/18/2018 | WILLIAMSON, BRADY C. | $585 | 1.5 | $877.50 | Preparation for meeting with Mr. Kaplan. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/19/2018 | BRELLENTHIN, PENNY | $225 | 0.8 | $180.00 | Update materials for February 28 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/19/2018 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Conference with Mr. Kaplan about Fee Committee review process. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/19/2018 | WILLIAMSON, BRADY C. | $585 | 4.5 | $2,632.50 | Extended conference with Mr. Kaplan on fee review systems, process and issues, including introductory meetings with fee review personnel. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/21/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Continue development of agenda and materials for February 28 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/21/2018 | BRELLENTHIN, PENNY | $225 | 3.3 | $742.50 | Update materials for February 28 Fee Committee meeting, including recently compiled media coverage. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/22/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Detailed review and revision of January meeting minutes for inclusion in February 28 Fee Committee materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/22/2018 | STADLER, KATHERINE | $495 | 2.1 | $1,039.50 | Detailed review and revision of materials assembled for Fee Committee meeting, re-ordering and supplementing same as necessary. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/22/2018 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Detailed review and revision of index to materials for February 28 Fee Committee meeting. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 2/22/2018 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Detailed review and revision of agenda for February 28 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/22/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Additional work on February 28 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/22/2018 | BRELLENTHIN, PENNY | $225 | 0.4 | $90.00 | Revise meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/23/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchanges with staff on completion of meeting materials and distribution of same. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/23/2018 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review and updates to agenda, index, and materials for February 28 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/24/2018 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Arrangements for February 28 Fee Committee meeting and update Committee members on changed location. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/27/2018 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Prepare for meeting with Mr. Gitlin and Mr. Kaplan. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/27/2018 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Participate in meeting with Mr. Gitlin and Mr. Kaplan on Fee Committee transition. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/27/2018 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Preparatory meeting with Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/28/2018 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Prepare searchable order confirming plan for today's Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/28/2018 | DALTON, ANDY | $495 | 1.6 | $792.00 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/28/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Attend, by telephone, a portion of Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/28/2018 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/28/2018 | WILLIAMSON, BRADY C. | $585 | 1.6 | $936.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/2/2018 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Draft agenda and index for March 13 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/2/2018 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Draft minutes from February 28 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/9/2018 | BOUCHER, KATHLEEN | $225 | 3.9 | $877.50 | Prepare index of materials for Mr. Kaplan and Mr. Gitlin's telephone conference on Monday, March 12. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/23/2018 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Draft and updates to agenda and index for April 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/23/2018 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Initial work on draft agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/27/2018 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Updates to agenda and index for April 19 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/27/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Continue work on draft agenda and materials for April 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/29/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Mr. Schepacarter about upcoming meetings and scheduling. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/29/2018 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Updates to agenda, index, and materials for April 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/2/2018 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Updates and changes to index, agenda, and materials for April 19th meeting. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 4/2/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrangements for April 19th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/3/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Continue revisions to meeting agenda and materials and related telephone call with Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/3/2018 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Revisions and updates to agenda, index, and packet of materials for April 19th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/5/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Revise agenda and index to reflect latest developments. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/5/2018 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Updates to agenda, index, and packet of materials for April 19th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/6/2018 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Updates to agenda, index, and materials for April 19th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/10/2018 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Updates to agenda and index for materials for April 19th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/10/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Additions and revisions to meeting agenda and index. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/12/2018 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Updates to agenda, index, and materials for April 19th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/12/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Continue work on draft agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/13/2018 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Updates to index and materials for April 19th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/16/2018 | BOUCHER, KATHLEEN | $225 | 2.3 | $517.50 | Review and updates to index, agenda, and materials for April 19th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/16/2018 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Final revisions to agenda and materials for April 19 Fee Committee meeting. [.9] Telephone calls and emails with Mr. Gitlin on meeting agenda and materials. [.3] |
| 0011 | Prepare for and attend Fee Committee meetings | 4/16/2018 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update global retention chart for meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/16/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise agenda for April 19 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/16/2018 | STADLER, KATHERINE | $495 | 4.4 | $2,178.00 | Review and revise index of materials for April 19 Fee Committee meeting, supplementing and reordering as necessary and approving same for reproduction and distribution to Fee Committee members. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/16/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise meeting minutes from March meeting for inclusion in April 19 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/17/2018 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Preparation for April 19 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/17/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review materials and arrangements for April 19, 2018 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/18/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Update Fee Committee members on schedule and location change for April 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2018 | ANDRES, CARLA | $410 | 2.1 | $861.00 | Attend Fee Committee meeting telephonically. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2018 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Attend and take minutes for today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Prepare for Fee Committee meeting. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2018 | WILLIAMSON, BRADY C. | $585 | 2.1 | $1,228.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2018 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2018 | STADLER, KATHERINE | $495 | 2.1 | $1,039.50 | Attend Fee Committee meeting, presenting eleventh interim fee period reports to Fee Committee for discussion and approval. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2018 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Office conference with Mr. Gitlin in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2018 | WEST, ERIN | $295 | 2.1 | $619.50 | Attend fee committee meeting to discuss 11th interim fee period reports and case status. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2018 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/19/2018 | HANCOCK, MARK | $275 | 2.1 | $577.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/20/2018 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Draft agenda and index for May 10th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/20/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Follow up telephone calls and emails with Mr. Gitlin on meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/24/2018 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Updates to index, agenda, and packet of materials for May 10th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/25/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Update to index of materials for May 10th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/30/2018 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Updates and revisions to agenda, index, and materials for May 10th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/30/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Expand and revise latest draft agenda and materials. |
| **0011** | ***Prepare for and attend Fee Committee meetings*** | | ***Matter Totals*** | | **146.3** | **$57,975.50** | |
| 0012 | Database establishment and maintenance | 1/29/2018 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Create and revise database tables for the eleventh and twelfth interim fee periods. |
| 0012 | Database establishment and maintenance | 1/30/2018 | DALTON, ANDY | $495 | 1.6 | $792.00 | Continue to create and refine database tables for the eleventh and twelfth interim fee periods. |
| 0012 | Database establishment and maintenance | 1/31/2018 | DALTON, ANDY | $495 | 1.3 | $643.50 | Complete revisions to eleventh and twelfth interim fee period database tables. |
| 0012 | Database establishment and maintenance | 2/1/2018 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Create and verify fee and expense database tables through March. |
| 0012 | Database establishment and maintenance | 2/21/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with database developer concerning data load functionality. |
| 0012 | Database establishment and maintenance | 2/22/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with database developer concerning data load revisions. |
| 0012 | Database establishment and maintenance | 2/23/2018 | DALTON, ANDY | $495 | 0.4 | $198.00 | Exchange e-mail with database developer to conclude data load function revisions. |
| 0012 | Database establishment and maintenance | 3/9/2018 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Begin to create database tables for final fee applications, including hourly rate tables from 2014 through 2018. |
| **0012** | ***Database establishment and maintenance*** | | ***Matter Totals*** | | **12.5** | **$6,187.50** | |
| 0013 | Non-working travel | 1/7/2018 | STADLER, KATHERINE | $495 | 5.5 | $2,722.50 | Non-working travel to Wilmington from Madison for January 8 hearing on Elliott Management motion to appoint Fee Committee member. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Non-working travel | 1/7/2018 | WILLIAMSON, BRADY C. | $585 | 5.5 | $3,217.50 | Non-working travel to Wilmington from Madison. |
| 0013 | Non-working travel | 1/8/2018 | WILLIAMSON, BRADY C. | $585 | 5.8 | $3,393.00 | Non-working return travel to Madison. |
| 0013 | Non-working travel | 1/8/2018 | STADLER, KATHERINE | $495 | 5.8 | $2,871.00 | Non-working return travel to Madison from Wilmington via Detroit. |
| 0013 | Non-working travel | 1/16/2018 | WILLIAMSON, BRADY C. | $585 | 5.1 | $2,983.50 | Travel to New York for January 17-18 meetings. |
| 0013 | Non-working travel | 1/17/2018 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Travel to and from meeting with UCC counsel. |
| 0013 | Non-working travel | 1/18/2018 | STADLER, KATHERINE | $495 | 11.4 | $5,643.00 | Non-working travel to and from New York for Fee Committee meeting. |
| 0013 | Non-working travel | 2/4/2018 | WILLIAMSON, BRADY C. | $585 | 6.7 | $3,919.50 | Travel to New York from Madison for February 5 meeting. |
| 0013 | Non-working travel | 2/5/2018 | WILLIAMSON, BRADY C. | $585 | 8.7 | $5,089.50 | Return travel to Madison (including snow delay). |
| 0013 | Non-working travel | 2/5/2018 | STADLER, KATHERINE | $495 | 14.1 | $6,979.50 | Non-working travel to and from New York from Madison for introductory meeting with Mr. Kaplan and associated weather-related flight delays. |
| 0013 | Non-working travel | 2/27/2018 | WILLIAMSON, BRADY C. | $585 | 5.0 | $2,925.00 | Travel to New York from Madison for February 28 Fee Committee meeting. |
| 0013 | Non-working travel | 3/1/2018 | WILLIAMSON, BRADY C. | $585 | 4.2 | $2,457.00 | Return travel from New York. |
| 0013 | Non-working travel | 4/18/2018 | WILLIAMSON, BRADY C. | $585 | 5.1 | $2,983.50 | Travel to New York for Fee Committee meeting. |
| 0013 | Non-working travel | 4/19/2018 | STADLER, KATHERINE | $495 | 11.0 | $5,445.00 | Non-working travel to and from New York for April 19 Fee Committee meeting. |
| 0013 | Non-working travel | 4/20/2018 | WILLIAMSON, BRADY C. | $585 | 3.4 | $1,989.00 | Return travel following April 19 Fee Committee meeting. |
| 0013 | Non-working travel | 4/30/2018 | FIRM | | | -$26,543.25 | Less 50% non-working travel fees. |
| *0013* | *Non-working travel* | | | | *98.1* | *$26,543.25* | |
| 0014 | Prepare for and attend hearings and court communications | 1/4/2018 | BRELLENTHIN, PENNY | $225 | 1.0 | $225.00 | Review draft Exhibit A and begin cross-checking data. |
| 0014 | Prepare for and attend hearings and court communications | 1/4/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Identify documents needed for hearing on Elliott motion and e-mail instructions on preparation of same. |
| 0014 | Prepare for and attend hearings and court communications | 1/4/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference call with Kirkland & Ellis counsel on procedure for hearing and follow up on pleadings. |
| 0014 | Prepare for and attend hearings and court communications | 1/5/2018 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and forward reply of Elliott Management to Fee Committee members, with annotations on same for hearing. |
| 0014 | Prepare for and attend hearings and court communications | 1/5/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Delaware counsel on planning for January 8 hearing on Elliott Management motion. |
| 0014 | Prepare for and attend hearings and court communications | 1/5/2018 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Review all Fee Committee summary reports in preparation for January 8 hearing on Elliott Management motion. |
| 0014 | Prepare for and attend hearings and court communications | 1/5/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Husnick on Elliott Management reply and division of time and order of presentation at January 8 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 1/5/2018 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Identify and compile materials for contested hearing, prepare outline of remarks, with additional background research on treatment of EFH Corporate Services claims under the terms of the TCEH plan and implications for creditor representation on Fee Committee. |
| 0014 | Prepare for and attend hearings and court communications | 1/5/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference call with Mr. Gitlin, Ms. Stadler and Mr. Dalton on hearing preparation. |
| 0014 | Prepare for and attend hearings and court communications | 1/5/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Glueckstein for Creditors' Committee on status and hearing. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 1/5/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Husnick on hearing procedure. |
| 0014 | Prepare for and attend hearings and court communications | 1/6/2018 | WILLIAMSON, BRADY C. | $585 | 2.3 | $1,345.50 | Preparation for January 8 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 1/7/2018 | STADLER, KATHERINE | $495 | 2.4 | $1,188.00 | Review motion, supporting papers, and responses to Elliott Management request for Fee Committee membership, simultaneously outlining remarks for January 8 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 1/7/2018 | WILLIAMSON, BRADY C. | $585 | 1.8 | $1,053.00 | Review materials for hearing. |
| 0014 | Prepare for and attend hearings and court communications | 1/8/2018 | WILLIAMSON, BRADY C. | $585 | 2.7 | $1,579.50 | Attend hearing before Judge Sontchi on Elliott Management issues. |
| 0014 | Prepare for and attend hearings and court communications | 1/8/2018 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Breakfast meeting with Mr. Gitlin and Mr. Williamson in preparation for hearing on Elliott Management motion to appoint member of the Fee Committee. |
| 0014 | Prepare for and attend hearings and court communications | 1/8/2018 | STADLER, KATHERINE | $495 | 2.7 | $1,336.50 | Attend hearing on Elliott Management motion to appoint Fee Committee member and present argument on same. |
| 0014 | Prepare for and attend hearings and court communications | 1/8/2018 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Attend (telephonically) hearing on Elliott Management's motion to join the Fee Committee. |
| 0014 | Prepare for and attend hearings and court communications | 1/8/2018 | BOUCHER, KATHLEEN | $225 | 2.7 | $607.50 | Listen in on motion to appoint Fee Committee member. |
| 0014 | Prepare for and attend hearings and court communications | 1/8/2018 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Arrange Court Call appearance for Mr. Kravitz for today and communication with Mr. Kravitz about the hearing. |
| 0014 | Prepare for and attend hearings and court communications | 1/10/2018 | WILLIAMSON, BRADY C. | $585 | 1.1 | $643.50 | Review and summarize transcript of January 8 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 2/8/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Detailed e-mail to Mr. Madron with information on uncontested fee applications for hearing on February 16 and arrangements for same. |
| 0014 | Prepare for and attend hearings and court communications | 2/9/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Revise draft interim compensation order, completing and distributing same for all counsel to review and approve for submission under certification. |
| 0014 | Prepare for and attend hearings and court communications | 2/15/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review entered order on tenth interim fee applications, e-mail and telephone conferences with Mr. Gitlin and Mr.Williamson on same. |
| 0014 | Prepare for and attend hearings and court communications | 2/16/2018 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Arrange Court Call for Mr. Gitlin and Mr. Williamson for today's hearing. |
| 0014 | Prepare for and attend hearings and court communications | 2/16/2018 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Monitor short notice hearing on NextEra termination fee and confirmation schedule. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 2/20/2018 | BRELLENTHIN, PENNY | $225 | 0.1 | $22.50 | Arrange telephone appearance for Mr. Williamson at February 23 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 2/21/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Monitor Texas regulatory proceedings. |
| 0014 | Prepare for and attend hearings and court communications | 2/22/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Monitor hearing on Elliott Management/NextEra issues. |
| 0014 | Prepare for and attend hearings and court communications | 2/23/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Monitor pre-confirmation hearing. |
| 0014 | Prepare for and attend hearings and court communications | 2/26/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrange Court Call for today's confirmation hearing for Mr. Williamson. |
| 0014 | Prepare for and attend hearings and court communications | 2/26/2018 | WILLIAMSON, BRADY C. | $585 | 2.2 | $1,287.00 | Monitor confirmation hearing intermittently. |
| 0014 | Prepare for and attend hearings and court communications | 2/27/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrangements for Mr. Williamson for Court Call appearance for today's hearing. |
| 0014 | Prepare for and attend hearings and court communications | 2/27/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Monitor today's follow up confirmation hearing. |
| 0014 | Prepare for and attend hearings and court communications | 2/28/2018 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review hearing transcript of February 26 confirmation. |
| 0014 | Prepare for and attend hearings and court communications | 3/28/2018 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Communication with Ms. Gadson about Judge Sontchi request for fees approved to date and conference with Mr. Williamson on same. |
| 0014 | Prepare for and attend hearings and court communications | 3/28/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference with Ms. Boucher on inquiry from the court and response. |
| 0014 | Prepare for and attend hearings and court communications | 3/28/2018 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Monitor hearing on section 503(b) and allocation disputes. |
| 0014 | Prepare for and attend hearings and court communications | 3/28/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | At the request of Judge Sontchi, calculate the total fees/expenses approved to date for all retained professionals, the Fee Committee Chair and counsel, and the T-side 503(b) professionals. |
| *0014* | *Prepare for and attend hearings and court communications* | | *Matter Totals* | | *35.3* | *$17,527.50* | |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/10/2018 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review and revise time record exhibit to Mr. Gitlin's ninth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/10/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise Exhibit A to Mr. Gitlin's ninth interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/10/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Calculate deadline to file fee applications for February 15 omnibus hearing date and update internal docket on same. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/10/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Delaware counsel on filing ninth interim fee applications for Mr. Gitlin and Godfrey & Kahn including other applicable upcoming deadlines. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/15/2018 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise ninth interim Gitlin application and forward same to Mr. Gitlin for review and comment. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/15/2018 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise Godfrey & Kahn ninth interim fee application and exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/15/2018 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review draft ninth interim applications of Godfrey & Kahn and Gitlin & Company. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/15/2018 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and updates to ninth interim fee applications for Mr. Gitlin and Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/15/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Delaware counsel about filing of interim fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/16/2018 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Revisions to Gitlin fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/16/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on his approval of ninth interim fee application and follow-up e-mail to team on necessary revisions. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/16/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft ninth interim fee application of Godfrey & Kahn, incorporating updates to expenses and exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/16/2018 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Draft notice of ninth interim applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/17/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise and verify Exhibit A to the Gitlin & Company ninth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/19/2018 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Communication with Delaware counsel about filing tenth interim fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/22/2018 | DALTON, ANDY | $495 | 1.5 | $742.50 | Review and augment Godfrey & Kahn ninth interim expense data and create related exhibits to the ninth interim application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/22/2018 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review Mr. Gitlin's expense data to create and revise expense exhibit to the Gitlin & Company ninth interim application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/22/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise expense exhibit in support of Mr. Gitlin's ninth interim fee application. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/22/2018 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review and revise Mr. Gitlin's ninth interim fee application, incorporating new expense information and completing draft for filing and service. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/22/2018 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review of notice and communication with Delaware counsel about filing the Gitlin & Company and Godfrey & Kahn ninth interim fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/25/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Venter in response to his inquiry on monthly invoices. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/30/2018 | DALTON, ANDY | $495 | 3.2 | $1,584.00 | Review and reconcile Godfrey & Kahn December LEDES data. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 2/6/2018 | DALTON, ANDY | $495 | 1.8 | $891.00 | Create master spreadsheet of Godfrey & Kahn fees for the creation of exhibits to the tenth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 2/7/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Delaware counsel on preparation and submission of fee binder and respond to their questions on same. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 2/7/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and forward supplemental expense documentation for Godfrey & Kahn ninth interim application to U.S. Trustee, Debtors' and UCC's counsel. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 2/8/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Venter in response to his question about accrued but unpaid fees as of March 15, 2018. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 2/8/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Cross check reimbursement request as filed in application and e-mail exchange with Mr. Schepacarter providing clarification for hotel charge. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/1/2018 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Review and reconcile Godfrey & Kahn January LEDES data. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/9/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Mr. Alleman about interim and final fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/30/2018 | DALTON, ANDY | $495 | 3.1 | $1,534.50 | Review and reconcile Godfrey & Kahn February LEDES data. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 4/5/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review email exchange between Ms. Stadler and Ms. Yenamandra on allocation of Fee Committee fees and conference with Ms. Stadler. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 4/5/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail exchange with Ms. Yenamandra on fee allocation, update September 2017 allocation and confer with Mr. Williamson on same. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 4/9/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review recent G&K invoices per request of Mr. Moor of Vistra Energy. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 4/20/2018 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Create and verify master G&K fee spreadsheet for September through December for creating fee application exhibits. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 4/27/2018 | STADLER, KATHERINE | $495 | 5.0 | $2,475.00 | Review and revise source material for tenth interim fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 4/30/2018 | STADLER, KATHERINE | $495 | 2.4 | $1,188.00 | Draft tenth interim fee application of Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 4/30/2018 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Begin drafting tenth interim fee application of Richard Gitlin as Fee Committee chair. |
| *0017* | *Fee Applications- Godfrey & Kahn and Gitlin & Company LLC* | | *Matter Totals* | | *34.9* | *$16,654.50* | |
| 020A | Alvarez & Marsal North America, LLC | 1/2/2018 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare letter of no-objection for September fee statement and forward same to retained professional. |
| 020A | Alvarez & Marsal North America, LLC | 1/2/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on September monthly fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 1/11/2018 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Review tenth interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 1/12/2018 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Draft letter report for tenth interim period and outline required exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 1/12/2018 | BRELLENTHIN, PENNY | $225 | 1.6 | $360.00 | Prepare exhibits for tenth interim fee period. |
| 020A | Alvarez & Marsal North America, LLC | 1/15/2018 | ANDRES, CARLA | $410 | 1.6 | $656.00 | Review and revise letter report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 1/15/2018 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Internal communications with Ms. Stadler and, separately, Ms. Brellenthin in connection with revisions to letter report. |
| 020A | Alvarez & Marsal North America, LLC | 1/15/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Stegenga and Mr. Stewart re-requesting budget and work plan for January-March 2018. |
| 020A | Alvarez & Marsal North America, LLC | 1/15/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve tenth interim letter report for inclusion in January 18 meeting materials and e-mail exchange with Ms. Andres on same. |
| 020A | Alvarez & Marsal North America, LLC | 1/15/2018 | BRELLENTHIN, PENNY | $225 | 0.9 | $202.50 | Revise exhibits for tenth interim fee period and e-mail exchange with Ms. Andres on same. |
| 020A | Alvarez & Marsal North America, LLC | 1/19/2018 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final tenth fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 1/19/2018 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review final letter report and send to Messrs. Stuart and Stegenga. |
| 020A | Alvarez & Marsal North America, LLC | 1/23/2018 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Ms. Ehrenhofer accepting Fee Committee recommendations and forward status to team. |
| 020A | Alvarez & Marsal North America, LLC | 2/1/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 2/7/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review November fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 2/15/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Cursory review of eleventh interim period application. |
| 020A | Alvarez & Marsal North America, LLC | 2/16/2018 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review December fee statement, eleventh interim fee application, and interim application supporting data. |
| 020A | Alvarez & Marsal North America, LLC | 2/21/2018 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review October 2017 fee statement for letter of no-objection. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 2/26/2018 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review email from Mr. Dalton on status of electronic time detail. |
| 020A | Alvarez & Marsal North America, LLC | 2/26/2018 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Review, reconcile, and augment eleventh interim fee data. |
| 020A | Alvarez & Marsal North America, LLC | 2/26/2018 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the eleventh interim fees and draft related e-mail to Ms. Andres. |
| 020A | Alvarez & Marsal North America, LLC | 2/27/2018 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Draft letter report. |
| 020A | Alvarez & Marsal North America, LLC | 2/27/2018 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 3/7/2018 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review November and December fee statements for letter of no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 3/29/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 3/29/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January statement. |
| 020A | Alvarez & Marsal North America, LLC | 4/2/2018 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review draft exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 4/2/2018 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Prepare eleventh fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 4/2/2018 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review January 2018 fee statement for preparation of letter of no objection. |
| 020A | Alvarez & Marsal North America, LLC | 4/4/2018 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Review interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 4/5/2018 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Drafting letter report for eleventh interim fee period. |
| 020A | Alvarez & Marsal North America, LLC | 4/9/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no objection letter on January fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 4/9/2018 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Review and revise letter report. |
| 020A | Alvarez & Marsal North America, LLC | 4/9/2018 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review and revise exhibits to letter report. |
| 020A | Alvarez & Marsal North America, LLC | 4/9/2018 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Prepare eleventh fee period fee exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 4/13/2018 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review revisions to letter report, revise and circulate letter report for Fee Committee materials. |
| 020A | Alvarez & Marsal North America, LLC | 4/13/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and revise letter report on eleventh interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 4/16/2018 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review final draft letter report for inclusion in Fee Committee materials. |
| 020A | Alvarez & Marsal North America, LLC | 4/16/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review and updates to draft letter report and exhibits for eleventh interim fee period. |
| 020A | Alvarez & Marsal North America, LLC | 4/16/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review latest interim and monthly statements. |
| 020A | Alvarez & Marsal North America, LLC | 4/16/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review February-March fee statement and electronic data. |
| 020A | Alvarez & Marsal North America, LLC | 4/19/2018 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review twelfth interim fee application and supporting data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 4/19/2018 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final version of eleventh fee period exhibits for report. |
| 020A | Alvarez & Marsal North America, LLC | 4/20/2018 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Complete and send letter report to Messrs. Stuart and Stegenga. |
| 020A | Alvarez & Marsal North America, LLC | 4/20/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review latest interim fee period application for overview and direction. |
| 020A | Alvarez & Marsal North America, LLC | 4/23/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no objection letter on February 2018 monthly fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 4/23/2018 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review Twelfth Interim Fee Application. |
| 020A | Alvarez & Marsal North America, LLC | 4/23/2018 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review January and February 2018 fee statements for preparation of letter of no objection. |
| 020A | Alvarez & Marsal North America, LLC | 4/24/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review final fee application. |
| 020A | Alvarez & Marsal North America, LLC | 4/28/2018 | ANDRES, CARLA | $410 | 3.2 | $1,312.00 | Drafting twelfth and final letter report. |
| 020A | Alvarez & Marsal North America, LLC | 4/30/2018 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Evaluate format of final fee report and schedules and electronic detail for twelfth interim period. |
| **020A** | **Alvarez & Marsal North America, LLC** | | **Matter Totals** | | **26.9** | **$10,665.00** | |
| 020B | Deloitte & Touche LLP | 1/15/2018 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and respond to e-mail from Mr. Young with response to letter report for ninth and tenth interim periods and analyze response. |
| 020B | Deloitte & Touche LLP | 1/15/2018 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mail exchange with Ms. Brellenthin on revisions to draft negotiation summary. |
| 020B | Deloitte & Touche LLP | 1/15/2018 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and revise negotiation summaries for inclusion in Fee Committee materials. |
| 020B | Deloitte & Touche LLP | 1/15/2018 | BRELLENTHIN, PENNY | $225 | 1.0 | $225.00 | Draft negotiation summary exhibits for ninth and tenth fee periods. |
| 020B | Deloitte & Touche LLP | 1/15/2018 | BRELLENTHIN, PENNY | $225 | 0.4 | $90.00 | E-mail exhange with Ms. Andres on revised negotiation summary. |
| 020B | Deloitte & Touche LLP | 1/19/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September-November fee statement. |
| 020B | Deloitte & Touche LLP | 1/22/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statements. |
| 020B | Deloitte & Touche LLP | 1/24/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December fee statement. |
| 020B | Deloitte & Touche LLP | 2/1/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review supplemental declaration of Thomas Kilkenny and exhibits containing additional engagement terms. |
| 020B | Deloitte & Touche LLP | 2/2/2018 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review eleventh interim fee application and electronic data. |
| 020B | Deloitte & Touche LLP | 2/5/2018 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Review, reconcile, and augment eleventh interim fee data. |
| 020B | Deloitte & Touche LLP | 2/7/2018 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Reconcile and augment eleventh interim fee data and perform initial database analysis. |
| 020B | Deloitte & Touche LLP | 2/8/2018 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mail from Mr. Dalton summarizing electronic analysis of data. |
| 020B | Deloitte & Touche LLP | 2/8/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create timekeeper summary table and draft e-mail to Ms. Andres concerning the timekeepers and eleventh interim fee data. |
| 020B | Deloitte & Touche LLP | 2/12/2018 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mail with Mr. Young to confirm inclusion of tenth interim period in proposed compensation order. |
| 020B | Deloitte & Touche LLP | 2/13/2018 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Young in connection with compensation order and confirm consent to proposed order. |
| 020B | Deloitte & Touche LLP | 2/18/2018 | ANDRES, CARLA | $410 | 1.7 | $697.00 | Review fee application including time detail. |
| 020B | Deloitte & Touche LLP | 2/19/2018 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review Thomas Kilkenny supplemental affidavit and attached engagement letters and review Mr. Dalton's summary of electronic data. |
| 020B | Deloitte & Touche LLP | 2/19/2018 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Drafting letter report for eleventh interim period. |
| 020B | Deloitte & Touche LLP | 2/26/2018 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Outline exhibits to letter report. |
| 020B | Deloitte & Touche LLP | 3/1/2018 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review fee statement for September through November and draft confirmation of no-objection. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020B | Deloitte & Touche LLP | 3/2/2018 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review December fee statement. |
| 020B | Deloitte & Touche LLP | 3/5/2018 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft correspondence to Mr. Young confirming no-objection to December fee statement. |
| 020B | Deloitte & Touche LLP | 3/15/2018 | VIOLA, LEAH | $295 | 1.4 | $413.00 | Prepare eleventh fee period exhibits. |
| 020B | Deloitte & Touche LLP | 4/3/2018 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review January Fee Statement. |
| 020B | Deloitte & Touche LLP | 4/3/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January fee statement. |
| 020B | Deloitte & Touche LLP | 4/4/2018 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft correspondence to Mr. Young confirming no objection to January Fee Statement. |
| 020B | Deloitte & Touche LLP | 4/4/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review February-March fee statement. |
| 020B | Deloitte & Touche LLP | 4/5/2018 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review February Fee Statement and draft correspondence to Mr. Young confirming no objection. |
| 020B | Deloitte & Touche LLP | 4/5/2018 | ANDRES, CARLA | $410 | 2.1 | $861.00 | Review and revise Letter Report and exhibits. |
| 020B | Deloitte & Touche LLP | 4/6/2018 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and revise correspondence to Mr. Young on eleventh interim fee period letter report. |
| 020B | Deloitte & Touche LLP | 4/7/2018 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Analysis of prior interim periods for similar services in connection with engagement and audit planning. |
| 020B | Deloitte & Touche LLP | 4/7/2018 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Revise letter report and exhibits. |
| 020B | Deloitte & Touche LLP | 4/9/2018 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates of draft letter report and exhibits for eleventh interim fee period. |
| 020B | Deloitte & Touche LLP | 4/9/2018 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Internal communications in connection with completion of letter report and exhibits for Fee Committee materials. |
| 020B | Deloitte & Touche LLP | 4/9/2018 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Update eleventh fee period exhibits. |
| 020B | Deloitte & Touche LLP | 4/10/2018 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review final draft letter report for submission to Fee Committee. |
| 020B | Deloitte & Touche LLP | 4/13/2018 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update eleventh fee period exhibits. |
| 020B | Deloitte & Touche LLP | 4/13/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of 12th interim application. |
| 020B | Deloitte & Touche LLP | 4/13/2018 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review revisions and final draft letter report and exhibits for Fee Committee materials. |
| 020B | Deloitte & Touche LLP | 4/16/2018 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review twelfth interim fee application. |
| 020B | Deloitte & Touche LLP | 4/16/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review twelfth interim fee application. |
| 020B | Deloitte & Touche LLP | 4/18/2018 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Begin drafting letter report. |
| 020B | Deloitte & Touche LLP | 4/18/2018 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Young inquiring into necessary electronic detail in support of final fee application. |
| 020B | Deloitte & Touche LLP | 4/20/2018 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Complete and send letter report to Mr. Young. |
| 020B | Deloitte & Touche LLP | 4/20/2018 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare final eleventh fee period exhibits. |
| 020B | Deloitte & Touche LLP | 4/23/2018 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review twelfth interim electronic fee data and final fee application. |
| 020B | Deloitte & Touche LLP | 4/26/2018 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review twelfth interim fee application. |
| 020B | Deloitte & Touche LLP | 4/26/2018 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review final fee application. |
| 020B | Deloitte & Touche LLP | 4/27/2018 | ANDRES, CARLA | $410 | 1.3 | $533.00 | Drafting combined twelfth and final letter report. |
| **020B** | **Deloitte & Touche LLP** | | **Matter Totals** | | **26.2** | **$10,752.00** | |
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/3/2018 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Review and analyze ninth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/4/2018 | SCHMIDT, LINDA | $365 | 2.3 | $839.50 | Review and analyze ninth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/4/2018 | VIOLA, LEAH | $295 | 3.3 | $973.50 | Prepare ninth fee period exhibits, including hourly rate increase exhibit. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/5/2018 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Review and revise draft exhibits to letter report on ninth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/5/2018 | SCHMIDT, LINDA | $365 | 1.1 | $401.50 | Draft letter report on ninth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/12/2018 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to draft letter report and exhibits for the ninth interim fee application. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/18/2018 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare final ninth fee period exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/19/2018 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email Mr. Tuttle the Fee Committee's letter report on Epiq's ninth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 1/19/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Complete and execute letter report on tenth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/5/2018 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review status of and email exchange with Mr. Tuttle on professional's response to the final letter report on ninth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/6/2018 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review and analyze professional's response to the final letter report on ninth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/6/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review tenth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/6/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September and October fee statements. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/7/2018 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare negotiation summary for ninth interim fee period. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/7/2018 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Summarize professional's response to letter report and negotiation resolution. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/16/2018 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review fee and expense data for the tenth interim fee period. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/21/2018 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Review, reconcile, and augment tenth interim fee and expense data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/26/2018 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of tenth interim fee and expenses and draft related e-mail to Ms. Schmidt. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/6/2018 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review September and October 2017 monthly fee statements, draft and forward correspondence of no-objection. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/21/2018 | SCHMIDT, LINDA | $365 | 1.2 | $438.00 | Review and analyze tenth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/21/2018 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Draft outline of tenth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/22/2018 | VIOLA, LEAH | $295 | 1.8 | $531.00 | Prepare tenth fee period exhibits, including hourly rate analysis. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/22/2018 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Draft letter report on tenth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/22/2018 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review and revise exhibits to letter report on tenth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/23/2018 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review and revise exhibits to letter report on tenth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/23/2018 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Draft letter report on tenth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/20/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review letter report for the tenth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/20/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute letter report on tenth interim fee application and forward same to Mr. Tuttle. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/20/2018 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final tenth fee period exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/24/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review eleventh interim and final fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| **020C** | **EPIQ Bankruptcy Solutions, LLC** | | **Matter Totals** | | **19.9** | **$7,363.50** | |
| 020E | Evercore Group LLC | 1/12/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review budget supplement from retained professional. |
| 020E | Evercore Group LLC | 1/12/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Telephone call to Mr. Patel for Evercore on status of payments. |
| 020E | Evercore Group LLC | 1/12/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Mr. Patel concerning the firm's staffing and work plan through the anticipated confirmation hearing. |
| 020E | Evercore Group LLC | 3/28/2018 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review background material for Mr. Gitlin on total fees and engagement. |
| 020E | Evercore Group LLC | 3/29/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call to Mr. Patel on inquiry from Elliott Management. |
| 020E | Evercore Group LLC | 4/10/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone call from Mr. Gitlin on Evercore discussions and review related data. |
| 020E | Evercore Group LLC | 4/10/2018 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review revised settlement terms, update related tracking charts, and draft e-mail to Mr. Gitlin concerning overall reductions from Fee Committee negotiations. |
| 020E | Evercore Group LLC | 4/16/2018 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review settlement terms and calculations, draft related e-mail to Mr. Gitlin, and related telephone conference with Mr. Gitlin. |
| 020E | Evercore Group LLC | 4/16/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on status of resolution and discussions. |
| 020E | Evercore Group LLC | 4/17/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Patel on submission of application. |
| 020E | Evercore Group LLC | 4/27/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Email from Mr. Patel on settlement and compare with prior correspondence. |
| **020E** | **Evercore Group LLC** | | **Matter Totals** | | **3.3** | **$1,840.50** | |
| 020F | Filsinger Energy Partners | 4/24/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review final fee application. |
| **020F** | **Filsinger Energy Partners** | | **Matter Totals** | | **0.2** | **$99.00** | |
| 020I | Kirkland & Ellis LLP | 1/2/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Email exchange with Ms. Yenamandra about response to letter report for tenth interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/3/2018 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare protected version of tenth fee period exhibits as requested by professional. |
| 020I | Kirkland & Ellis LLP | 1/3/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | E-mail request to Ms. Viola requesting Excel copies of exhibits for tenth interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/3/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about response to letter report for tenth interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/3/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for October 2017 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 1/7/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Husnick on logistics for hearing. |
| 020I | Kirkland & Ellis LLP | 1/10/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review November monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 1/10/2018 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review November fee statement and LEDES data. |
| 020I | Kirkland & Ellis LLP | 1/12/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review response to letter report and Mr. Hancock's e-mail on same. |
| 020I | Kirkland & Ellis LLP | 1/12/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review e-mail from Mr. Hancock summarizing professional's response to tenth interim letter report and exchanging e-mail on recommended resolution. |
| 020I | Kirkland & Ellis LLP | 1/12/2018 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Draft negotiation summary for tenth interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/12/2018 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Analyze response to letter report for tenth interim fee application, drafting summary e-mail to team on same and reviewing responsive comments. |
| 020I | Kirkland & Ellis LLP | 1/12/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about response to letter report for tenth interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/15/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Yenamandra re-requesting work plan and budget for January-March 2018. |
| 020I | Kirkland & Ellis LLP | 1/19/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Office conference with Mr. Hancock on Mr. Gitlin's instructions for resolving tenth interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/19/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Stadler concerning Mr. Gitlin's instructions for resolving tenth interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/23/2018 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise negotiation summary for tenth interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/23/2018 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Correspond with Ms. Hwangpo and Ms. Yenamandra about negotiation summary for tenth interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/24/2018 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Stadler and Ms. Hwangpo about resolution of tenth interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 1/24/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review professional's response to Fee Committee proposal, evaluating same and conferring, by telephone, with Mr. Gitlin on request to file CNO for payment before fiscal year end. |
| 020I | Kirkland & Ellis LLP | 1/26/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review order approving tenth interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/30/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review November 2017 monthly fee statement, drafting and forwarding no objection letter to Mr. Sassower. |
| 020I | Kirkland & Ellis LLP | 1/31/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for November 2017 monthly fee application. |
| 020I | Kirkland & Ellis LLP | 1/31/2018 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review December fee statement and LEDES data. |
| 020I | Kirkland & Ellis LLP | 2/2/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and email with Mr. Husnick on plan status and schedule. |
| 020I | Kirkland & Ellis LLP | 2/8/2018 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review December 2017 monthly fee statement, draft letter of no-objection and forward same to Mr. Sassower. |
| 020I | Kirkland & Ellis LLP | 2/11/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Yenamandra on entry of tenth interim compensation order. |
| 020I | Kirkland & Ellis LLP | 2/15/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Cursory review of eleventh interim period application. |
| 020I | Kirkland & Ellis LLP | 2/16/2018 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review eleventh interim fee application and supporting LEDES data. |
| 020I | Kirkland & Ellis LLP | 2/26/2018 | DALTON, ANDY | $495 | 1.8 | $891.00 | Review, reconcile, and augment eleventh interim expense data. |
| 020I | Kirkland & Ellis LLP | 2/26/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for December 2017 fee statement. |
| 020I | Kirkland & Ellis LLP | 2/27/2018 | DALTON, ANDY | $495 | 4.7 | $2,326.50 | Review, reconcile, and augment eleventh interim fee data. |
| 020I | Kirkland & Ellis LLP | 2/27/2018 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the eleventh interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 020I | Kirkland & Ellis LLP | 2/28/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review initial audit findings e-mail from Mr. Dalton on eleventh interim fee application data. |
| 020I | Kirkland & Ellis LLP | 3/5/2018 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Review eleventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 3/7/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review January statement. |
| 020I | Kirkland & Ellis LLP | 3/8/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review email from Debtors on engagement letters post-confirmation and conference on that with Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 3/8/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review January fee statement. |
| 020I | Kirkland & Ellis LLP | 3/8/2018 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review January 2018 monthly fee statement, draft and forward no-objection letter to Mr. Sassower. |
| 020I | Kirkland & Ellis LLP | 3/9/2018 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Conference with Ms. Stadler to discuss emergence issues. |
| 020I | Kirkland & Ellis LLP | 3/9/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conference with Mr. Hancock concerning emergence. |
| 020I | Kirkland & Ellis LLP | 3/9/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Phone conference with Ms. Yenamandra to discuss emergence issues. |
| 020I | Kirkland & Ellis LLP | 4/5/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about status of sealed documents for use in fee review. |
| 020I | Kirkland & Ellis LLP | 4/5/2018 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Communication with Mr. Hancock about sealed documents for fee review process and review procedures for same. |
| 020I | Kirkland & Ellis LLP | 4/6/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review final monthly statement. |
| 020I | Kirkland & Ellis LLP | 4/6/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review February-March fee statement. |
| 020I | Kirkland & Ellis LLP | 4/9/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Mr. Hancock concerning hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 4/9/2018 | HANCOCK, MARK | $275 | 4.4 | $1,210.00 | Review eleventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/9/2018 | HANCOCK, MARK | $275 | 2.9 | $797.50 | Draft letter report for eleventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/9/2018 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Stadler and Mr. Williamson about draft letter report and exhibits for eleventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/9/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Hancock and Mr. Williamson on the draft letter report and exhibits. |
| 020I | Kirkland & Ellis LLP | 4/9/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | E-mail exchange with Mr. Hancock and Ms. Stadler concerning the letter report and exhibits. |
| 020I | Kirkland & Ellis LLP | 4/9/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review February 2018 monthly fee statement, drafting and forwarding letter of no objection to Mr. Sassower. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 4/9/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about rate increase exhibit for eleventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/10/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and comment on revised letter report language. |
| 020I | Kirkland & Ellis LLP | 4/10/2018 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Williamson about draft letter report for eleventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/10/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | E-mail exchange with Mr. Hancock concerning the draft letter report. |
| 020I | Kirkland & Ellis LLP | 4/12/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise eleventh interim letter report and exhibits, e-mailing comments to Mr. Hancock and office conference with him on same. |
| 020I | Kirkland & Ellis LLP | 4/12/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of letter report, e-mailing comments to Mr. Hancock. |
| 020I | Kirkland & Ellis LLP | 4/12/2018 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Office conferences and e-mails with Ms. Stadler and Mr. Williamson about revisions to letter report. |
| 020I | Kirkland & Ellis LLP | 4/13/2018 | BOUCHER, KATHLEEN | $225 | 1.0 | $225.00 | Review and updates to Eleventh interim fee period draft letter report and exhibits. |
| 020I | Kirkland & Ellis LLP | 4/13/2018 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Update eleventh fee period exhibits. |
| 020I | Kirkland & Ellis LLP | 4/15/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Revisions to draft letter report to reflect Mr. Gitlin's comments |
| 020I | Kirkland & Ellis LLP | 4/16/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review latest interim and monthly statements. |
| 020I | Kirkland & Ellis LLP | 4/16/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review January fee LEDES data and February-March expense LEDES data. |
| 020I | Kirkland & Ellis LLP | 4/16/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review revisions to draft letter report. |
| 020I | Kirkland & Ellis LLP | 4/18/2018 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review twelfth interim fee period application. |
| 020I | Kirkland & Ellis LLP | 4/19/2018 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review twelfth interim fee application and supporting LEDES data, including late data supporting fees not included in monthly statements. |
| 020I | Kirkland & Ellis LLP | 4/20/2018 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare final eleventh fee period exhibits. |
| 020I | Kirkland & Ellis LLP | 4/20/2018 | VIOLA, LEAH | $295 | 0.1 | $29.50 | E-mail exchange with Mr. Hancock on exhibits. |
| 020I | Kirkland & Ellis LLP | 4/20/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Viola about exhibits to letter report for the eleventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/20/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Sassower about letter report for eleventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/24/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review final fee application. |
| 020I | Kirkland & Ellis LLP | 4/24/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Ms. Yenamandra on section 503(b) process. |
| 020I | Kirkland & Ellis LLP | 4/24/2018 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare protected versions of eleventh fee period exhibits in excel format, for sending to professional. |
| 020I | Kirkland & Ellis LLP | 4/24/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Hwangpo and Ms. Yenamandra about exhibits to letter report. |
| *020I* | *Kirkland & Ellis LLP* | | *Matter Totals* | | *33.7* | *$13,328.50* | |
| 020J | KPMG LLP | 1/25/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Yenamandra and Mr. Schepacarter on re-retention of professional to provide services to E-side debtors. |
| 020J | KPMG LLP | 2/16/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review the fourth supplemental declaration of Thomas D. Bibby in support of renewed retention. |
| 020J | KPMG LLP | 2/20/2018 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review fourth supplemental affidavit of Mr. Bibby in support of retention. |
| 020J | KPMG LLP | 3/14/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December through January fee statement. |
| 020J | KPMG LLP | 3/15/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review December and January statements. |
| 020J | KPMG LLP | 3/15/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review electronic data supporting December through January expenses. |
| 020J | KPMG LLP | 3/15/2018 | WEST, ERIN | $295 | 0.2 | $59.00 | Review December through January monthly fee statements and expenses. |
| 020J | KPMG LLP | 4/5/2018 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review first interim fee statement under new retention. |
| 020J | KPMG LLP | 4/6/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review e-mail from Ms. Andres on re-retention. |
| 020J | KPMG LLP | 4/6/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review fourth supplemental declaration of Thomas D. Bibby and related e-mail from Ms. Andres, Ms. Stadler, and Mr. Williamson concerning the firm's recent fee statement. |
| 020J | KPMG LLP | 4/6/2018 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Exchange e-mail with Mr. Williamson and Ms. Stadler on correspondence from Mr. Bibby in connection with fee statement, position of Fee Committee on re-retention, and materials for Fee Committee review. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020J | KPMG LLP | 4/6/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and respond to e-mail from Ms. Andres and Mr. Williamson on filing of monthly fee statements under new engagement agreement. |
| 020J | KPMG LLP | 4/18/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review twelfth interim fee period application. |
| 020J | KPMG LLP | 4/19/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review February-March fee statement and supporting expense data. |
| 020J | KPMG LLP | 4/23/2018 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review fee statement. |
| 020J | KPMG LLP | 4/24/2018 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review final E-side fee application and supporting electronic data. |
| 020J | KPMG LLP | 4/27/2018 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft correspondence to Mr. Bibby confirming no objection to fee statement. |
| 020J | KPMG LLP | 4/28/2018 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review expense detail filed with fee statements. |
| 020J | KPMG LLP | 4/30/2018 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Evaluate treatment of second final fee application and review expense supporting detail. |
| 020J | KPMG LLP | 4/30/2018 | ANDRES, CARLA | $410 | 1.3 | $533.00 | Drafting final letter report. |
| *020J* | *KPMG LLP* | | *Matter Totals* | | *6.4* | *$2,851.00* | |
| 020P | Richards, Layton & Finger, PA | 1/3/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review November fee statement. |
| 020P | Richards, Layton & Finger, PA | 1/3/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for September 2017 monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 1/8/2018 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review November 2017 monthly fee statement, drafting and forwarding letter of no-objection to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 1/10/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review November expense LEDES data. |
| 020P | Richards, Layton & Finger, PA | 1/15/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review seventh supplemental disclosure of Daniel J. DeFranceschi concerning hourly rate increases. |
| 020P | Richards, Layton & Finger, PA | 1/23/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review seventh supplemental affidavit in support of retention. |
| 020P | Richards, Layton & Finger, PA | 1/31/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review December fee statement. |
| 020P | Richards, Layton & Finger, PA | 2/2/2018 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Analyze response to letter report for eighth interim fee application, drafting negotiation summary and e-mailing with Mr. Madron on same. |
| 020P | Richards, Layton & Finger, PA | 2/6/2018 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Madron and Ms. Stadler about negotiations for eighth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 2/8/2018 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review December 2017 monthly fee statement, draft and forward no-objection letter to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 2/23/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December expenses LEDES data. |
| 020P | Richards, Layton & Finger, PA | 3/13/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January statement. |
| 020P | Richards, Layton & Finger, PA | 3/13/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review January fee statement. |
| 020P | Richards, Layton & Finger, PA | 3/15/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January expense LEDES data. |
| 020P | Richards, Layton & Finger, PA | 3/26/2018 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review January 2018 monthly fee statement, draft and forward letter of no-objection to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 4/9/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Madron responding to his inquiry on final fee application contents. |
| 020P | Richards, Layton & Finger, PA | 4/11/2018 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review February 2018 monthly fee statement, drafting no objection letter and forwarding same to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 4/13/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of 10th interim application. |
| 020P | Richards, Layton & Finger, PA | 4/13/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of ninth interim application. |
| 020P | Richards, Layton & Finger, PA | 4/14/2018 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review ninth and tenth interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 4/16/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review latest interim and monthly statements. |
| 020P | Richards, Layton & Finger, PA | 4/16/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review February and March fee statements and LEDES data. |
| 020P | Richards, Layton & Finger, PA | 4/16/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review ninth and tenth interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 4/16/2018 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review March 2018 monthly fee statement, drafting and forwarding no-objection letter to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 4/16/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificates of no objection for December 2017 and January 2018 monthly fee statements. |
| 020P | Richards, Layton & Finger, PA | 4/17/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review eleventh interim fee application. |
| 020P | Richards, Layton & Finger, PA | 4/20/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review latest interim fee period application for overview and direction. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020P | Richards, Layton & Finger, PA | 4/20/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Initial review of LEDES data supporting the ninth and twelfth interim applications. |
| 020P | Richards, Layton & Finger, PA | 4/20/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review twelfth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 4/20/2018 | DALTON, ANDY | $495 | 0.4 | $198.00 | Initial review of LEDES data for the tenth and eleventh interim fee periods. |
| 020P | Richards, Layton & Finger, PA | 4/24/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review final fee application. |
| *020P* | *Richards, Layton & Finger, PA* | | *Matter Totals* | | *6.5* | *$2,744.50* | |
| 020R | Thompson & Knight LLP | 4/24/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review seventh interim and final fee application. |
| *020R* | *Thompson & Knight LLP* | | *Matter Totals* | | *0.3* | *$148.50* | |
| 020U | Sullivan & Cromwell LLP | 1/9/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Exchange telephone calls and emails with Mr. Glueckstein for Creditors' Committee on post-hearing issues and documents. |
| 020U | Sullivan & Cromwell LLP | 1/10/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Glueckstein, continuing follow up with him on Elliott issues. |
| 020U | Sullivan & Cromwell LLP | 1/11/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review professional's substantive response to letter report and request negotiation summary of same for presentation to Fee Committee at January 18 meeting. |
| 020U | Sullivan & Cromwell LLP | 1/11/2018 | BRELLENTHIN, PENNY | $225 | 0.9 | $202.50 | Draft negotiation summary exhibit. |
| 020U | Sullivan & Cromwell LLP | 1/19/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Kranzley on final resolution of ninth interim fee application issues. |
| 020U | Sullivan & Cromwell LLP | 1/23/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review December monthly statement. |
| 020U | Sullivan & Cromwell LLP | 1/24/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review December fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 2/15/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Cursory review of eleventh interim period application. |
| 020U | Sullivan & Cromwell LLP | 2/16/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review tenth interim fee application and supporting LEDES data. |
| 020U | Sullivan & Cromwell LLP | 2/22/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review January fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 2/28/2018 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Review, reconcile, and augment eleventh interim period fee and expense data. |
| 020U | Sullivan & Cromwell LLP | 3/2/2018 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the eleventh interim period fees and expense and draft related e-mail to Ms. Stadler and Ms. West. |
| 020U | Sullivan & Cromwell LLP | 3/15/2018 | WEST, ERIN | $295 | 0.4 | $118.00 | Review September, October, November, and December monthly fee statements and expense reimbursement requests. |
| 020U | Sullivan & Cromwell LLP | 3/15/2018 | WEST, ERIN | $295 | 0.2 | $59.00 | Prepare correspondence to counsel on monthly fee statement review. |
| 020U | Sullivan & Cromwell LLP | 3/19/2018 | WEST, ERIN | $295 | 3.6 | $1,062.00 | Review eleventh interim fee application data. |
| 020U | Sullivan & Cromwell LLP | 3/23/2018 | WEST, ERIN | $295 | 4.2 | $1,239.00 | Review fee application billing data in database. |
| 020U | Sullivan & Cromwell LLP | 3/23/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review February, 2018 statement. |
| 020U | Sullivan & Cromwell LLP | 3/23/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review February fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 3/26/2018 | WEST, ERIN | $295 | 3.0 | $885.00 | Continue reviewing data for eleventh interim fee application. |
| 020U | Sullivan & Cromwell LLP | 3/27/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Glueckstein on status of review process. |
| 020U | Sullivan & Cromwell LLP | 3/29/2018 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence on review of February monthly fee statement. |
| 020U | Sullivan & Cromwell LLP | 3/29/2018 | WEST, ERIN | $295 | 0.2 | $59.00 | Review expense information for February monthly fee statements. |
| 020U | Sullivan & Cromwell LLP | 3/30/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. West concerning hourly rate increases. |
| 020U | Sullivan & Cromwell LLP | 3/30/2018 | WEST, ERIN | $295 | 2.8 | $826.00 | Review and code billing data in database for eleventh interim fee application. |
| 020U | Sullivan & Cromwell LLP | 3/30/2018 | WEST, ERIN | $295 | 0.1 | $29.50 | E-mail exchange with Mr. Dalton on hourly rate increases. |
| 020U | Sullivan & Cromwell LLP | 3/30/2018 | WEST, ERIN | $295 | 4.3 | $1,268.50 | Prepare exhibits for eleventh interim fee application. |
| 020U | Sullivan & Cromwell LLP | 4/3/2018 | WEST, ERIN | $295 | 1.6 | $472.00 | Prepare draft letter report on 11th interim fee period application. |
| 020U | Sullivan & Cromwell LLP | 4/4/2018 | WEST, ERIN | $295 | 3.3 | $973.50 | Continue revising exhibits to 11th interim letter report. |
| 020U | Sullivan & Cromwell LLP | 4/5/2018 | WEST, ERIN | $295 | 0.2 | $59.00 | Email with Ms. Stadler on 11th interim letter report and exhibits drafts. |
| 020U | Sullivan & Cromwell LLP | 4/5/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. West about the letter report and exhibits. |
| 020U | Sullivan & Cromwell LLP | 4/5/2018 | WEST, ERIN | $295 | 0.9 | $265.50 | Continue revising draft letter report on 11th interim fee period. |
| 020U | Sullivan & Cromwell LLP | 4/12/2018 | WEST, ERIN | $295 | 0.2 | $59.00 | Note revisions needed to 11th interim letter report. |
| 020U | Sullivan & Cromwell LLP | 4/13/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft letter report on tenth interim fee application. |
| 020U | Sullivan & Cromwell LLP | 4/13/2018 | WEST, ERIN | $295 | 0.6 | $177.00 | Review letter report and exhibits for 11th interim fee period. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020U | Sullivan & Cromwell LLP | 4/16/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review and updates to draft letter report and exhibits for eleventh interim fee period. |
| 020U | Sullivan & Cromwell LLP | 4/16/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review latest interim and monthly statements. |
| 020U | Sullivan & Cromwell LLP | 4/16/2018 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update eleventh fee period exhibits. |
| 020U | Sullivan & Cromwell LLP | 4/17/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review March fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 4/20/2018 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review eleventh interim fee application and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 4/20/2018 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final eleventh fee period exhibits. |
| 020U | Sullivan & Cromwell LLP | 4/20/2018 | WEST, ERIN | $295 | 0.2 | $59.00 | Prepare and send letter report on 11th interim fee period. |
| 020U | Sullivan & Cromwell LLP | 4/24/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review final fee application. |
| *020U* | *Sullivan & Cromwell LLP* | | *Matter Totals* | | *36.2* | *$12,462.00* | |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/4/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on September through November monthly fee statements and forward same to retained professional. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/11/2018 | VIOLA, LEAH | $295 | 1.8 | $531.00 | Review ninth and tenth fee period fees and expenses in database application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/11/2018 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Prepare ninth fee period exhibits. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/14/2018 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Update ninth fee period exhibits. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/14/2018 | VIOLA, LEAH | $295 | 1.6 | $472.00 | Prepare tenth fee period exhibits. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/14/2018 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Draft combined letter report for ninth and tenth fee periods. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/15/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review ninth and tenth interim letter reports and exhibits, revising and completing same for inclusion in January 18 Fee Committee meeting materials. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/15/2018 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review and updates to draft letter report and exhibits for the ninth and tenth interim fee periods. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/18/2018 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final ninth fee period exhibits. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/19/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Complete, execute, and send letter report on tenth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/19/2018 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare final tenth fee period exhibits for report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/23/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review December monthly statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/24/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review December fee statement and LEDES data. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/29/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review voice message and e-mail response from Mr. Fink on eighth and ninth interim letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/29/2018 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Begin to prepare ninth and tenth fee period negotiation summaries. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/31/2018 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Prepare ninth and tenth fee period negotiation summaries. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/15/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Cursory review of eleventh interim period application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/16/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review tenth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/5/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January fee statement. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/12/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and respond to inquiry from Mr. Fink on final fee applications. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/15/2018 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Fink on data for eleventh interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/16/2018 | WEST, ERIN | $295 | 0.1 | $29.50 | Conference with Ms. Stadler on questions from Mr. Smith on final fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/16/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Office conference with Ms. West about final application question raised by Mr. Smith. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/16/2018 | WEST, ERIN | $295 | 0.1 | $29.50 | Telephone call and e-mail exchange with Mr. Fink on final fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/19/2018 | WEST, ERIN | $295 | 0.3 | $88.50 | Telephone call with Mr. Smith on final fee application requirements, conference with Ms. Stadler thereon. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/19/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Office conference with Ms. West concerning Mr. Smiths' comments and questions on final application requirements. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/19/2018 | DALTON, ANDY | $495 | 1.8 | $891.00 | Review, reconcile, and augment eleventh interim period fee and expense data. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/19/2018 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the eleventh period fees and expenses and draft related e-mail to Ms. West. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/19/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review LEDES data for September and January. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/26/2018 | WEST, ERIN | $295 | 0.3 | $88.50 | Telephone call with Mr. Smith on requirements for final fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/27/2018 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Smith on content of final fee application and Fee Committee requirements. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/27/2018 | WEST, ERIN | $295 | 0.1 | $29.50 | Conference with Mr. Williamson on requirements of U.S.Trustee for final fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/27/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Office conference with Ms. West about U.S. Trustee requirements for the final fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/27/2018 | WEST, ERIN | $295 | 0.2 | $59.00 | Telephone calls with Mr. Fink on submission of final fee application and documentation needed. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/28/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review February statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/28/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February fee statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/29/2018 | WEST, ERIN | $295 | 0.5 | $147.50 | Review expense information for December, January and February monthly fee statements. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/29/2018 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence on review of December, January and February monthly fee statements. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/2/2018 | WEST, ERIN | $295 | 2.3 | $678.50 | Review 11th interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/3/2018 | WEST, ERIN | $295 | 1.6 | $472.00 | Review expense receipts for 11th interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/5/2018 | WEST, ERIN | $295 | 0.2 | $59.00 | Email with Ms. Stadler on review of 11th interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/5/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. West about interim application analysis. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/6/2018 | WEST, ERIN | $295 | 0.7 | $206.50 | Prepare memorandum to fee committee on 11th interim fee application. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/12/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and revise memorandum recommending non-issuance of letter report on tenth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/16/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review March fee statement and LEDES data for February and March. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/20/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review latest interim fee period application for overview and direction. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/20/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review eleventh interim fee application and filed amended exhibit. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/20/2018 | WEST, ERIN | $295 | 0.2 | $59.00 | Confirm reduction requested by Fee Committee for 11th interim fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/23/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review final fee application. |
| **020V** | **Montgomery, McCracken, Walker & Rhoads, LLP** | | **Matter Totals** | | **22.2** | **$7,614.00** | |
| 020W | Cravath, Swaine & Moore LLP | 1/9/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review and revise draft letter report for tenth interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 1/9/2018 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare tenth fee period exhibits. |
| 020W | Cravath, Swaine & Moore LLP | 1/9/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review and revise letter report for ninth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 1/10/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Paskin about letter report for ninth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 1/12/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review budget supplement from retained professional. |
| 020W | Cravath, Swaine & Moore LLP | 2/13/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly fee statements. |
| 020W | Cravath, Swaine & Moore LLP | 2/16/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September, October, and December fee statements. |
| 020W | Cravath, Swaine & Moore LLP | 3/2/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 3/5/2018 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review September through December 2017 monthly fee statements, draft and forward no-objection letter to Mr. Paskin. |
| 020W | Cravath, Swaine & Moore LLP | 4/1/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificates of no objection for September, October, and December monthly fee statements. |
| 020W | Cravath, Swaine & Moore LLP | 4/12/2018 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review January 2018 monthly fee statement and e-mail Ms. Gonzalez on same. |
| 020W | Cravath, Swaine & Moore LLP | 4/16/2018 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review September-December LEDES data, February fee statement, and March fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 4/19/2018 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review February and March monthly fee statements, drafting and forwarding no objection letter to Mr. Paskin. |
| 020W | Cravath, Swaine & Moore LLP | 4/20/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review latest interim fee period application for overview and direction. |
| 020W | Cravath, Swaine & Moore LLP | 4/20/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review tenth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 4/23/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review final fee application. |
| **020W** | **Cravath, Swaine & Moore LLP** | | **Matter Totals** | | **3.2** | **$1,374.00** | |
| 020Y | Proskauer Rose LLP | 1/5/2018 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review and analyze November 2017 monthly fee statement and revise draft no-objection correspondence on October 2017 statement to include November 2017. |
| 020Y | Proskauer Rose LLP | 1/8/2018 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email exchange with Mr. Young on letter report on ninth interim fee application. |
| 020Y | Proskauer Rose LLP | 1/9/2018 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare tenth fee period negotiation summary. |
| 020Y | Proskauer Rose LLP | 1/9/2018 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Prepare for and participate in telephone conference call with Mr. Young on the Fee Committee's letter report on ninth interim fee application. |
| 020Y | Proskauer Rose LLP | 1/9/2018 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Outline negotiation summary for Proskauer's ninth interim fee application and review same. |
| 020Y | Proskauer Rose LLP | 1/15/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Young re-requesting work plan and budget for January-March 2018. |
| 020Y | Proskauer Rose LLP | 1/16/2018 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review February 2018 budget and staffing plan. |
| 020Y | Proskauer Rose LLP | 1/17/2018 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review certificates of no-objection filed on Proskauer's October and November 2017 monthly fee applications. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 1/19/2018 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Voicemail and email exchange with Mr. Young on resolution of ninth interim fee application/tenth interim fee period. |
| 020Y | Proskauer Rose LLP | 1/25/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review December fee statement and LEDES data. |
| 020Y | Proskauer Rose LLP | 1/25/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review December monthly statement. |
| 020Y | Proskauer Rose LLP | 1/27/2018 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review and analyze December 2017 monthly fee application, draft no- objection correspondence and email Mses. Stadler, Boucher and Viola on same. |
| 020Y | Proskauer Rose LLP | 1/31/2018 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email to professional on its December 2017 monthly fee application. |
| 020Y | Proskauer Rose LLP | 2/7/2018 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Evaluate Proskauer and SOLIC submissions related to termination fee issue and telephone conference with Ms. Andres on same. |
| 020Y | Proskauer Rose LLP | 2/16/2018 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review March 2018 budget and staffing plan. |
| 020Y | Proskauer Rose LLP | 2/22/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review tenth interim fee application. |
| 020Y | Proskauer Rose LLP | 2/22/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of tenth interim application. |
| 020Y | Proskauer Rose LLP | 2/23/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Initial review of September-December LEDES data. |
| 020Y | Proskauer Rose LLP | 2/23/2018 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Review, reconcile, and augment eleventh interim period fee and expense data. |
| 020Y | Proskauer Rose LLP | 2/24/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review eleventh interim fee period application. |
| 020Y | Proskauer Rose LLP | 2/26/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create blended hourly rate charts and draft e-mail to Ms. Schmidt concerning the eleventh interim period fee and expense data. |
| 020Y | Proskauer Rose LLP | 2/26/2018 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of the eleventh interim period fees and expenses. |
| 020Y | Proskauer Rose LLP | 3/7/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review January statement. |
| 020Y | Proskauer Rose LLP | 3/8/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January fee statement. |
| 020Y | Proskauer Rose LLP | 3/8/2018 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review and analyze January 2018 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 3/10/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review email from Mr. Kaplan on Proskauer issues. |
| 020Y | Proskauer Rose LLP | 3/11/2018 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review meeting materials and suggest revisions in response to Mr. Kaplan's inquiries. |
| 020Y | Proskauer Rose LLP | 3/12/2018 | SCHMIDT, LINDA | $365 | 1.5 | $547.50 | Re-review and analyze application and order for Proskauer's retention, including supporting declarations, and letter reports in preparation for discussions on issues of interest to Mr. Kaplan. |
| 020Y | Proskauer Rose LLP | 3/12/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Office conference with Mr. Williamson concerning fees and expenses incurred from January 2017 through January 2018 and create related chart. |
| 020Y | Proskauer Rose LLP | 3/12/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January expense LEDES data. |
| 020Y | Proskauer Rose LLP | 3/12/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review prior letter reports and applications. |
| 020Y | Proskauer Rose LLP | 3/12/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference with Mr. Dalton on requested charts. |
| 020Y | Proskauer Rose LLP | 3/13/2018 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Revise draft correspondence of no-objection to January 2018 monthly fee application and email to Ms. Stadler on same. |
| 020Y | Proskauer Rose LLP | 3/14/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute monthly statement no-objection letter. |
| 020Y | Proskauer Rose LLP | 3/21/2018 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Prepare materials on Proskauer for Mr. Gitlin. |
| 020Y | Proskauer Rose LLP | 3/21/2018 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review of tenth interim fee application and status of underlying data and conference with Ms. Stadler on same. |
| 020Y | Proskauer Rose LLP | 3/21/2018 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review historical materials for potential Fee Committee review. |
| 020Y | Proskauer Rose LLP | 3/21/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conference with Ms. Schmidt on compilation of materials as requested by Mr. Gitlin. |
| 020Y | Proskauer Rose LLP | 3/22/2018 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review of tenth interim fee application. |
| 020Y | Proskauer Rose LLP | 3/22/2018 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and approve background materials requested by Mr. Gitlin. |
| 020Y | Proskauer Rose LLP | 3/23/2018 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Continue review of tenth interim fee application. |
| 020Y | Proskauer Rose LLP | 3/26/2018 | SCHMIDT, LINDA | $365 | 1.0 | $365.00 | Continue review of tenth interim fee application. |
| 020Y | Proskauer Rose LLP | 3/29/2018 | SCHMIDT, LINDA | $365 | 3.4 | $1,241.00 | Continue review and analysis of tenth interim fee application. |
| 020Y | Proskauer Rose LLP | 3/30/2018 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Conference with Mr. Williamson on approach to review of pending interim fee application. |
| 020Y | Proskauer Rose LLP | 3/30/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Office conference with Ms. Schmidt about analysis of interim fee application. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 3/30/2018 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review certificate of no-objection filed in relation to January 2018 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 3/30/2018 | SCHMIDT, LINDA | $365 | 1.2 | $438.00 | Continue review and analysis of tenth interim fee application. |
| 020Y | Proskauer Rose LLP | 4/2/2018 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Conference with Mr. Williamson on approach to review of pending interim fee application. |
| 020Y | Proskauer Rose LLP | 4/2/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Office conference with Ms. Schmidt concerning fee application analysis. |
| 020Y | Proskauer Rose LLP | 4/2/2018 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review certificate of no objection filed in relation to January 2018 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 4/2/2018 | SCHMIDT, LINDA | $365 | 0.9 | $328.50 | Review and analyze Proskauer's 10th interim fee application. |
| 020Y | Proskauer Rose LLP | 4/4/2018 | SCHMIDT, LINDA | $365 | 5.1 | $1,861.50 | Review and analyze 10th interim fee application, including expense data and receipts. |
| 020Y | Proskauer Rose LLP | 4/5/2018 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Conferences with Ms. Stadler on issues related to review of Proskauer's 10th interim fee application. |
| 020Y | Proskauer Rose LLP | 4/5/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conferences with Ms. Schmidt concerning billing issues in the interim fee application. |
| 020Y | Proskauer Rose LLP | 4/5/2018 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Conference with Ms. Viola on expense exhibits for letter report. |
| 020Y | Proskauer Rose LLP | 4/5/2018 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email exchange with Mr. Stephany (Kirkland) on Vistra pleadings. |
| 020Y | Proskauer Rose LLP | 4/5/2018 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Prepare eleventh fee period expense exhibits. |
| 020Y | Proskauer Rose LLP | 4/5/2018 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Conference with Ms. Schmidt on expense exhibits. |
| 020Y | Proskauer Rose LLP | 4/6/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review final monthly statement. |
| 020Y | Proskauer Rose LLP | 4/6/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review February and March fee statements. |
| 020Y | Proskauer Rose LLP | 4/7/2018 | SCHMIDT, LINDA | $365 | 2.1 | $766.50 | Review and analyze 10th interim fee application. |
| 020Y | Proskauer Rose LLP | 4/9/2018 | SCHMIDT, LINDA | $295 | 0.7 | $206.50 | Continue to prepare eleventh fee period expense exhibits. |
| 020Y | Proskauer Rose LLP | 4/9/2018 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Email exchange with Ms. Schmidt on draft exhibits for letter report on 10th interim fee application. |
| 020Y | Proskauer Rose LLP | 4/9/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review February and March LEDES data. |
| 020Y | Proskauer Rose LLP | 4/9/2018 | SCHMIDT, LINDA | $365 | 2.3 | $839.50 | Review and analyze Proskauer's 10th interim fee application. |
| 020Y | Proskauer Rose LLP | 4/9/2018 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Email exchange with Ms. Viola on draft exhibits for letter report on Proskauer's 10th interim fee applications. |
| 020Y | Proskauer Rose LLP | 4/9/2018 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review and revise draft expense exhibits for letter report on Proskauer's 10th interim fee application. |
| 020Y | Proskauer Rose LLP | 4/10/2018 | VIOLA, LEAH | $295 | 3.8 | $1,121.00 | Prepare eleventh fee period fee exhibits. |
| 020Y | Proskauer Rose LLP | 4/10/2018 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review and analyze 10th interim fee application. |
| 020Y | Proskauer Rose LLP | 4/10/2018 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review and revise draft exhibits for letter report on 10th interim fee application. |
| 020Y | Proskauer Rose LLP | 4/10/2018 | SCHMIDT, LINDA | $365 | 2.1 | $766.50 | Draft letter report on 10th interim fee application. |
| 020Y | Proskauer Rose LLP | 4/10/2018 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review and analyze February and March fee statements. |
| 020Y | Proskauer Rose LLP | 4/10/2018 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Draft correspondence of no objection on February and March fee statements. |
| 020Y | Proskauer Rose LLP | 4/11/2018 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Conference with Ms. Viola on exhibits to letter report. |
| 020Y | Proskauer Rose LLP | 4/11/2018 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Revise draft letter report on 10th interim fee application. |
| 020Y | Proskauer Rose LLP | 4/11/2018 | SCHMIDT, LINDA | $365 | 1.8 | $657.00 | Review and revise draft exhibits for letter report on 10th interim fee applications. |
| 020Y | Proskauer Rose LLP | 4/11/2018 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Conference with Ms. Schmidt on exhibits to letter report. |
| 020Y | Proskauer Rose LLP | 4/11/2018 | VIOLA, LEAH | $295 | 3.5 | $1,032.50 | Prepare eleventh fee period fee exhibits. |
| 020Y | Proskauer Rose LLP | 4/12/2018 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise letter report and exhibits on tenth interim fee application. |
| 020Y | Proskauer Rose LLP | 4/12/2018 | SCHMIDT, LINDA | $365 | 1.1 | $401.50 | Review and revise draft letter report and supporting exhibits on 10th interim fee application. |
| 020Y | Proskauer Rose LLP | 4/12/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of letter report. |
| 020Y | Proskauer Rose LLP | 4/13/2018 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email exchange with Mr. Gitlin and Ms. Stadler and conference with Ms. Stadler on draft letter report and supporting exhibits on 10th interim fee applications. |
| 020Y | Proskauer Rose LLP | 4/13/2018 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email exchange with Mses. Boucher, Viola and Stadler on revisions to draft letter report and exhibits on Proskauer's 10th interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 4/13/2018 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review revisions to exhibits to draft letter report on 10th interim fee application. |
| 020Y | Proskauer Rose LLP | 4/13/2018 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update eleventh fee period exhibits and report. |
| 020Y | Proskauer Rose LLP | 4/13/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange and office conference with Ms. Schmidt on status of tenth interim letter report and response to comments from Mr. Gitlin. |
| 020Y | Proskauer Rose LLP | 4/15/2018 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Revisions to letter report to reflect Mr. Gitlin's comments. |
| 020Y | Proskauer Rose LLP | 4/16/2018 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and updates to draft letter report and exhibits for eleventh interim fee period. |
| 020Y | Proskauer Rose LLP | 4/17/2018 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review revisions to draft letter report on 10th interim fee application. |
| 020Y | Proskauer Rose LLP | 4/18/2018 | SCHMIDT, LINDA | $365 | 0.7 | $255.50 | Conference with Ms. Stadler on draft letter report on 10th interim fee application in preparation for fee committee meeting. |
| 020Y | Proskauer Rose LLP | 4/18/2018 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Office conference with Ms. Schmidt in preparation for presentation of draft report at April 19, 2018 Fee Committee meeting. |
| 020Y | Proskauer Rose LLP | 4/20/2018 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare final eleventh fee period exhibits. |
| 020Y | Proskauer Rose LLP | 4/23/2018 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and updates to final letter report and exhibits for eleventh interim fee period. |
| 020Y | Proskauer Rose LLP | 4/23/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Office conference and e-mail exchange with Ms. Schmidt on Fee Committee's requested revisions to tenth interim letter report, review and comment on draft report and approve same for service upon retained professional. |
| 020Y | Proskauer Rose LLP | 4/23/2018 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Conference with Ms. Stadler on fee committee discussion of and revisions to letter report on 10th interim fee application. |
| 020Y | Proskauer Rose LLP | 4/23/2018 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Revise draft letter report and exhibits on 10th interim fee application and email exchange with Mses. Stadler, Boucher and Viola on same. |
| 020Y | Proskauer Rose LLP | 4/23/2018 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Update eleventh fee period exhibits. |
| 020Y | Proskauer Rose LLP | 4/24/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail tenth interim fee application report to Mr. Young and Mr. Thomas. |
| 020Y | Proskauer Rose LLP | 4/24/2018 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review eleventh interim fee application, supporting LEDES data, and final fee application. |
| *020Y* | *Proskauer Rose LLP* | | *Matter Totals* | | *59.9* | *$23,000.50* | |
| 20DD | Alix Partners | 1/4/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no objection letter on September and October monthly fee statements and forward same to retained professional. |
| 20DD | Alix Partners | 2/16/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review tenth interim fee application. |
| 20DD | Alix Partners | 3/15/2018 | WEST, ERIN | $295 | 0.6 | $177.00 | Review eleventh interim fee application. |
| 20DD | Alix Partners | 3/19/2018 | DALTON, ANDY | $495 | 0.5 | $247.50 | Create and reconcile eleventh interim period fee data. |
| 20DD | Alix Partners | 3/19/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Perform initial database analysis of the eleventh interim period fees and draft related e-mail to Ms. West. |
| 20DD | Alix Partners | 3/28/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January-February statement. |
| 20DD | Alix Partners | 3/28/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January through February fee statement. |
| 20DD | Alix Partners | 3/29/2018 | WEST, ERIN | $295 | 0.3 | $88.50 | Review January and February monthly fee statements. |
| 20DD | Alix Partners | 3/29/2018 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence on review of January and February monthly fee statements. |
| 20DD | Alix Partners | 4/5/2018 | WEST, ERIN | $295 | 0.2 | $59.00 | Email with Ms. Stadler on review of 11th interim fee application. |
| 20DD | Alix Partners | 4/5/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. West concerning interim fee application analysis. |
| 20DD | Alix Partners | 4/6/2018 | WEST, ERIN | $295 | 0.5 | $147.50 | Prepare memorandum to fee committee on 11th interim fee application. |
| 20DD | Alix Partners | 4/12/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and revise memorandum recommending non-issuance of letter report on tenth interim fee application. |
| 20DD | Alix Partners | 4/20/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review latest interim fee period application for overview and direction. |
| 20DD | Alix Partners | 4/20/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review eleventh interim fee application. |
| 20DD | Alix Partners | 4/20/2018 | WEST, ERIN | $295 | 0.2 | $59.00 | Email with Mr. Hollerbach on 11th interim fee period no reductions requested by Fee Committee. |
| 20DD | Alix Partners | 4/24/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review final fee application. |
| *20DD* | *Alix Partners* | | *Matter Totals* | | *3.9* | *$1,537.50* | |
| 20EE | Guggenheim Securities | 1/2/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Maxcy for Guggenheim on settlement discussions. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20EE | Guggenheim Securities | 1/12/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review memorandum from Mr. Williamson on monthly statement filings and status, e-mailing Mr. Williamson for instructions on current status of his discussions with Mr. Maxcy. |
| 20EE | Guggenheim Securities | 1/12/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Draft summary e-mail on monthly statement filings and status of discussions with professional's counsel. |
| 20EE | Guggenheim Securities | 1/12/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Office conference with Ms. Stadler and Godfrey & Kahn team e-mail exchanges concerning monthly fee settlement framework and amounts requested in filed monthly and interim fee applications. |
| 20EE | Guggenheim Securities | 1/16/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review prior interim letter report and ninth interim fee application. |
| 20EE | Guggenheim Securities | 1/16/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review expense invoices for Dentons legal fees for May through August and develop recommendation on allowance. |
| 20EE | Guggenheim Securities | 1/16/2018 | STADLER, KATHERINE | $495 | 1.6 | $792.00 | Draft letter report on ninth interim fee application and circulate for presentation to Fee Committee at January 18 meeting. |
| 20EE | Guggenheim Securities | 1/16/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft letter report for the tenth interim fee period. |
| 20EE | Guggenheim Securities | 1/16/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Revise draft letter report, including summary of prior flat fee resolution. |
| 20EE | Guggenheim Securities | 1/17/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise letter report on ninth interim fee application for inclusion in Fee Committee materials, forwarding same to Fee Committee members. |
| 20EE | Guggenheim Securities | 1/23/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email exchange with Mr. Maxcy on case developments. |
| 20EE | Guggenheim Securities | 1/24/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 20EE | Guggenheim Securities | 1/25/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November fee statement and revise flat fee tracking chart. |
| 20EE | Guggenheim Securities | 1/25/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email and call with Mr. Maxcy on proposal status. |
| 20EE | Guggenheim Securities | 2/2/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Telephone call to Mr. Maxcy on settlement resolution. |
| 20EE | Guggenheim Securities | 2/9/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Maxcy on filed report. |
| 20EE | Guggenheim Securities | 2/13/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange telephone calls and email with Mr. Maxcy on resolution of compensation and proposed order. |
| 20EE | Guggenheim Securities | 2/13/2018 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Draft letter to Mr. Maxcy on resolution. |
| 20EE | Guggenheim Securities | 2/14/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Maxcy on consent. |
| 20EE | Guggenheim Securities | 2/16/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review December fee statement and tenth interim fee application. |
| 20EE | Guggenheim Securities | 2/19/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Maxcy on summary letter. |
| 20EE | Guggenheim Securities | 2/23/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review January fee statement and revise flat-fee tracking charts. |
| 20EE | Guggenheim Securities | 2/23/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review eleventh interim period fee and expense data. |
| 20EE | Guggenheim Securities | 2/24/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review eleventh interim fee period application. |
| 20EE | Guggenheim Securities | 2/24/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement for January. |
| 20EE | Guggenheim Securities | 3/1/2018 | DALTON, ANDY | $495 | 2.5 | $1,237.50 | Review, reconcile, and augment eleventh interim period fee and expense data. |
| 20EE | Guggenheim Securities | 3/2/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Perform initial database analysis of the eleventh interim fee and expense data and draft related e-mail to Ms. Stadler and Ms. West. |
| 20EE | Guggenheim Securities | 3/7/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Voicemail from Mr. Maxcy on status. |
| 20EE | Guggenheim Securities | 3/9/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange messages with Mr. Maxcy on status of settlement. |
| 20EE | Guggenheim Securities | 3/15/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Miller of Dentons on final fee application cover sheet. |
| 20EE | Guggenheim Securities | 3/25/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange email with Mr. Gitlin on Miller inquiry and initial research on it. |
| 20EE | Guggenheim Securities | 3/26/2018 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Assemble background material for inquiry from Robert Miller. |
| 20EE | Guggenheim Securities | 3/27/2018 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review background material for Miller-Altman response. |
| 20EE | Guggenheim Securities | 3/27/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Compile information to respond to Miller-Altman inquiry and exchange telephone calls and emails with Mr. Gitlin on it. |
| 20EE | Guggenheim Securities | 3/27/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Office conference with Mr. Williamson about fee and expense information sought by Mr. Miller, calculate and verify the requested figures, and review draft response e-mail to Mr. Glueckstein. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20EE | Guggenheim Securities | 3/27/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Conference with Mr. Dalton concerning fee and expense information sought by Miller-Altman. |
| 20EE | Guggenheim Securities | 3/28/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Draft response to Miller-Altman inquiry. |
| 20EE | Guggenheim Securities | 3/29/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Glueckstein on Guggenheim inquiry. |
| 20EE | Guggenheim Securities | 4/6/2018 | WEST, ERIN | $295 | 3.5 | $1,032.50 | Review 11th interim fee application. |
| 20EE | Guggenheim Securities | 4/6/2018 | WEST, ERIN | $295 | 0.2 | $59.00 | Document 11th interim fee application and resolution of expense adjustments for 9th and 10th interim periods. |
| 20EE | Guggenheim Securities | 4/13/2018 | WEST, ERIN | $295 | 0.9 | $265.50 | Prepare letter report on 10th interim fee application. |
| 20EE | Guggenheim Securities | 4/13/2018 | WEST, ERIN | $295 | 2.1 | $619.50 | Review and code data for 11th interim fee period. |
| 20EE | Guggenheim Securities | 4/16/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review and updates to draft letter report for eleventh interim fee period. |
| 20EE | Guggenheim Securities | 4/17/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Miller at Dentons on data submission requirements for final fee applications. |
| 20EE | Guggenheim Securities | 4/20/2018 | WEST, ERIN | $295 | 0.2 | $59.00 | Email letter report on 11th interim fee period to Mr. Maxcy. |
| 20EE | Guggenheim Securities | 4/24/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review eleventh interim application and final fee application. |
| 20EE | Guggenheim Securities | 4/24/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email exchange with Mr. Maxcy on monthly payment question. |
| 20EE | Guggenheim Securities | 4/24/2018 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Maxcy on flat fee monthly amounts. |
| *20EE* | *Guggenheim Securities* | | *Matter Totals* | | *22.1* | *$10,113.50* | |
| 20GG | Stevens & Lee | 1/8/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for October 2017 monthly fee statement. |
| 20GG | Stevens & Lee | 1/15/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Huston re-requesting budget and work plan for January-March 2018. |
| 20GG | Stevens & Lee | 2/15/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review November and December submissions. |
| 20GG | Stevens & Lee | 2/16/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November and December fee statements. |
| 20GG | Stevens & Lee | 2/21/2018 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statements for November and December 2017, draft and forward no-objection letter to Mr. Huston. |
| 20GG | Stevens & Lee | 3/12/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificates of no-objection for monthly fee statements for November and December 2017. |
| 20GG | Stevens & Lee | 3/13/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January statement. |
| 20GG | Stevens & Lee | 3/13/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January fee statement. |
| 20GG | Stevens & Lee | 3/14/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review tenth interim fee application. |
| 20GG | Stevens & Lee | 3/15/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review eleventh interim fee application. |
| 20GG | Stevens & Lee | 3/26/2018 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statement for January 2018, draft and forward no-objection letter to Mr. Huston. |
| 20GG | Stevens & Lee | 3/26/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Begin reviewing electronic data for tenth interim fee application. |
| 20GG | Stevens & Lee | 3/28/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review February statement. |
| 20GG | Stevens & Lee | 3/28/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February fee statement. |
| 20GG | Stevens & Lee | 3/28/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Huston about electronic data for tenth interim fee application. |
| 20GG | Stevens & Lee | 4/4/2018 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statement for February 2018, drafting and forwarding no-objection letter to Mr. Huston. |
| 20GG | Stevens & Lee | 4/5/2018 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Dalton and Mr. Huston about missing LEDES data for tenth interim fee application. |
| 20GG | Stevens & Lee | 4/5/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Initial review of LEDES data for September through December 2018 and e-mail exchange with Mr. Hancock on same. |
| 20GG | Stevens & Lee | 4/6/2018 | DALTON, ANDY | $495 | 1.8 | $891.00 | Review, reconcile, and augment eleventh interim period fee and expense data. |
| 20GG | Stevens & Lee | 4/6/2018 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the eleventh interim period fees and expenses and draft related e-mail to Mr. Hancock. |
| 20GG | Stevens & Lee | 4/7/2018 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Review tenth interim fee application. |
| 20GG | Stevens & Lee | 4/9/2018 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Draft letter report for tenth interim fee application. |
| 20GG | Stevens & Lee | 4/12/2018 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to eleventh interim fee period letter report and exhibits. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20GG | Stevens & Lee | 4/12/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and comment on letter report on tenth interim fee application and e-mail to Mr. Hancock on same. |
| 20GG | Stevens & Lee | 4/12/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no objection for January 2018 monthly fee statement. |
| 20GG | Stevens & Lee | 4/12/2018 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise letter report for tenth interim fee application and review e-mail from Ms. Stadler on same. |
| 20GG | Stevens & Lee | 4/13/2018 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update eleventh fee period exhibits. |
| 20GG | Stevens & Lee | 4/18/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no objection for February 2017 monthly fee statement. |
| 20GG | Stevens & Lee | 4/20/2018 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final eleventh fee period exhibits. |
| 20GG | Stevens & Lee | 4/20/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Huston about letter report for tenth interim fee application. |
| 20GG | Stevens & Lee | 4/23/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review documentation of final resolution of tenth interim fee application for inclusion in summary report to the court. |
| 20GG | Stevens & Lee | 4/23/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review March fee statement and eleventh interim fee application. |
| 20GG | Stevens & Lee | 4/23/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Huston about response to letter report for the tenth interim fee application. |
| 20GG | Stevens & Lee | 4/24/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review final fee application. |
| *20GG* | *Stevens & Lee* | | *Matter Totals* | | *9.5* | *$3,580.50* | |
| 20HH | Goldin & Associates | 3/23/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone conferences with Mr. Gitlin on professional's request for additional fees. |
| 20HH | Goldin & Associates | 3/23/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review correspondence from Mr. Prager requesting additional fees for unexpected work, review prior filings and fee applications, e-mail Mr. Prager to request data supporting new fee request, and e-mail to Mr. Gitlin on same. |
| 20HH | Goldin & Associates | 3/23/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review correspondence from Mr. Prager to Mr. Gitlin concerning an additional fee request to be included in the final fee application. |
| 20HH | Goldin & Associates | 3/23/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review Goldin letter requesting additional fees. |
| 20HH | Goldin & Associates | 3/25/2018 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review communications from Mr. Prager and Ms. Stadler in connection with contemplated request for fee increase in final application. |
| 20HH | Goldin & Associates | 3/26/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Initial review of supplemental unbilled fee and expense data from Mr. Prager. |
| 20HH | Goldin & Associates | 4/3/2018 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review and reconcile supplemental fee data from September 2016 through March 2018 and create chart of hours billed and effective blended hourly rates. |
| 20HH | Goldin & Associates | 4/4/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise chart of supplemental hours for inclusion in the Fee Committee materials and revise flat fee tracking chart. |
| 20HH | Goldin & Associates | 4/9/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Gitlin concerning hours billed in the data provided to support the request for $450,000 in additional fees. |
| 20HH | Goldin & Associates | 4/16/2018 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review spreadsheet of time and expense detail submitted in support of request for supplemental fees from Mr. Prager in preparation for Fee Committee meeting. |
| 20HH | Goldin & Associates | 4/19/2018 | DALTON, ANDY | $495 | 0.4 | $198.00 | Analyze supplemental fee data and exchange related e-mails with Ms. Stadler in preparation for the Fee Committee meeting. |
| 20HH | Goldin & Associates | 4/19/2018 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Respond to Mr. Gitlin's inquiries seeking additional analysis of proposed resolution of new fee request, gathering documents and exchanging e-mails with Mr. Dalton as necessary. |
| 20HH | Goldin & Associates | 4/24/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review interim fee application for September 2016 through March 2018 and review final fee application. |
| 20HH | Goldin & Associates | 4/30/2018 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review minutes and status of Fee Committee discussions and potential resolutions of final fee application. |
| *20HH* | *Goldin & Associates* | | *Matter Totals* | | *4.3* | *$2,096.50* | |
| 20II | SOLIC Capital Advisors, LLC | 1/2/2018 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Revisions to draft letter report and e-mail summary to working group on objection to fee statement and response from Mr. Luria and review e-mail from Ms. Stadler on same. |
| 20II | SOLIC Capital Advisors, LLC | 1/2/2018 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Multiple e-mails to and from Mr. Luria on objection to September monthly fee statement and request for amended engagement agreement. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20II | SOLIC Capital Advisors, LLC | 1/2/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review letter on monthly fee statement and provide observations, by e-mail, to Ms. Andres. |
| 20II | SOLIC Capital Advisors, LLC | 1/2/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review draft SOLIC monthly fee statement letter. |
| 20II | SOLIC Capital Advisors, LLC | 1/31/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 2/6/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November fee statement and revise flat-fee tracking chart. |
| 20II | SOLIC Capital Advisors, LLC | 2/7/2018 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Review status of eighth interim fee application and pending monthly statements, creating reporting timeline. |
| 20II | SOLIC Capital Advisors, LLC | 2/7/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Develop plan for completion of eighth interim letter report. |
| 20II | SOLIC Capital Advisors, LLC | 2/7/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Office conference with Mr. Dalton on blended hourly rate and comparison with flat-fee effective hourly rates. |
| 20II | SOLIC Capital Advisors, LLC | 2/7/2018 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Telephone call with Ms. Schmidt to compare Proskauer and SOLIC analyses of termination fee allocation. |
| 20II | SOLIC Capital Advisors, LLC | 2/7/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Office conference with Ms. Stadler concerning blended rates since firm moving from flat-fee to hourly billing. |
| 20II | SOLIC Capital Advisors, LLC | 2/14/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Zajac on tenth interim fee application status. |
| 20II | SOLIC Capital Advisors, LLC | 2/15/2018 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review October fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 2/16/2018 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review November fee statement and draft correspondence advising of authorized objection and requesting engagement letter. |
| 20II | SOLIC Capital Advisors, LLC | 2/21/2018 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Young requesting conference on objection to fee statements and internal correspondence providing status update. |
| 20II | SOLIC Capital Advisors, LLC | 2/21/2018 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Revisions to draft letter report for tenth interim period. |
| 20II | SOLIC Capital Advisors, LLC | 2/22/2018 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Telephone call with Mr. Young to discuss amendment to engagement letter and fee statement status. |
| 20II | SOLIC Capital Advisors, LLC | 2/23/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Andres concerning discussions about an amended engagement agreement to reflect hourly billing. |
| 20II | SOLIC Capital Advisors, LLC | 2/23/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review email exchange on SOLIC status. |
| 20II | SOLIC Capital Advisors, LLC | 2/23/2018 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review amendment to engagement letter, e-mail from Mr. Young, and e-mail exchange with Mr. Dalton to summarize discussions with Mr. Young and intended reply. |
| 20II | SOLIC Capital Advisors, LLC | 2/26/2018 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Emails with Ms. Stadler relating to amended engagement letter and preparation of exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 2/26/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Andres on revised engagement letter. |
| 20II | SOLIC Capital Advisors, LLC | 2/26/2018 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Prepare tenth fee period exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 2/27/2018 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Draft summary of SOLIC fee statement, amended engagement, and identified concerns for discussion with Fee Committee. |
| 20II | SOLIC Capital Advisors, LLC | 2/27/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review draft letter report on the tenth interim fee application and accompanying e-mail from Ms. Andres. |
| 20II | SOLIC Capital Advisors, LLC | 2/27/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review summary fron Ms. Andres on SOLIC engagement. |
| 20II | SOLIC Capital Advisors, LLC | 3/13/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone calls and e-mails to Mr. Nowitz and Mr. Young on submission of monthly fee statements. |
| 20II | SOLIC Capital Advisors, LLC | 3/20/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review December fee statement and revise financial firm tracking chart. |
| 20II | SOLIC Capital Advisors, LLC | 3/29/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review January fee statement and revise financial firm tracking charts. |
| 20II | SOLIC Capital Advisors, LLC | 3/29/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January statement. |
| 20II | SOLIC Capital Advisors, LLC | 4/2/2018 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review December and January monthly fee statements. |
| 20II | SOLIC Capital Advisors, LLC | 4/5/2018 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone conference with Ms. Stadler on status and open discussion points for Fee Committee on Eighth Interim Letter Report, recent fee statements, and recently submitted fee detail. |
| 20II | SOLIC Capital Advisors, LLC | 4/5/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Ms. Andres on amended engagement letter, time records, and related matters. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20II | SOLIC Capital Advisors, LLC | 4/6/2018 | ANDRES, CARLA | $410 | 1.3 | $533.00 | Review and revise letter report to Mr. Luria. |
| 20II | SOLIC Capital Advisors, LLC | 4/9/2018 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and revise tenth interim letter report. |
| 20II | SOLIC Capital Advisors, LLC | 4/12/2018 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Update status of electronic detail for most recent interim fee application and status of prior letter report. |
| 20II | SOLIC Capital Advisors, LLC | 4/13/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review February and March submissions. |
| 20II | SOLIC Capital Advisors, LLC | 4/13/2018 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review revisions to letter report, review status of exhibits and circulate letter report for inclusion in Fee Committee meeting materials. |
| 20II | SOLIC Capital Advisors, LLC | 4/13/2018 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review February Fee Statement and draft correspondence confirming no objection. |
| 20II | SOLIC Capital Advisors, LLC | 4/13/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and revise letter report on eleventh interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 4/16/2018 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review March Fee Statement and draft correspondence confirming no objection. |
| 20II | SOLIC Capital Advisors, LLC | 4/16/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review and updates to draft letter report and exhibits for tenth interim fee period. |
| 20II | SOLIC Capital Advisors, LLC | 4/16/2018 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review eleventh interim period interim application and electronic data and review February and March fee statements. |
| 20II | SOLIC Capital Advisors, LLC | 4/16/2018 | DALTON, ANDY | $495 | 1.8 | $891.00 | Review, reconcile, and augment eleventh interim period fee and expense data. |
| 20II | SOLIC Capital Advisors, LLC | 4/17/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Perform initial database analysis of the eleventh interim period fees and expenses and draft related e-mail to Ms. Andres. |
| 20II | SOLIC Capital Advisors, LLC | 4/17/2018 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review final draft letter report for inclusion in Fee Committee materials. |
| 20II | SOLIC Capital Advisors, LLC | 4/18/2018 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review newly filed statement for hourly services and initial audit findings on same. |
| 20II | SOLIC Capital Advisors, LLC | 4/18/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review twelfth interim fee period exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 4/19/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review tenth interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 4/20/2018 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Complete and send letter report and correspondence on recent monthly fee statements to Mr. Luria. |
| 20II | SOLIC Capital Advisors, LLC | 4/20/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Initial review of electronic data supporting the tenth interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 4/20/2018 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final tenth fee period exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 4/23/2018 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review retention documents in connection with defined services and restrictions. |
| 20II | SOLIC Capital Advisors, LLC | 4/24/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review final fee application. |
| 20II | SOLIC Capital Advisors, LLC | 4/25/2018 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Review ninth interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 4/26/2018 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review Tenth Interim Fee Application. |
| 20II | SOLIC Capital Advisors, LLC | 4/27/2018 | ANDRES, CARLA | $410 | 2.4 | $984.00 | Drafting combined letter report for eleventh and twelfth interim fee periods. |
| 20II | SOLIC Capital Advisors, LLC | 4/28/2018 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Confirm status of twelfth interim data. |
| 20II | SOLIC Capital Advisors, LLC | 4/30/2018 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Confirm receipt and status of fee statement, ninth and tenth interim fee applications, and supporting electronic data. |
| **20II** | **SOLIC Capital Advisors, LLC** | | **Matter Totals** | | **25.0** | **$10,963.50** | |
| 20KK | Enoch Kever PLLC | 1/15/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Kever on budget and work plan for January-March 2018. |
| 20KK | Enoch Kever PLLC | 4/24/2018 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review T side and E side final fee applications. |
| **20KK** | **Enoch Kever PLLC** | | **Matter Totals** | | **0.5** | **$247.50** | |
| 20MM | Jenner Block | 1/8/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificates of no-objection for October and November 2017 monthly fee statements. |
| 20MM | Jenner Block | 1/9/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review and revise draft letter report for the tenth interim fee period. |
| 20MM | Jenner Block | 1/9/2018 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final tenth fee period exhibits. |
| 20MM | Jenner Block | 1/10/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about letter report for sixth interim fee application. |
| 20MM | Jenner Block | 1/11/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October LEDES data. |
| 20MM | Jenner Block | 1/12/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review budget supplement from retained professional. |
| 20MM | Jenner Block | 1/12/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review November fees LEDES data. |
| 20MM | Jenner Block | 1/16/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email exchange with Mr. Hancock on professional's response to latest letter report. |
| 20MM | Jenner Block | 1/16/2018 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Analyze response to letter report for seventh interim fee application, drafting negotiation summary and e-mailing Mr. Williamson on same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20MM | Jenner Block | 1/17/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve negotiation summary and forward to Fee Committee members for discussion at January 18 Fee Committee meeting. |
| 20MM | Jenner Block | 1/23/2018 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Draft reply to response for seventh interim fee application and office conference with Ms. Stadler on same. |
| 20MM | Jenner Block | 1/23/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about response to letter report for seventh interim fee application. |
| 20MM | Jenner Block | 1/23/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December fee statement. |
| 20MM | Jenner Block | 1/23/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review December monthly statement. |
| 20MM | Jenner Block | 1/23/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review draft response to Mr. Levin on seventh interim fee application deposition attendance and office conference with Mr. Hancock on same and strategy for response. |
| 20MM | Jenner Block | 1/24/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review responsive e-mail from Mr. Levin, re-checking letter report, exhibits, and Fee Committee meeting notes and conferring with Mr. Gitlin on appropriate strategy in response to Mr. Levin's counter-proposal. |
| 20MM | Jenner Block | 1/29/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Hancock on settlement proposal from Mr. Levin. |
| 20MM | Jenner Block | 1/29/2018 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Williamson and Ms. Stadler about negotiations for seventh interim fee application. |
| 20MM | Jenner Block | 1/29/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | E-mails to and from Mr. Hancock and Ms. Stadler on issues for resolution. |
| 20MM | Jenner Block | 2/2/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Levin, Jenner & Block, on pending interim fee application issues. |
| 20MM | Jenner Block | 2/5/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Conference with Mr. Williamson about negotiations for seventh interim fee application. |
| 20MM | Jenner Block | 2/5/2018 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Conference with Mr. Levin resolving disagreement and conference with Mr. Hancock. |
| 20MM | Jenner Block | 2/8/2018 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review December 2017 monthly fee statement, draft letter of no-objection and forward same to Mr. Levin. |
| 20MM | Jenner Block | 2/14/2018 | HANCOCK, MARK | $275 | 2.0 | $550.00 | Continue reviewing interim fee application. |
| 20MM | Jenner Block | 2/14/2018 | HANCOCK, MARK | $275 | 5.7 | $1,567.50 | Draft letter report for interim fee application. |
| 20MM | Jenner Block | 2/16/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December LEDES fee data. |
| 20MM | Jenner Block | 2/20/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for December 2017 fee statement. |
| 20MM | Jenner Block | 3/12/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for December 2017 fee statement. |
| 20MM | Jenner Block | 3/12/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and respond to e-mail inquiry from Mr. Lazar on necessity of filing interim fee applications for the eleventh and twelfth interim fee periods. |
| 20MM | Jenner Block | 3/12/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January fee LEDES data. |
| 20MM | Jenner Block | 3/13/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review February and March statements. |
| 20MM | Jenner Block | 3/13/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review February through March fee statement and LEDES data. |
| 20MM | Jenner Block | 3/26/2018 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review February 2018 monthly fee statement, draft and forward letter of no-objection to Mr. Levin. |
| 20MM | Jenner Block | 4/3/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Lazar on questions about final fee application. |
| 20MM | Jenner Block | 4/12/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no objection for February 2018 monthly fee statement. |
| 20MM | Jenner Block | 4/16/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February and March LEDES fee data. |
| 20MM | Jenner Block | 4/19/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with professional's counsel on fixed fee professional contributions. |
| 20MM | Jenner Block | 4/20/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review latest interim fee period application for overview and direction. |
| 20MM | Jenner Block | 4/20/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review eighth interim fee application. |
| 20MM | Jenner Block | 4/23/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review final fee application. |
| *20MM* | *Jenner Block* | | *Matter Totals* | | *15.2* | *$5,427.00* | |
| 20OO | Bielli & Klauder | 1/2/2018 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Transmit letter of no-objection on October 2017 fee statement. |
| 20OO | Bielli & Klauder | 1/2/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on October monthly fee statement. |
| 20OO | Bielli & Klauder | 1/5/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November fee statement and LEDES data. |
| 20OO | Bielli & Klauder | 1/8/2018 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Review November fee statement, preparing lette of no objection on same. |
| 20OO | Bielli & Klauder | 1/31/2018 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review December fee statement and LEDES data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20OO | Bielli & Klauder | 2/21/2018 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review December fee statement for letter of no-objection. |
| 20OO | Bielli & Klauder | 2/24/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review eleventh interim fee period application. |
| 20OO | Bielli & Klauder | 2/26/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review seventh interim fee period application. |
| 20OO | Bielli & Klauder | 2/27/2018 | DALTON, ANDY | $495 | 1.6 | $792.00 | Review, reconcile, and augment eleventh interim period fee and expense data. |
| 20OO | Bielli & Klauder | 3/2/2018 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Review eleventh fee period fees and expenses in database application. |
| 20OO | Bielli & Klauder | 3/2/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Perform initial database analysis of the eleventh interim period fee and expense data and draft related e-mail to Ms. Stadler. |
| 20OO | Bielli & Klauder | 3/2/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review January fee statement and LEDES data. |
| 20OO | Bielli & Klauder | 3/7/2018 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review January 2018 fee statement for letter of no-objection. |
| 20OO | Bielli & Klauder | 3/21/2018 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Prepare eleventh fee period exhibits. |
| 20OO | Bielli & Klauder | 3/22/2018 | VIOLA, LEAH | $295 | 1.6 | $472.00 | Continue preparation of eleventh fee period exhibits. |
| 20OO | Bielli & Klauder | 4/2/2018 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update eleventh fee period exhibits. |
| 20OO | Bielli & Klauder | 4/3/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review February fee statement and LEDES data. |
| 20OO | Bielli & Klauder | 4/4/2018 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Prepare summary of eleventh fee period draft exhibits. |
| 20OO | Bielli & Klauder | 4/9/2018 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Update eleventh fee period exhibits. |
| 20OO | Bielli & Klauder | 4/9/2018 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Draft eleventh fee period letter report. |
| 20OO | Bielli & Klauder | 4/13/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Updates and review of Eleventh interim fee period draft letter report and exhibits. |
| 20OO | Bielli & Klauder | 4/20/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review letter report for the seventh interim fee application. |
| 20OO | Bielli & Klauder | 4/20/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute letter report on tenth interim fee application and forward same to Mr. Klauder. |
| 20OO | Bielli & Klauder | 4/20/2018 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final eleventh fee period exhibits. |
| 20OO | Bielli & Klauder | 4/20/2018 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review February fee statement for letter of no objection. |
| 20OO | Bielli & Klauder | 4/23/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no objection letter on February 2018 monthly fee statement. |
| 20OO | Bielli & Klauder | 4/23/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March fee statement. |
| 20OO | Bielli & Klauder | 4/23/2018 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review March fee statement for preparation of letter of no objection. |
| 20OO | Bielli & Klauder | 4/24/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review eighth interim application and final fee application. |
| 20OO | Bielli & Klauder | 4/30/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March LEDES data. |
| *20OO* | *Bielli & Klauder* | | **Matter Totals** | | **12.6** | **$4,532.00** | |
| 20PP | Greenberg Traurig | 1/15/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Wagner and Mr. Catto re-requesting budget and work plan for January-March 2018. |
| 20PP | Greenberg Traurig | 4/20/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference and e-mail exchange with Mr. Wagner on final fee statement submission. |
| 20PP | Greenberg Traurig | 4/24/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review interim application for the ninth and tenth periods and review final fee application. |
| *20PP* | *Greenberg Traurig* | | **Matter Totals** | | **0.6** | **$297.00** | |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 1/25/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fourth interim fee application. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 2/3/2018 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review fourth interim fee application. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 2/13/2018 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Delaware counsel about today's filing for uncontested fee hearing on February 16. |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 3/9/2018 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail response to Mr. Alleman's inquiry on final fee application process, forwarding draft memorandum to professionals and exchanging e-mail with Mr. Alleman on same. |
| *20QQ* | *Benesch, Friedlander, Coplan & Arnoff, LLP* | | **Matter Totals** | | **0.8** | **$316.50** | |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 2/1/2018 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review September through December fee statements and revise related database tables. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20RR | Shaw Fishman Glantz & Towbin LLC | 2/6/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review LEDES data supporting September through November fee statements. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 3/7/2018 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review September through December fee statements for letter of no-objection. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 3/19/2018 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Coordinate transmittal of letter of no-objection for September through December 2017 fee statements. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 3/20/2018 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review January and February 2018 fee statements for letter of no-objection. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 3/20/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January through February fee statement. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 4/9/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no objection letter on January and February monthly fee statements. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 4/24/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review March fee statement and final fee application. |
| *20RR* | *Shaw Fishman Glantz & Towbin LLC* | | *Matter Totals* | | *2.0* | *$850.00* | |
| A-0005 | Contact/communications with non-retained professionals generally | 3/5/2018 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Draft memorandum to E-side substantial contribution fee applicants, reviewing and incorporating updated language from confirmation order and confirmed plan as necessary. |
| A-0005 | Contact/communications with non-retained professionals generally | 3/8/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft memorandum to non-retained professionals on substantial contribution based on Mr. Gitlin's comments, forwarding same to Mr. Gitlin for additional review. |
| A-0005 | Contact/communications with non-retained professionals generally | 3/8/2018 | STADLER, KATHERINE | $495 | 2.7 | $1,336.50 | Additional review of plan confirmation order and plan to incorporate substantial contribution ruling into draft memo to substantial contribution fee applicants. |
| A-0005 | Contact/communications with non-retained professionals generally | 3/9/2018 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Two sets of review and revisions to memorandum to substantial contribution fee applicants based on additional comments from Mr. Gitlin and review of plan confirmation documents and transcript. |
| A-0005 | Contact/communications with non-retained professionals generally | 3/12/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise memorandum to non-retained professionals on substantial contribution process and forward draft to Fee Committee members for review and comment. |
| A-0005 | Contact/communications with non-retained professionals generally | 3/12/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review and comment on draft memorandum from the Fee Committee to the E-side 503(b) professionals outlining the fee review process. |
| A-0005 | Contact/communications with non-retained professionals generally | 3/13/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review prior communications from substantial contribution applicants and prepare distribution list as requested by Mr. Gitlin, verifying roles and participants. |
| A-0005 | Contact/communications with non-retained professionals generally | 3/14/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review and comment on final draft of section 503(b) applicant's memorandum. |
| A-0005 | Contact/communications with non-retained professionals generally | 3/14/2018 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review substantial contribution memorandum. |
| A-0005 | Contact/communications with non-retained professionals generally | 3/14/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Complete and issue guidance memorandum on submission of substantial contribution fee requests to all anticipated participants. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| A-0005 | Contact/communications with non-retained professionals generally | 3/14/2018 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review memorandum on substantial contribution applications. |
| A-0005 | Contact/communications with non-retained professionals generally | 3/20/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail message from Mr. Hancock on inquiry from Fidelity and respond to same forwarding process memorandum for substantial contribution applicants. |
| A-0005 | Contact/communications with non-retained professionals generally | 3/26/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Office conference with Mr. Hancock concerning materials to request from an E-side 503(b) financial professional that did not keep time records. |
| A-0005 | Contact/communications with non-retained professionals generally | 3/26/2018 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Conference with Mr. Dalton about submission of fees for professionals representing Fidelity. |
| A-0005 | Contact/communications with non-retained professionals generally | 4/20/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review and comment on draft memorandum to the E-Side 503(b) professionals concerning fee application and data submission. |
| A-0005 | Contact/communications with non-retained professionals generally | 4/20/2018 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Draft updated memorandum to substantial contribution applicants, incorporating Judge Sontchi's letter to Mr. Gitlin and setting out submission requirements. |
| A-0005 | Contact/communications with non-retained professionals generally | 4/23/2018 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review draft update memorandum to 503(b) applicants. |
| A-0005 | Contact/communications with non-retained professionals generally | 4/23/2018 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Review and revise draft memorandum to substantial contribution applicants to incorporate suggested revisions from Mr. Schepacarter and Mr. Gitlin. |
| A-0005 | Contact/communications with non-retained professionals generally | 4/24/2018 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise update memorandum to substantial contribution fee applications and distribute to all professionals. |
| A-0005 | Contact/communications with non-retained professionals generally | 4/30/2018 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Ms. Yenamandra on section 503(b) applications. |
| **A-0005** | **Contact/communications with non-retained professionals generally** | | **Matter Totals** | | **11.1** | **$5,476.50** | |
| A-016R | Fried, Frank, Harris, Shriver & Jacobson LLP | 4/27/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review Fried Frank section 503(b) requests for overall approach. |
| **A-016R** | **Fried, Frank, Harris, Shriver & Jacobson LLP** | | **Matter Totals** | | **0.3** | **$175.50** | |
| A-016U | Nixon Peabody LLP | 3/28/2018 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Schneider about procedure for substantial contribution fee applications. |
| A-016U | Nixon Peabody LLP | 4/20/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Schneider in response to his inquiry on timing of substantial contribution fee applications. |
| A-016U | Nixon Peabody LLP | 4/20/2018 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Schneider regarding submission of data and e-mail update to team on same. |
| A-016U | Nixon Peabody LLP | 4/26/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Schneider on substantial contribution fee request. |
| **A-016U** | **Nixon Peabody LLP** | | **Matter Totals** | | **0.5** | **$181.50** | |
| A-016V | Cross & Simon LLC | 4/26/2018 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Cross Simon on section 503(b) application. |
| A-016V | Cross & Simon LLC | 4/26/2018 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Simon concerning submission of electronic data supporting the firm's fee request. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
January 1, 2018 through April 30, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| A-016V | Cross & Simon LLC | 4/27/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review Cross Simon section 503(b) requests for overall approach. |
| *A-016V* | *Cross & Simon LLC* | | *Matter Totals* | | *0.6* | *$333.00* | |
| A-16EE | Ropes & Gray LLP | 4/13/2018 | WILLIAMSON, BRADY C. | $585 | 2.1 | $1,228.50 | Assess Ropes & Gray letter and legal position, cited cases. |
| A-16EE | Ropes & Gray LLP | 4/13/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review letter from Mr. Galardi to Mr. Gitlin concerning substantial contribution and the Fee Committee review of 503(b) fees. |
| *A-16EE* | *Ropes & Gray LLP* | | *Matter Totals* | | *2.2* | *$1,278.00* | |
| A-16FF | Caplin & Drysdale | 4/5/2018 | WEST, ERIN | $295 | 0.1 | $29.50 | Email with Mr. Fink on substantial contribution claim from Ms. Fenicle. |
| A-16FF | Caplin & Drysdale | 4/5/2018 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail to/from Ms. Stadler and Ms. Kelleher concerning 503(b) fee application procedures. |
| A-16FF | Caplin & Drysdale | 4/5/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Fink and Ms. Kelleher for asbestos committee on procedures for submission of substantial contribution claims. |
| A-16FF | Caplin & Drysdale | 4/11/2018 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review substantial contribution claim from asbestos claimant. |
| A-16FF | Caplin & Drysdale | 4/16/2018 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review asbestos creditors 503(b) application and review related motion for an administrative claim reserve. |
| *A-16FF* | *Caplin & Drysdale* | | *Matter Totals* | | *1.2* | *$628.00* | |
| A-16GG | Fidelity Investments | 3/20/2018 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Telephone conference with Matt Roose of Fried Frank about submission of fees for professionals representing Fidelity and internal email to request workspace and matter number. |
| A-16GG | Fidelity Investments | 3/23/2018 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Telephone conference with Steven Szanzer of Davis Polk about submission of fees for professionals representing Fidelity and internal emails on same. |
| A-16GG | Fidelity Investments | 3/26/2018 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Correspond with counsel for financial professional for Fidelity about submission of fees for 503(b) professionals and email to Mr. Dalton on same. |
| A-16GG | Fidelity Investments | 4/26/2018 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Simon on behalf of Fidelity with background memorandum on substantial contribution fee requests. |
| A-16GG | Fidelity Investments | 4/27/2018 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Initial review of Fidelity substantial contribution fee requests and forward to Mr. Gitlin with explanatory covering e-mail. |
| A-16GG | Fidelity Investments | 4/27/2018 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review Fidelity section 503(b) requests for overall approach. |
| A-16GG | Fidelity Investments | 4/30/2018 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conferences with Mr. Gitlin and Ms. Yenamandra on Fidelity 503(b) substantial contribution fee request. |
| A-16GG | Fidelity Investments | 4/30/2018 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Review three Fidelity professionals' substantial contribution requests in detail, consulting initial fee application, order finding substantial contribution, and other pleadings identifying Elliott holdings. |
| *A-16GG* | *Fidelity Investments* | | *Matter Totals* | | *4.0* | *$1,787.00* | |
| | | | **Application Totals** | | **1,007.6** | **$408,217.25** | |

**EXHIBIT F**

Godfrey & Kahn, S.C.

Detailed Expense Records

January 1, 2018 through April 30, 2018

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E106 | Online Research | 1/9/2018 | 1 | $240.00 | Lexis 012537 - Rebecca Bradshaw |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 1/11/2018 | 1 | $58.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 12/15/17 Courtcall #8767166 CourtCall 12/11/17 - B. Williamson |
| * | 0018 | Disbursements & Expenses | E102 | Copies | 1/12/2018 | 1 | $1,341.76 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON - Fee Committee Meeting Materials for December 18, 2017 meeting |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/16/2018 | 1 | $123.99 | Fed. Express/Express Mail COURIER SHIPMENT #771219545450 TO Richard Gitlin, Gitlin & Company, LLC, DELRAY BEACH, FL. |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/16/2018 | 1 | $36.42 | Fed. Express/Express Mail COURIER SHIPMENT #771219631284 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE. |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/16/2018 | 1 | $45.83 | Fed. Express/Express Mail COURIER SHIPMENT #771219821245 TO Paul Keglevic, Energy Future Holdings, AGOURA HILLS, CA. |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/16/2018 | 1 | $36.42 | Fed. Express/Express Mail COURIER SHIPMENT #771219933403 TO Tony Horton, Energy Future Holdings, DALLAS, TX. |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 1/16/2018 | 1 | $1,184.59 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - American Airlines from Milwaukee, WI to Philadelphia, PA to Milwaukee on January 7-8, 2018 (coach) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 1/16/2018 | 1 | $72.56 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Taxi from Philadelphia airport to Wilmington January 7, 2018 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 1/16/2018 | 1 | $81.76 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - travel to and from Milwaukee airport for January 8 hearing and return |
| | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 1/16/2018 | 1 | $251.90 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C - One night stay at the Hotel DuPont in Wilmington on January 7, 2018. |
| | 0018 | Disbursements & Expenses | E124 | Travel - Parking | 1/16/2018 | 1 | $18.00 | Parking - Paid to: WILLIAMSON, BRADY C - Parking at Milwaukee airport |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 1/16/2018 | 1 | $26.00 | Meals - Paid to: STADLER, KATHERINE - Breakfast Richard Gitlin |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 1/16/2018 | 1 | $30.00 | Meals - Paid to: STADLER, KATHERINE - 1/08/18 Breakfast KS and BCW |
| | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 1/16/2018 | 1 | $350.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE - 1/7/18 Hotel |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 1/16/2018 | 1 | $20.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE - 1/8/18 parking at Dane County airport |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 1/16/2018 | 1 | $92.98 | Travel - Transportation - Paid to: STADLER, KATHERINE - 1/8/18 Transportation to airport after hearing. |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 1/16/2018 | 1 | $965.60 | Travel - Transportation - Paid to: STADLER, KATHERINE - 1/7/18 Delta Flight Madison to Philadelphia; 1/8/18 Philadelphia to Madison (main cabin) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 1/16/2018 | 1 | $90.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - 1/7/18 Delaware Express service - airport to hotel (KS) |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/17/2018 | 1 | $38.15 | Fed. Express/Express Mail COURIER SHIPMENT #771219697266 TO Peter Kravitz, Province Firm, HENDERSON, NV. |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/20/2018 | 1 | $59.46 | Fed. Express/Express Mail COURIER SHIPMENT #771258778503 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL. |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/23/2018 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Color Copies | 1/23/2018 | 1 | $0.50 | Color Copies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/23/2018 | 5 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/23/2018 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/24/2018 | 45 | $4.50 | Photocopies |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 1/24/2018 | 1 | $979.92 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C - Two night stay at the Whitby Hotel in New York on January 16-18, 2018 for meeting with Sullivan and Cromwell and Fee Committee meeting. |
| * | 0018 | Disbursements & Expenses | E112 | Noticing Agent | 1/24/2018 | 1 | $812.12 | Service of Process - Paid to: GARDEN CITY GROUP INC - Service of process for November 2017 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/24/2018 | 1 | $73.89 | Fed. Express/Express Mail COURIER SHIPMENT #803549514359 TO HOWARD KAPLAN, KAPLAN RICE LLP, NEW YORK, NY. |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 1/24/2018 | 1 | $46.95 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Taxi from New York airport to hotel January 16, 2018 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 1/24/2018 | 1 | $49.26 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Taxi from New York hotel to airport January 19, 2018 |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Expense Records
January 1, 2018 through April 30, 2018

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 1/24/2018 | 1 | $1,075.30 | Travel - Transportation - Paid to: STADLER, KATHERINE - 1/18/18 Delta flight Madison to New York; New York to Madison (main cabin) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 1/24/2018 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - 1/18/18 Angel Elite car service airport to meeting |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 1/24/2018 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - 1/18/18 Angel Elite car service meeting to airport |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 1/24/2018 | 1 | $10.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE - 1/18/18 Parking at Dane County Airport |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 1/24/2018 | 1 | $256.99 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Delta airfare from Madison, WI to New York, NY on January 16, 2018 (coach) |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/26/2018 | 4 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 1/31/2018 | 1 | $13.10 | Other Database Search - Paid to: PACER SERVICE CENTER |
| | 0018 | Disbursements & Expenses | E102 | Copies | 2/9/2018 | 1 | $130.61 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON - Photocopy binder sent to Howard Kaplan for January 31, 2018 meeting |
| * | 0018 | Disbursements & Expenses | E102 | Copies | 2/9/2018 | 1 | $1,133.90 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON - 9 copies of Fee Committee materials for January Fee Committee Meeting |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 2/12/2018 | 1 | $46.31 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Taxi from New York airport to hotel February 4, 2018 |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 2/12/2018 | 1 | $24.93 | Meals - Paid to: WILLIAMSON, BRADY C - Lunch on February 5, 2018 for Brady Williamson and Richard Gitlin at Hale & Hearty Soups in New York |
| | 0018 | Disbursements & Expenses | E124 | Travel - Parking | 2/12/2018 | 1 | $20.00 | Parking - Paid to: WILLIAMSON, BRADY C - Parking at Dane County Airport February 4-5, 2018 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 2/12/2018 | 1 | $1,095.99 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Delta airfare roundtrip Madison, WI to New York, NY on February 4 and return February 5, 2018 (coach) |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 2/12/2018 | 1 | $48.07 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 12/18, 12/27 & 1/3/18 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 2/12/2018 | 1 | $1,065.30 | Travel - Transportation - Paid to: STADLER, KATHERINE - 2/5/18 Delta flight Madison to New York; New York to Madison |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 2/12/2018 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - 2/5/18 Angel Elite car service airport to meeting. |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 2/12/2018 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - 2/5/18 Angel Elite car service airport to meeting (Richard Gitlin) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 2/12/2018 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - 2/5/18 Angel Elite car service meeting to airport. |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 2/12/2018 | 1 | $14.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE - 2/5/18 Parking at Dane County Airport |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/16/2018 | 1 | $33.34 | Fed. Express/Express Mail COURIER SHIPMENT #771495268862 TO Howard J. Kaplan, Kaplan Rice LLP, NEW YORK, NY. |
| | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 2/17/2018 | 1 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 1/8/18 CourtCall #8817489 CourtCall 1/8/18 - A. Dalton |
| | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 2/17/2018 | 1 | $93.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 1/11/18 CourtCall #8801783 CourtCall 1/8/18 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/21/2018 | 1 | $17.16 | Fed. Express/Express Mail COURIER SHIPMENT #771519190347 TO Howard J. Kaplan, Kaplan Rice LLP, NEW YORK, NY. |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/24/2018 | 1 | $54.36 | Fed. Express/Express Mail COURIER SHIPMENT #771559339392 TO Tony Horton, DALLAS, TX. |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/24/2018 | 1 | $56.85 | Fed. Express/Express Mail COURIER SHIPMENT #771559164148 TO Richard Gtilin, Gitlin & Company LLC, DELRAY BEACH, FL. |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/26/2018 | 1 | $38.86 | Fed. Express/Express Mail COURIER SHIPMENT #771559236335 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE. |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/26/2018 | 1 | $38.86 | Fed. Express/Express Mail COURIER SHIPMENT #771559271407 TO Howard Kaplan, Kaplan Rice LLP, NEW YORK, NY. |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/26/2018 | 1 | $38.86 | Fed. Express/Express Mail COURIER SHIPMENT #771559225198 TO Paul Keglevic, Energy Future Holdings, DALLAS, TX. |
| * | 0018 | Disbursements & Expenses | E102 | Copies | 3/6/2018 | 1 | $481.49 | Photocopies - Outside - Paid to: BMO HARRIS BANK MASTERCARD AlphaGraphics 9 copies of FC materials for February FC Meeting |

**EXHIBIT F**

Godfrey & Kahn, S.C.
Detailed Expense Records
January 1, 2018 through April 30, 2018

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 3/13/2018 | 1 | $32.88 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C reimbursement for taxi to hotel from meeting with Sullivan & Cromwell counsel on January 17,2018 |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 3/15/2018 | 1 | $26.41 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 1/18/18 & 2/1/18 |
| | 0018 | Disbursements & Expenses | E112 | Conference and Court Calls | 3/16/2018 | 1 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 2/27/18 CourtCall #8909571 2/23/18 CourtCall - B. Williamson |
| | 0018 | Disbursements & Expenses | E112 | Conference and Court Calls | 3/16/2018 | 1 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 3/2/18 CourtCall #8923909 2/27/18 CourtCall- B, Williamson |
| | 0018 | Disbursements & Expenses | E112 | Conference and Court Calls | 3/16/2018 | 1 | $37.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 3/5/18 CourtCall #8903770 2/16/18 CourtCall - B. Williamson |
| | 0018 | Disbursements & Expenses | E112 | Conference and Court Calls | 3/16/2018 | 1 | $37.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 3/5/18 CourtCall #8903809 2/16/18 CourtCall - R, Gitlin |
| | 0018 | Disbursements & Expenses | E112 | Conference and Court Calls | 3/16/2018 | 1 | $107.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 3/8/18 CourtCall #8921264 2/26/18 CourtCall - B. Williamson |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 3/20/2018 | 1 | $489.66 | Travel Related Expenses - Paid to: WILLIAMSON, BRADY C - One night stay at Whitby Hotel in New York on February 27, 2018. |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 3/20/2018 | 1 | $539.30 | Travel Transportation - Paid to: WILLIAMSON, BRADY C - Delta airfare from Madison, WI to New York, NY on February 27 (coach) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Train | 3/20/2018 | 1 | $20.00 | Travel Transportation - Paid to: WILLIAMSON, BRADY C - Subway ground transportation to and from February 28 Fee Committee meeting. |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/23/2018 | 1 | $42.14 | Fed. Express/Express Mail COURIER SHIPMENT #771809522904 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL. |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/28/2018 | 1 | $75.60 | Fed. Express/Express Mail COURIER SHIPMENT #771849446464 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL. |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 4/3/2018 | 1 | $116.62 | Westlaw User: BRADSHAW,JILL, Westlaw ID: 543455 |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 4/4/2018 | 1 | $83.30 | Westlaw User: BRADSHAW,JILL, Westlaw ID: 543455 |
| | 0018 | Disbursements & Expenses | E102 | Copies | 4/10/2018 | 1 | $55.18 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON materials for Richard Gitlin on 3/22/18 |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 4/10/2018 | 1 | $21.81 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 2/28/18 |
| | 0018 | Disbursements & Expenses | E112 | Filing Fees | 4/13/2018 | 1 | $20.00 | Filing fees - Paid to: BMO HARRIS BANK MASTERCARD 3/26/18 Delaware Div of Corps |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/17/2018 | 1 | $42.50 | Fed. Express/Express Mail COURIER SHIPMENT #772010305124 TO Tony Horton, Energy Future Holdings, DALLAS, TX. |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/17/2018 | 1 | $42.50 | Fed. Express/Express Mail COURIER SHIPMENT #772010336649 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE. |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/17/2018 | 1 | $42.50 | Fed. Express/Express Mail COURIER SHIPMENT #772010372511 TO Howard Kaplan, Kaplan Rice LLP, NEW YORK, NY. |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/17/2018 | 1 | $42.15 | Fed. Express/Express Mail COURIER SHIPMENT #772010250823 TO Richard Gtilin, Gitlin & Company LLC, DELRAY BEACH, FL. |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/17/2018 | 1 | $42.50 | Fed. Express/Express Mail COURIER SHIPMENT #772010321061 TO Paul Keglevic, Energy Future Holdings, DALLAS, TX. |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 4/19/2018 | 1 | $44.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 4/3/18 CourtCall #8980640 CourtCall 3/28/18 - B. Williamson |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/21/2018 | 1 | $57.78 | Fed. Express/Express Mail COURIER SHIPMENT #772054914753 TO Tony Horton, DALLAS, TX. |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 4/27/2018 | 1 | $1,071.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - 4/19/18 Delta flight Madison to New York; New York to Madison (main cabin) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 4/27/2018 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - 4/19/18 Angel Elite car service airport to meeting |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 4/27/2018 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - 4/19/18 Angel Elite car service meeting to airport |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 4/27/2018 | 1 | $14.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE - 4/19/18 Parking at Dane County Airport |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 4/30/2018 | 1 | $550.80 | Travel Transportation - Paid to: WILLIAMSON, BRADY C - Delta Airlines from Madison, WI to New York, NY on April 18 (coach). |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 4/30/2018 | 1 | $11.80 | Travel Transportation - Paid to: WILLIAMSON, BRADY C - Taxi from meeting to hotel |

**EXHIBIT F**
Godfrey & Kahn, S.C.
Detailed Expense Records
January 1, 2018 through April 30, 2018

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 4/30/2018 | 1 | $489.83 | Travel Related Expenses - Paid to: WILLIAMSON, BRADY C - One night stay at Whitby Hotel in New York on April 18, 2018. |
| | | | | | | | $17,864.20 | **Application Total** |

**EXHIBIT G**

Godfrey and Kahn, S.C.
Customary and Comparable Hourly Rate Disclosure
January 1, 2018 through April 30, 2018

| Category of Timekeeper | Blended Hourly Rate | |
| --- | --- | --- |
| | Billed for Year Preceding Retention (2013), Excluding Bankruptcy | Billed in this Fee Application (Before Flat Fee Adjustment) |
| Shareholder | $497.68 | $546.05 |
| Counsel/Data Analyst | $411.42 | $448.65 |
| Associate | $284.93 | $285.67 |
| Paralegal | $205.12 | $241.03 |
| All Timekeepers Aggregated | $419.59 | $431.48 |

# EXHIBIT H
**Godfrey and Kahn, S.C.**
**Budget and Staffing Plan**
**January 1, 2018 through April 30, 2018**

| BUDGET-JANUARY 1, 2018 THROUGH APRIL 30, 2018 | | | | | |
|---|---|---|---|---|---|
| **Matter** | **Project Category** | **Hours Budgeted** | **Fees Budgeted** | **Hours Billed** | **Fees Sought** |
| 0002 | General Case Administration | 100 | $35,000 | 86.3 | $19,570.50 |
| 0003 | Retention applications & disclosures-Applicants | 5 | $1,750 | 4.8 | $1,548.00 |
| 0005 | Committee administrative documents | 60 | $24,000 | 39.5 | $21,002.50 |
| 0006 | Contact/communications with Fee Committee | 120 | $60,000 | 101.3 | $54,283.50 |
| 0007 | Contact/communications with retained professionals generally | 25 | $10,000 | 10.5 | $5,581.50 |
| 0008 | Drafting documents to be filed with the Court | 65 | $29,250 | 41.0 | $20,037.00 |
| 0009 | Legal research and drafting research memoranda | 5 | $1,550 | 9.2 | $2,902.00 |
| 0010 | Reviewing filed documents | 30 | $12,000 | 26.6 | $14,340.00 |
| 0011 | Prepare for and attend Fee Committee meetings | 150 | $60,000 | 146.3 | $57,975.50 |
| 0012 | Database establishment & maintenance | 25 | $12,375 | 12.5 | $6,187.50 |
| 0013 | Non-working travel | 75 | $20,625 | 98.1 | $26,543.25 |
| 0014 | Prepare for and attend hearings and court communications | 35 | $16,625 | 35.3 | $17,527.50 |
| 0017 | Fee Applications-Applicants | 60 | $27,000 | 34.9 | $16,654.50 |
| 020A-20RR | Retained Professionals-application review and reporting | 880 | $357,325 | 341.4 | $134,204.50 |
| A-0005 – A-16GG | E-Side 503b communications, application review and reporting | 15 | $7,500 | 19.9 | $9,859.50 |
| **TOTAL** | | 1,650 | $675,000 | 1,007.6 | $408,217.25 |

| STAFFING PLAN | | |
|---|---|---|
| **Category of Timekeeper** | **Number expected to work on the matter During the Budget Period** | **Average hourly rate** |
| Shareholder | 2 | $540 |
| Special Counsel/Data Specialist | 3 | $423 |
| Associates (5-7 years) | 2 | $285 |
| Paralegal | 3 | $248 |